## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------x
In re:                                      :
                                            :        Chapter 11
THE WEINSTEIN COMPANY HOLDINGS              :
LLC, et al.,                                :        Case No. 18-10601(MFW)
                                            :
                     Debtors.¹              :        (Jointly Administered)
                                            :
------------------------------------------------------------x
```

## GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Weinstein Company Holdings LLC (Case No. 18-10601) ("**TWCH**") and its affiliated debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**") submit their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On March 19, 2018 (the "**Petition Date**"), the Debtors commenced their bankruptcy cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 18-10601.  The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements are unaudited and were prepared by the Debtors' management and the Debtors' professionals.  The Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries; however, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

---

¹ The last four digits of The Weinstein Company Holdings LLC's federal tax identification number are (3837).  The mailing address for The Weinstein Company Holdings LLC is 99 Hudson Street, 4th Floor, New York, New York 10013.  Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at http://dm.epiq11.com/twc.

These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation.**  For financial reporting purposes, the Company has historically prepared consolidated financial statements, which included financial information for all of TWCH's subsidiaries and which have historically been audited annually. The Company does not prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in its general ledger.  Additionally, The Weinstein Company LLC ("TWC") is the Debtors' principal operating entity, and the overwhelming majority of the revenues received and disbursements paid by the Company flow through bank accounts held in the name of TWC.  Accordingly, revenues and expenses, as well as assets and unsecured liabilities, have generally been allocated solely to TWC.  The Debtors, however, historically have recorded secured liabilities on an entity by entity basis where, by way of example, an individual Debtor has incurred secured debt to facilitate certain projects.

The Schedules and Statements reflect the assets and liabilities of certain individual Debtors based on such Debtor's unaudited book and tax records, where consistent with prepetition accounting practices.  As such, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to any financial statements that may have been previously distributed to lenders, major creditors, equityholders or others.

The Schedules and Statements have been signed by Robert Del Genio, the Chief Restructuring Officer of the Debtors ("CRO").  In reviewing and signing the Schedules and Statements, Mr. Del Genio has necessarily relied upon the efforts, statements and representations of, among others, other individuals employed by FTI Consulting, Inc. that are staffed on the engagement and the accounting and other personnel and professionals employed by the Debtors.  Mr. Del Genio has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations.** Except as otherwise noted in the Schedules and Statements, all secured or purportedly secured liabilities listed on Schedule D are valued as of February 28, 2018, and unsecured liabilities listed on Schedule E/F are valued as of the Petition Date.  The assets of the Debtors are valued as of December 31, 2017, with the exception of the Debtors' bank account balances, which are valued as of the Petition Date.  Where applicable and if consistent with a particular Debtor's prepetition accounting practices, the Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate

2

Debtor entity "as of" such dates.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable effort to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may amend the Schedules and Statements to modify the allocation of liabilities between the pre- and postpetition periods.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) December 31, 2017 for all asset values, except bank account balances, which are valued as of the Petition Date, (ii) February 28, 2018 for secured or purportedly secured liabilities, and (iii) the Petition Date for unsecured liabilities.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  The amounts represented in the Schedules and Statements are totals of all known amounts.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  To the extent that any assets have an "Unknown" or "Undetermined" value, the actual total may be different from the total listed in the Schedules and Statements.

**Confidentiality.** There may be instances where certain information is not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a relevant third party and will provide interested parties with sufficient information to discern the nature of the listing.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at net book value.  Property, plant and equipment comprise only a minor portion of the Debtors' assets.  The majority of the Debtors' assets are comprised of intellectual property, distribution rights, box office receipts and cash flows related to the Debtors' film library, television productions, and portfolio of unreleased films.

**Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.  Accordingly, the Debtors reserve all of their rights to amend the Schedules and Statements to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities.** The Debtors sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may

3

change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.

Although there may be multiple lenders under certain of the Debtors' prepetition debt facilities, only the administrative agent has been listed on Schedules, where applicable.

The liabilities listed on the Schedules do not reflect an assessment, preliminary or otherwise, of claims under Bankruptcy Code Section 503(b)(9) and the Debtors are in the process of evaluating such claims, if any, in more detail. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Excluded Assets and Liabilities.**  As of the date hereof, the Debtors have not sought to reject any executory contracts or unexpired leases, with the exception of that certain lease for the premises commonly known as 375 Greenwich Street, Unit 3, New York, New York 10013 (the "**Greenwich Lease**"), which was rejected by order of the Court on April 18, 2018.  The Debtors have not yet calculated the amount of rejection damages arising from the rejection of the Greenwich Lease.  Therefore, the Debtors have excluded rejection damage claims, if any, of counterparties to executory contracts and unexpired leases, including the Greenwich Lease, that may be rejected after the Petition Date.

**Intellectual Property Rights.** Exclusion, inadvertent or otherwise, of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Executory Contracts and Unexpired Leases.**  Although the Debtors made diligent attempts to attribute each executory contract or unexpired lease to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

**Classifications**. Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," or (c) Schedule F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtors' rights to amend the Schedules and Statements to change any such classification.  Additionally, in certain instances, certain contracts or leases listed in Schedule G may not qualify as an "executory" contract or "unexpired" lease.

**Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a claim as "contingent," "unliquidated," and/or "disputed." The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds. Additionally, the Debtors expressly reserve all of their rights to amend the Schedules and Statements to subsequently designate any claims as "contingent," "unliquidated," and/or "disputed."

4

**Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' accruals for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  In addition, to the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Bankruptcy Court has authorized the Debtors to, among other matters, pay certain priority claims in the ordinary course of business.  While the Debtors have made their best efforts to reflect the claims, by creditor, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

**Setoffs**. The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, overpayments, returns, and other disputes between the Debtors and their customers, vendors and contract counter-parties. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules.

**Intercompany Payables and Receivables.**  Certain intercompany accounts are set forth on Schedule E/F or Schedule A/B, as applicable.  Certain intercompany transfers, including intercompany claims among Debtors and non-Debtor affiliates, are set forth in Item 77 of each respective Debtor's Schedule A/B.  The Debtors are continuing to review the accounting treatment for intercompany receivables and reserve all rights with respect to the treatment or characterization of such items.

## Schedules

**Schedules Summary.** Except as otherwise noted herein and in the Schedules and Statements, the asset information provided herein represents the Debtors' data regarding their assets as of December 31, 2017, except bank account balances, which are valued as of the Petition Date. Secured or purportedly secured liabilities are valued as of February 28, 2018 and unsecured liabilities are valued as of the close of business on the Petition Date.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor, if consistent with such Debtor's prepetition accounting practices, except where otherwise indicated. Accordingly, the totals listed in the Schedules may differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of certain Debtors on an unconsolidated basis, if such accounting practice is consistent with such

5

Debtor's prepetition accounting practices. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

**Schedule A/B:**

Items 1 through 5 –  Cash and Cash Equivalents. The balances of the financials accounts are listed as of the Petition Date.  Debtor TWC holds an HSBC Bank account ending in 7074 ("**Account 7074**") that contains Robert Weinstein's personal funds (the "**Personal Funds**"). The Personal Funds were used to co-invest in certain projects of the Debtors.  The Personal Funds in Account 7074 have not been commingled with any of the Debtors' funds and belong solely to Robert Weinstein.

Item 6 through 9 – Prepayments. Prepayments for such items as insurance, bank charges, obligations owing in connection with certain trade agreements, and rent have been attributed to Debtor TWC.

Item 11 - Accounts Receivable. Accounts receivable are reflected as of December 31, 2017. Intercompany receivables are not reflected in Item 11 and are instead reflected in Item 77.

Item 15 through 16 – Investments. Certain of the Debtors own equity interests in other Debtors and non-Debtor affiliates.   Except as set forth on the *Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors Hold a Substantial or Controlling Interest* [Docket No. 250], the value of such equity interests is unknown.

Item 38 through 45 - Office Furniture, Fixtures, and Equipment; and Collectibles.  Debtor TWC owns certain computer equipment and software, as well as certain furniture and fixtures, necessary to operate its business in the ordinary course.

Items 59-69 – Intangible and Intellectual Property. The Debtors own voluminous amounts of intellectual property, including numerous domestic and international copyrights, and various internet domain names and websites related to certain of their films and television assets. The Debtors have made reasonable efforts to identify all of their ownership interests and rights in intellectual property; however, the failure to include any intellectual property rights shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Accordingly, the Debtors reserve all rights with respect to such intellectual property rights and to amend this Schedule to the extent they become aware of additional rights.  Additionally, although the Debtors do not actively collect personally identifiable information (as such term is defined in section 101(41)(A) of the Bankruptcy Code), the Debtors have recorded and stored certain personally identifiable information related to their film and television businesses.

6

<u>Item 73 – Interests in Insurance Policies or Annuities</u>.  Each of the Debtors shares an interest in the insurance policies owned by TWCH as an insured party thereunder.

<u>Item 74 – Causes of Action Filed Against Third Parties</u>.  The Debtors have only listed those claims and causes of action that have been filed by the Debtors and where a Debtor is a named plaintiff.  As a result, the Debtors may not have listed all of their causes of action against third parties as assets in the Schedules and Statements.  Accordingly, the Debtors reserve all of their rights with respect to any claims or causes of action they may have and to amend Item 74 of Schedule A/B to the extent they become aware of any additional claims or causes of action.

<u>Item 75– Other Contingent or Unliquidated Claims or Causes of Action</u>.  The Debtors are still in the process of analyzing any contingent and/or unliquidated claims and causes of action that they may have against third parties and, as a result, no such claims and causes of action are identified on the Schedules.  In addition, the Debtors are party to numerous actions and other proceedings in which they have asserted, or may assert, counterclaims.  The Debtors have not identified any counterclaims in such actions and other proceedings in the Schedules because it would be unduly burdensome to do so.  Accordingly, the Debtors reserve all of their rights with respect to any counterclaims or other claims or causes of action that they may have of any nature and to amend Item 75 of Schedule A/B to the extent they become aware of any such counterclaims or other claims or causes of action.

<u>Item 77 - Other Property of any Kind Not Already Listed</u>. Item 77 denotes intercompany receivables and other forms of payments not yet received by certain of the Debtors.

## **<u>Schedule D – Creditors Holding Secured Claims</u>**

The businesses of the Debtors are complex and, while reasonable efforts have been made to ensure the accuracy of Schedule D, inadvertent errors or omissions may have occurred.  Except as otherwise provided in the *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to §§ 105, 361, 362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Pre-Petition Secured Entities, (II) Granting Adequate Protection to Pre-Petition Secured Entities, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and 4001(c)* [Docket No. 267] or ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the

RLF1 19117611v.1

collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Where an administrative agent or trustee serves with respect to any prepetition secured debt, only the administrative agent or trustee, as applicable, is listed as the creditor on Schedule D and not any other party that may hold a portion of debt.

Where a Debtor may be a guarantor with respect to a scheduled claim of other Debtors, the Company has not identified other persons or entities, including other Debtors, that may be liable thereon.

The claim amounts listed reflect approximate values as of February 28, 2018.

## Schedule E/F – Creditors Holding Unsecured Claims

Certain of the claims of state and local taxing authorities related to various taxes are set forth in Schedule E. Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. Accordingly, the Debtors reserve their right to amend the Schedules and Statements with respect to any such claims.

To the best of the Debtors' ability, each Debtor's Schedule F reflects only the unsecured creditors that have a claim, if any, against such Debtor. However, it is possible that inadvertent omissions or inclusions may have occurred. Accordingly, the Debtors reserve their right to amend the Schedules and Statements with respect to any such claims.

The Bankruptcy Court has entered various first day orders authorizing the Debtors to pay, in their discretion, certain prepetition claims. Each Debtor's Schedule E/F may reflect its payment of certain claims pursuant to these first day orders, and, to the extent an unsecured claim has been paid or may be paid it is possible such claim is not included on Schedule E/F. The Debtors may pay additional claims listed on Schedule F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule E/F.

The Debtors have used reasonable efforts to report all prepetition unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date, except as otherwise noted herein. The claims of individual creditors for, among other things, various services may not reflect credits or allowances due from such creditors to the applicable Debtor. Schedule E/F may not reflect invoices received by the Debtors after the Petition Date on account of prepetition services. The Debtors reserve all of their rights with respect to any credits and allowances, including the right to assert objections and/or setoffs with respect to the same.

The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a specific date for each claim listed on Schedule E/F.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. While not listed on Schedule E/F, such amounts are, reflected on the Debtors' books and records to the extent required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

To the extent they are known, Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, including the Greenwich Lease.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts, agreements or leases listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the agreements may not have been memorialized and could be subject to dispute.  The Debtors reserve their rights to dispute whether any executory contracts or unexpired leases have been appropriately terminated prior to the Petition Date.

## Schedule H – Codebtors

The Debtors reserve all of the rights to amend Schedule H to the extent that certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements are identified.

Where an administrative agent serves with respect to any debt as to which there are Co-Debtors, only the administrative agent is listed as the creditor on Schedule H, where applicable, and not any other parties who may hold a portion of such debt.

Where a Debtor may be a guarantor with respect to a scheduled claim of other Debtors, the Company has not identified other persons or entities, including other Debtors, that may be liable thereon.

## Statements

9

Question 1 – Income from Employment or Operation of Business.  The income included in response to Question 1 reflects revenue generated from normal business operations. Revenue from normal business operations generally consists of revenue generated by the Company's intellectual property, distribution rights, box office receipts and cash flows related to its film library, television productions, and portfolio of unreleased films.  Debtor TWC is the Debtors' main operating entity. For Debtor TWC, Question 1 reflects revenue for the period from January 1, 2018 through the Petition Date and the two prior calendar years.  While Debtors Weinstein Books, LLC and Weinstein Global Film Corp. have historically generated revenue for the Debtors, such Debtor's Statements do not reflect revenue for the period from January 1, 2018 through the Petition Date.

Question 4 – Payments or Other Transfers of Property Made within 1 Year Before Filing this Case that Benefited Any Insider / Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.  The Debtors' responses to Questions 4 and 30, as reflected in Exhibit 4, reference certain refunds of advances to Robert Weinstein.  Such refunds were derived solely from Personal Funds deposited by Robert Weinstein in bank account number ending 7074. For the avoidance of doubt, any payments identified as "Refund of Advances" are distinct from payments identified as "Repayment of Loans".

Question 6 – Setoffs.  The Debtors' response to Question 6 includes setoffs effected by creditors within the 90 days prior to the Petition Date.  In addition, the Debtors routinely incur setoffs during the ordinary course of business.  Setoffs in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, and other transaction true-ups.  These setoffs are consistent with the ordinary course of business in the Debtors' industry and are particularly voluminous, making it unduly burdensome and costly for the Debtors to list all setoffs.

Question 7 – Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits.  Information provided in Question 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Question 7.  The Debtors reserve all of their rights to amend or supplement their response to Question 7.

Question 9 – Gifts and Charitable Contributions.  Information regarding gifts and charitable contributions for the Debtors is included in the response to Question 9 for Debtor TWC.

Question 16 – Personal Identifiable Information. Although the Debtors do not actively collect personally identifiable information (as such term is defined in section 101(41)(A) of the Bankruptcy Code), the Debtors have recorded and stored certain personally identifiable information related to their film and television businesses.

Question 25 – Other business in which the Debtor has an interest. Certain of the Debtors own equity interests in other Debtors and non-Debtor affiliates.  Except as set forth on the *Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors Hold a*

RLF1 19117611v.1

*Substantial or Controlling Interest* [Docket No. 250], the value of such equity interests is unknown.

Question 26a-c – Books, Records, and Financial Statements.   The Debtors have listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records. Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records.

Question 26d – Books, Records, and Financial Statements:   From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.   Recipients have included, among others, certain financial institutions, investment banks, customers, vendors, rating agencies, debtholders and their legal and financial advisors.   Additionally, financial statements have been provided to other parties as requested.   The list of those entities receiving financial statements is extensive, making it unduly burdensome and costly for the Debtors to list each entity.

Question 27 – Inventories. The inventories listed in response to Question 27 were conducted by an independent third party on December 31, 2016 and December 31, 2017, respectively.   Each inventory is valued on a last-in-first-out basis.

<div align="center">***END OF GLOBAL NOTES***</div>

<div align="center">**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**</div>

<table>
<tr><td colspan="2" style="background:black;color:white"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor</td><td>The Weinstein Company LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>18-10620</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals     12/15

---

**Part 1:**  Summary of Assets

---

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| UNKNOWN |

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $627,747,681.26 |

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $627,747,681.26 |

---

**Part 2:**  Summary of Liabilities

---

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

| |
|---|
| UNKNOWN |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . .

| |
|---|
| $105,369.56 |

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . .

| | |
|---|---|
| + | $176,856,118.80 |

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

| |
|---|
| $176,961,488.36 |

**Fill in this information to identify the case:**

Debtor     The Weinstein Company LLC

United States Bankruptcy Court for the:  District of Delaware

Case number   18-10620
(if known)

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1.   DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2.   CASH ON HAND**

N/A

**3.   CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
*(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | HSBC | AP DISBURSEMENTS | 0775 | $0.00 |
| 3.2. | HSBC | LA L/C | 4378 | $85,956.87 |
| 3.3. | HSBC | CASH RECEIPTS - RESTRICTED CASH | 7141 | $690,882.28 |
| 3.4. | HSBC | EMPLOYEE BENEFITS | 7117 | $0.00 |
| 3.5. | HSBC | MAIN OPERATING ACCT (ZBA) | 6862 | $836,616.70 |
| 3.6. | HSBC | MISCELLANEOUS DEPOSITS | 7150 | $0.00 |
| 3.7. | HSBC | US PAYROLL & TAX ACCOUNT | 6889 | $0.00 |
| 3.8. | HSBC | WIRE DISBURSEMENTS | 7125 | $0.00 |

**4.   OTHER CASH EQUIVALENTS**

N/A

**5    Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

| $1,613,455.85 |
|---|

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6.   DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

| 7.1. | ENTERTAINMENT PARTNERS | $417,000.00 |
| 7.2. | LOS ANGELES OFFICE | $19,641.00 |

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| 8.1. | PREPAID BANK CHARGES | $132,053.00 |
| 8.2. | PREPAID INSURANCE | $102,750.00 |

**9  Total of Part 2.**
ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81.

$671,444.00

## Part 3:    ACCOUNTS RECEIVABLE

**10. DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**11. ACCOUNTS RECEIVABLE**

ACCOUNT RECEIVABLE    $241,710,777.00  -  $16,838,843.00  = ➔    $224,871,934.00
                      face amount          doubtful or uncollectable accounts

**12  Total of Part 3.**
CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82.

$224,871,934.00

## Part 4:    INVESTMENTS

**13. DOES THE DEBTOR OWN ANY INVESTMENTS?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

N/A

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | | % of ownership | | Current value |
|---|---|---|---|---|
| 15.1. | AVENGING EAGLE SPV, LLC | 100% | | UNKNOWN |
| 15.2. | BRANDED PARTNERS LLC | 100% | | UNKNOWN |
| 15.3. | BUTLER FILMS LLC | 37.85% | | UNKNOWN |
| 15.4. | CHECK HOOK LLC | 100% | | UNKNOWN |
| 15.5. | COME DRINK WITH ME SPV, LLC | 50.00% | | UNKNOWN |
| 15.6. | CTHD 2 LLC | 100% | | UNKNOWN |
| 15.7. | CUES TWC (ASCAP), LLC | 100% | | UNKNOWN |
| 15.8. | CURRENT WAR SPV, LLC | 100% | | UNKNOWN |
| 15.9. | DRT FILMS, LLC | 100% | | UNKNOWN |
| 15.10. | DRT RIGHTS MANAGEMENT LLC | 100% | | UNKNOWN |
| 15.11. | INDIRECTIONS LLC | 100% | | UNKNOWN |
| 15.12. | INTELIPARTNERS LLC | 100% | | UNKNOWN |

Debtor   The Weinstein Company LLC   Case number (if known) 18-10601 (MFW)
(Name)

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | % of ownership | | |
|---|---|---|---|
| 15.13. KRISTY FILMS LLC | 50.00% | | UNKNOWN |
| 15.14. ONE CHANCE LLC | 100% | | UNKNOWN |
| 15.15. PA ENTITY 2017, LLC | 100% | | UNKNOWN |
| 15.16. PADDINGTON 2, LLC | 100% | | UNKNOWN |
| 15.17. PS POST LLC | 100% | | UNKNOWN |
| 15.18. TEAM PLAYERS LLC | 100% | | UNKNOWN |
| 15.19. THE ACTORS GROUP LLC | 100% | | UNKNOWN |
| 15.20. THE GIVER SPV, LLC | 100% | | UNKNOWN |
| 15.21. THE WEINSTEIN COMPANY (UK) LTD. | 100% | | UNKNOWN |
| 15.22. TULIP FEVER LLC | 100% | | UNKNOWN |
| 15.23. TWC DOMESTIC LLC | 100% | | UNKNOWN |
| 15.24. TWC FEARLESS BORROWER, LLC | 100% | | UNKNOWN |
| 15.25. TWC GOLD SPV, LLC | 83.30% | | UNKNOWN |
| 15.26. TWC LIBRARY SONGS (BMI), LLC | 100% | | UNKNOWN |
| 15.27. TWC LOOP LLC | 100% | | UNKNOWN |
| 15.28. TWC POLAROID SPV, LLC | 100% | | UNKNOWN |
| 15.29. TWC PRODUCTION, LLC | 100% | | UNKNOWN |
| 15.30. TWC PRODUCTION-ACQUISITION BORROWER 2016, LLC | 100% | | UNKNOWN |
| 15.31. TWC REPLENISH BORROWER, LLC | 100% | | UNKNOWN |
| 15.32. TWC SHORT FILMS, LLC | 100% | | UNKNOWN |
| 15.33. TWC UNTOUCHABLE SPV, LLC | 100% | | UNKNOWN |
| 15.34. TWENTY O FIVE HOLDINGS, LLC | 100% | | UNKNOWN |
| 15.35. WC FILM COMPLETIONS, LLC | 100% | | UNKNOWN |
| 15.36. WEINSTEIN BOOKS, LLC | 100% | | UNKNOWN |
| 15.37. WEINSTEIN GLOBAL FILM CORP. | 100% | | UNKNOWN |
| 15.38. WEINSTEIN GLOBAL FUNDING CORP. | 100% | | UNKNOWN |

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

N/A

**17 Total of Part 4.**
ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83.

| UNKNOWN |
|---|

**Part 5:   INVENTORY, EXCLUDING AGRICULTURE ASSETS**

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19. RAW MATERIALS**

N/A

**20. WORK IN PROGRESS**

N/A

**21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE**

| 21.1. INVENTORY | | $295,578.00 | LOWER OF COSTS OR NET REALIZABLE VALUE | $295,578.00 |
|---|---|---|---|---|

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**22.** **OTHER INVENTORY OR SUPPLIES**

N/A

**23** **Total of Part 5.**
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | | | | $295,578.00

**24.** **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6:    FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)**

**27.** **DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28.** **CROPS—EITHER PLANTED OR HARVESTED**

**29.** **FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH

**30.** **FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)**
(OTHER THAN TITLED MOTOR VEHICLES)

**31.** **FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED**

**32.** **OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6**

**33** **Total of Part 6.**
ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85.

**34.** **Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
  ☐ No
  ☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 7:    OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES**

**38.** **DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| 39.1.  FURNITURE & FIXTURES (NET DEPRECIATION) | $57,511.00 | | $57,511.00 |
| **40. OFFICE FIXTURES** | | | |
| N/A | | | |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.  COMPUTER EQUIPMENT AND SOFTWARE (NET DEPRECIATION) | $354,235.00 | | $354,235.00 |
| **42. COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |
| N/A | | | |

**43  Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.

| | $411,746.00 |
|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 8: | MACHINERY, EQUIPMENT, AND VEHICLES |
|---|---|

**46. DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| N/A | | | |
| **48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |
| N/A | | | |
| **49. AIRCRAFT AND ACCESSORIES** | | | |
| N/A | | | |
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1.  LEASEHOLD IMPROVEMENT (NET DEPRECIATION) | $518,817.00 | | $518,817.00 |

**51  Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

| | $518,817.00 |
|---|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 9:** | **REAL PROPERTY** |
|---|---|

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**

☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. 180 VARICK STREET, NEW YORK NEW YORK | LEASEHOLD INTEREST | UNKNOWN | | UNKNOWN |
| 55.2. 375 GREENWICH STREET, UNIT 3, NEW YORK, NEW YORK | LEASEHOLD INTEREST | UNKNOWN | | UNKNOWN |
| 55.3. 9100 WILSHIRE BLVD, STE 700W AND A PORTION OF 706 W, BEVERLY HILLS, CA 90212 | LEASEHOLD INTEREST | UNKNOWN | | UNKNOWN |
| 55.4. 99 HUDSON STREET, NEW YORK, NEW YOR | LEASEHOLD INTEREST | UNKNOWN | | UNKNOWN |

**56 Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

UNKNOWN

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 10:** | **INTANGIBLES AND INTELLECTUAL PROPERTY** |
|---|---|

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**

☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1. CANADA-REGISTRATION NO. TMA474797, DIMENSION | UNKNOWN | | UNKNOWN |
| 60.2. CANADA-REGISTRATION NO. TMA475248, DIMENSION VIDEO | UNKNOWN | | UNKNOWN |
| 60.3. CHINA-REGISTRATION NO. 5460112, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.4. CHINA-REGISTRATION NO. 5460114, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.5. CHINA-REGISTRATION NO. 5460537, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.6. JAPAN-REGISTRATION NO. 5238337, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.7. KOREA (SOUTH)-REGISTRATION NO. 45-0021988, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.8. MACAU-REGISTRATION NO. N/023079, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.9. MACAU-REGISTRATION NO. N/023080, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.10. MACAU-REGISTRATION NO. N/023081, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.11.   MACAU-REGISTRATION NO. N/023082, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.12.   MACAU-REGISTRATION NO. N/023083, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.13.   PAKISTAN-REGISTRATION NO. 224288, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.14.   PAKISTAN-REGISTRATION NO. 224290 , CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.15.   PAKISTAN-REGISTRATION NO. 224291, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.16.   TAIWAN-REGISTRATION NO. 1359217, CROUCHING TIGER, HIDDEN DRAGON | UNKNOWN | | UNKNOWN |
| 60.17.   UNITED STATES OF AMERICA-REGISTRATION NO. 2633866, DIMENSION | UNKNOWN | | UNKNOWN |
| 60.18.   UNITED STATES OF AMERICA-REGISTRATION NO. 2705829, DIMENSION | UNKNOWN | | UNKNOWN |
| 60.19.   UNITED STATES OF AMERICA-REGISTRATION NO. 3134502, THE WEINSTEIN COMPANY | UNKNOWN | | UNKNOWN |
| 60.20.   UNITED STATES OF AMERICA-REGISTRATION NO. 3134503, THE WEINSTEIN COMPANY | UNKNOWN | | UNKNOWN |
| 60.21.   UNITED STATES OF AMERICA-REGISTRATION NO. 3142441, DIMENSION | UNKNOWN | | UNKNOWN |
| 60.22.   UNITED STATES OF AMERICA-REGISTRATION NO. 3346339, DRAGON DYNASTY | UNKNOWN | | UNKNOWN |
| 60.23.   UNITED STATES OF AMERICA-REGISTRATION NO. 3346340, DRAGON DYNASTY | UNKNOWN | | UNKNOWN |
| 60.24.   UNITED STATES OF AMERICA-REGISTRATION NO. 3468988, THE MIRIAM COLLECTION | UNKNOWN | | UNKNOWN |
| 60.25.   UNITED STATES OF AMERICA-REGISTRATION NO. 3544839, UNSTABLE FABLES | UNKNOWN | | UNKNOWN |
| 60.26.   UNITED STATES OF AMERICA-REGISTRATION NO. 3630844, THIRD RAIL | UNKNOWN | | UNKNOWN |
| 60.27.   UNITED STATES OF AMERICA-REGISTRATION NO. 3665027, DIMENSION EXTREME | UNKNOWN | | UNKNOWN |
| 60.28.   UNITED STATES OF AMERICA-REGISTRATION NO. 3990263, DIMENSION EXTREME | UNKNOWN | | UNKNOWN |
| 60.29.   UNITED STATES OF AMERICA-REGISTRATION NO. 4048551, THE WEINSTEIN COMPANY | UNKNOWN | | UNKNOWN |
| 60.30.   UNITED STATES OF AMERICA-REGISTRATION NO. 4293202, RADIUS TWC | UNKNOWN | | UNKNOWN |
| 60.31.   UNITED STATES OF AMERICA-REGISTRATION NO. 4376956, AROMA- SCOPE | UNKNOWN | | UNKNOWN |
| 60.32.   UNITED STATES OF AMERICA-REGISTRATION NO. 4413973, THE WEINSTEIN COMPANY | UNKNOWN | | UNKNOWN |
| 60.33.   UNITED STATES OF AMERICA-REGISTRATION NO. 4832050, TWC GAMES | UNKNOWN | | UNKNOWN |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.1.   VARIOUS - SEE GLOBAL NOTES | UNKNOWN | | UNKNOWN |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| 62.1.   VARIOUS - SEE GLOBAL NOTES | UNKNOWN | | UNKNOWN |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1.   MAILING LISTS | UNKNOWN | | UNKNOWN |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| N/A | | | |
| **65. GOODWILL** | | | |
| N/A | | | |

**66. Total of Part 10.**
ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89.

| | |
|---|---|
| | UNKNOWN |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☐ No
☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 11:    ALL OTHER ASSETS

70. **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71. NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| N/A | |
| **72. TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** | |
| DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | |
| TAX CREDIT RECEIVABLE                            Tax year  VARIOUS | $460,878.00 |
| **73. INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| AXIS - ERRORS & OMISSIONS COVERAGE: POLICY # MCN000173641601 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - COMMERCIAL AUTO: POLICY # 79967359 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - COMMERCIAL GENERAL LIABILITY: POLICY # 79967358 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - COMMERCIAL PROPERTY: POLICY # 79967358 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - COMMERCIAL UMBRELLA: POLICY # 79967360 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - GUILD TRAVEL POLICY: POLICY # 9907-7538 | UNKNOWN |
| FEDERAL INSURANCE CO CHUBB - WORKERS COMPENSATION: POLICY # 7996-80-15 | UNKNOWN |
| GREAT NORTHERN INSURANCE CO. - FOREIGN PACKAGE POLICY: POLICY # 7996-80-16 | UNKNOWN |
| HISCOX - UK COVERAGE: POLICY # HU PI6 1501382 (105) | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE CO. - D&O AND EMPLOYMENT PRACTICES : POLICY # 01-824-40-28 | UNKNOWN |
| WESTCHESTER FIRE INSURANCE COMPANY - EXCESS LAYER 1 FOR D&O AND EMPLOYMENT PRACTICES: POLICY # G27085969005 | UNKNOWN |
| ZURICH-AMERICAN INSURANCE COMPANY - EXCESS LAYER 2 FOR D&O AND EMPLOYMENT PRACTICES: POLICY # MPL0182710-02 | UNKNOWN |
| **74. CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| **Nature of claim**        CIVIL CLAIM | |
| **Amount requested**        CONTINGENT & UNLIQUIDATED | |
| THE WEINSTEIN COMPANY LLC V. REMI WEEKES ET AL., CASE NO. BC670726 - SUPERIOR COURT FOR THE COUNTY OF LOS ANGELES | UNKNOWN |
| **75. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| **Nature of claim** | |
| **Amount requested** | |
| VARIOUS - SEE GLOBAL NOTES | UNKNOWN |
| **76. TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |
| N/A | |
| **77. OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| AMEX OVERPAYMENT RECEIVABLE | $175,463.00 |
| HELLRAISER - DVD DELIVERY EXPENSE | $10,000.00 |
| INTERCOMPANY RECEIVABLE - THE WEINSTEIN COMPANY HOLDINGS LLC | $8,383,897.85 |
| INTERCOMPANY RECEIVABLE - TWC HK | $13,541.04 |
| INTERCOMPANY RECEIVABLE - TWC UK | $512.82 |

| | Current value of debtor's interest |
|---|---|

**77. OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

| | |
|---|---|
| INTERCOMPANY RECEIVABLE - WEINSTEIN BOOKS, LLC | $1,675,722.71 |
| INTERCOMPANY RECEIVABLE - WEINSTEIN GLOBAL FILM CORP. | $2,551,523.11 |
| INTERCOMPANY RECEIVABLE - WEINSTEIN TELEVISION LLC | $2,256,589.88 |
| INVESTMENT IN FILMS AND TELEVISION PROGRAMS (NET ACCUMULATED AMORTIZATION) | $383,527,991.00 |
| KEY MAN LIFE INSURANCE - CASH SURRENDER VALUE | $178,495.00 |
| LUCKY 8 SUBLEASES EXPENSES | $130,092.00 |

**78  Total of Part 11.**
ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90.

| | |
|---|---|
| | $399,364,706.41 |

**79.  Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 12:  Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.  Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $1,613,455.85 | |
| **81.  Deposits and prepayments.** *Copy line 9, Part 2.* | $671,444.00 | |
| **82.  Accounts receivable.** *Copy line 12, Part 3.* | $224,871,934.00 | |
| **83.  Investments.** *Copy line 17, Part 4.* | UNKNOWN | |
| **84.  Inventory.** *Copy line 23, Part 5.* | $295,578.00 | |
| **85.  Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86.  Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $411,746.00 | |
| **87.  Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $518,817.00 | |
| **88.  Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | UNKNOWN |
| **89.  Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNKNOWN | |
| **90.  All other assets.** *Copy line 78, Part 11.* | **+** $399,364,706.41 | |
| **91.  Total.** Add lines 80 through 90 for each column. . . . . . . . .91a. | $627,747,681.26 | **+** 91b  UNKNOWN |
| **92.  Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $627,747,681.26 |

| Fill in this information to identify the case: |
|---|
| Debtor    The Weinstein Company LLC |
| United States Bankruptcy Court for the:    District of Delaware |
| Case number    18-10620<br>(if known) |

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

1.  1.  Do any creditors have claims secured by debtor's property?
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☒ Yes. Fill in all of the information below.

| Part 1: | List All Creditors with Secured Claims |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.1 | **Creditor's name**<br>AI INTERNATIONAL HOLDINGS (BVI) LTD<br><br>**Creditor's mailing address**<br>730 5TH AVENUE<br>NEW YORK, NY  10019<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>THE WEINSTEIN COMPANY LLC'S EQUITY INTEREST IN WEINSTEIN GLOBAL FILM CORP.<br><br>**Describe the lien**<br>EQUITY PLEDGE - UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | | UNKNOWN | UNKNOWN |
| 2.2 | **Creditor's name**<br>ANCHOR BAY ENTERTAINMENT, LLC<br><br>**Creditor's mailing address**<br>9242 BEVERLY BOULEVARD<br>SUITE 201<br>BEVERLY HILLS, CA  90210<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>CERTAIN LICENSE RIGHTS AND 250 OWNERSHIP UNITS IN STARZ MEDIA GROUP, LLC<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
| --- | --- |

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | *Do not deduct the value of collateral.* | |

| 2.3 | **Creditor's name**<br>COMERICA BANK, AS AGENT<br><br>**Creditor's mailing address**<br>2000 COMERICA BANK, AS AGENT<br>2ND FLOOR<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>CERTAIN ASSETS AND INTEREST OF THE DEBTOR<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.4 | **Creditor's name**<br>CURRENT WAR SPV, LLC<br><br>**Creditor's mailing address**<br>99 HUDSON STREET<br>NEW YORK, NY 10013<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN "THE CURRENT WAR"<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.5 | **Creditor's name**<br>DIRECTOR GUILD OF AMERICA, INC.<br><br>**Creditor's mailing address**<br>7920 SUNSET BLVD.<br>LOS ANGELES, CA 90046<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN VARIOUS FILMS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |

| Debtor | The Weinstein Company LLC | Case number (if known) 18-10601 |
|--------|---------------------------|----------------------------------|
| | (Name) | |

| Part 1: | Additional Page |
|---------|-----------------|

|  | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|--|--|--|--|
| **2.6** | **Creditor's name**<br>FILM FINANCES, INC.<br><br>**Creditor's mailing address**<br>9000 SUNSET BLVD.<br>SUITE 1400<br>LOS ANGELES, CA 90069<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN SEASON 2 OF "MARCO POLO"<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| **2.7** | **Creditor's name**<br>FIRST REPUBLIC BANK<br><br>**Creditor's mailing address**<br>1888 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>THE WEINSTEIN COMPANY LLC'S EQUITY INTEREST IN POLAROID SPV, LLC AND TWC FEARLESS BORROWER, LLC.<br><br>**Describe the lien**<br>EQUITY PLEDGE - UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| **2.8** | **Creditor's name**<br>FIRST REPUBLIC BANK<br><br>**Creditor's mailing address**<br>1888 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL INTEREST IN "UNTOUCHABLE"<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |

| Debtor | The Weinstein Company LLC | Case number (if known) | 18-10601 (MFW) |
|---|---|---|---|

(Name)

| Part 1: | Additional Page |
|---|---|

|  | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.9** | **Creditor's name**<br>HOME BOX OFFICE, INC.<br><br>**Creditor's mailing address**<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN "THE NO. 1 LADIES' DETECTIVE AGENCY"<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| **2.10** | **Creditor's name**<br>M&T BANK<br><br>**Creditor's mailing address**<br>ONE M&T PLAZA<br>BUFFALO, NY 14203<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL ASSETS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| **2.11** | **Creditor's name**<br>MUFG UNION BANK, N.A.<br><br>**Creditor's mailing address**<br>1901 AVENUE OF THE STARS<br>SUITE 600<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>THE WEINSTEIN COMPANY LLC'S EQUITY INTEREST IN TWC DOMESTIC LLC.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |

Debtor    The Weinstein Company LLC _____    Case number (if known) 18-10601 (MFW)
          (Name)

| Part 1: | Additional Page |
|---------|-----------------|

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | *Do not deduct the value of collateral.* | |

**2.12**

**Creditor's name**
MUFG UNION BANK, N.A.

**Creditor's mailing address**
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS, SUITE 600
LOS ANGELES, CA 90067

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
DOMESTIC DISTRIBUTION RIGHTS OF VARIOUS FILMS.

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNKNOWN    Column B: UNKNOWN

**2.13**

**Creditor's name**
MUFG UNION BANK, N.A.

**Creditor's mailing address**
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS, SUITE 600
LOS ANGELES, CA 90067

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
PLEDGED INTEREST IN TWC DOMESTIC LLC

**Describe the lien**
EQUITY PLEDGE - UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNKNOWN    Column B: UNKNOWN

**2.14**

**Creditor's name**
MUFG UNION BANK, N.A.

**Creditor's mailing address**
ATTN: ANTHONY BEAUDOIN
1901 AVENUE OF THE STARS, SUITE 600
LOS ANGELES, CA 90067

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
PLEDGED INTEREST IN TWC PRODUCTION LLC

**Describe the lien**
EQUITY PLEDGE - UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNKNOWN    Column B: UNKNOWN

| Part 1: | Additional Page | | | |
|---|---|---|---|---|

| | | | **Column A** | **Column B** |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | *Do not deduct the value of collateral.* | |

| 2.15 | **Creditor's name**<br>MUFG UNION BANK, N.A.<br><br>**Creditor's mailing address**<br>ATTN: ANTHONY BEAUDOIN<br>1901 AVENUE OF THE STARS, SUITE 600<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>PLEDGED INTEREST IN TULIP FEVER LLC<br><br>**Describe the lien**<br>EQUITY PLEDGE - UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.16 | **Creditor's name**<br>MUFG UNION BANK, N.A.<br><br>**Creditor's mailing address**<br>ATTN: ANTHONY BEAUDOIN<br>1901 AVENUE OF THE STARS, SUITE 600<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>PLEDGED INTEREST IN CURRENT WAR SPV LLC<br><br>**Describe the lien**<br>EQUITY PLEDGE - UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.17 | **Creditor's name**<br>MUFG UNION BANK, N.A.<br><br>**Creditor's mailing address**<br>ATTN: ANTHONY BEAUDOIN<br>1901 AVENUE OF THE STARS, SUITE 600<br>LOS ANGELES, CA 90067<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>PLEDGED INTEREST IN TWC UNTOUCHABLE SPV LLC<br><br>**Describe the lien**<br>EQUITY PLEDGE - UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |

| Part 1: | Additional Page |
|---------|-----------------|

| | | **Column A** | **Column B** |
|---|---|---|---|
| | | **Amount of claim** *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

**2.18**

**Creditor's name**
NETFLIX STUDIOS, LLC

**Creditor's mailing address**
345 N. MAPLE DRIVE
BEVERLY HILLS, CA 90210

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHTS IN "CROUCHING TIGER, HIDDEN DRAGON 2"

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNKNOWN
Column B: UNKNOWN

---

**2.19**

**Creditor's name**
NETFLIX, INC.

**Creditor's mailing address**
345 N. MAPLE DRIVE
SUITE 300
BEVERLY HILLS, CA 90210

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHTS IN SEASONS 1 AND 2 OF "MARCO POLO"

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: UNKNOWN
Column B: UNKNOWN

---

**2.20**

**Creditor's name**
PORTFOLIO FUNDING COMPANY LLC I

**Creditor's mailing address**
CO AMERICAN ENTERTAINMENT INVESTORS INC
ATTN: JOSEPH N. COHEN, PRESIDENT
6420 WILSHIRE BLVD STE 1020
LOS ANGELES, CA 90048

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
INTERESTS IN VARIOUS LICENSE AGREEMENTS

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Column A: UNKNOWN
Column B: UNKNOWN

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  | Column A | Column B |
| --- | --- | --- | --- |
|  |  | **Amount of claim**<br>*Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

**2.21**

**Creditor's name**
SARTRACO, INC.

**Creditor's mailing address**
2029 CENTURY PARK EAST
SUITE 1600
LOS ANGELES, CA  90067

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHTS IN "SIN CITY 2".

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

---

**2.22**

**Creditor's name**
SCREEN ACTORS GUILD, INC.

**Creditor's mailing address**
360 MADISON AVENUE, 12TH FLOOR
NEW YORK, NY  10017

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHTS IN VARIOUS FILMS.

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

---

**2.23**

**Creditor's name**
SCREEN ACTORS GUILD, INC.

**Creditor's mailing address**
5757 WILSHIRE BLVD.
LOS ANGELES, CA  90036

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHTS IN VARIOUS FILMS.

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

| Debtor | The Weinstein Company LLC | Case number (if known) 18-10601 |
|---|---|---|
| | (Name) | |

## Part 1: Additional Page

| | | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| 2.24 | **Creditor's name**<br>SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION<br><br>**Creditor's mailing address**<br>5757 WILSHIRE BLVD., 7TH FLOOR<br>LOS ANGELES, CA  90036<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN VARIOUS FILMS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | UNKNOWN | UNKNOWN |
| 2.25 | **Creditor's name**<br>SONY PICTURES WORLDWIDE ACQUISITIONS INC.<br><br>**Creditor's mailing address**<br>10202 WASHINGTON BLVD<br>CULVER CITY, CA  90232<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN "THE ARTIST".<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | UNKNOWN | UNKNOWN |
| 2.26 | **Creditor's name**<br>TWC UNTOUCHABLE SPV, LLC<br><br>**Creditor's mailing address**<br>99 HUDSON STREET<br>NEW YORK<br>NEW YORK, NY  10013<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHTS IN "UNTOUCHABLE"<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | UNKNOWN | UNKNOWN |

Debtor   The Weinstein Company LLC _____   Case number (if known) 18-10601 _____

(Name)

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

**2.27**

**Creditor's name**
VISIONA ROMANTICA, INC

**Creditor's mailing address**
150 S. RODEO DRIVE
BEVERLY HILLS, CA  90212

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL GROSS RECEIPTS FOR "THE HATEFUL EIGHT".

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

---

**2.28**

**Creditor's name**
WEINSTEIN GLOBAL FILM CORP.

**Creditor's mailing address**
99 HUDSON STREET
4TH FLOOR
NEW YORK, NY  10013

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
VARIOUS LICENSING RIGHTS.

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

---

**2.29**

**Creditor's name**
WORLDWIDE ENTERTAINMENT CAPITAL II LLC

**Creditor's mailing address**
1384 BROADWAY 25TH FLOOR
NEW YORK, NY  10018

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes

**Describe debtor's property that is subject to a lien**
ALL RIGHT IN "TULIP FEVER"

**Describe the lien**
UCC LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

UNKNOWN    UNKNOWN

| Debtor | The Weinstein Company LLC | Case number (if known) 18-10601 |
|---|---|---|
| | (Name) | |

| Part 1: | Additional Page | | |
|---|---|---|---|

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

| 2.30 | **Creditor's name**<br>WORLDWIDE SPE ACQUISITIONS INC.<br><br>**Creditor's mailing address**<br>10202 W. WASHINGTON BOULEVARD<br>CULVER CITY, CA  90232<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHT IN VARIOUS FILMS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.31 | **Creditor's name**<br>WRITERS GUILD OF AMERICA, EAST, INC.<br><br>**Creditor's mailing address**<br>555 WEST 57TH STREET<br>NEW YORK, NY  10019<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHT IN VARIOUS FILMS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |
| 2.32 | **Creditor's name**<br>WRITERS GUILD OF AMERICA, WEST, INC.<br><br>**Creditor's mailing address**<br>7000 WEST 3RD STREET<br>LOS ANGELES, CA  90048<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br>ALL RIGHT IN VARIOUS FILMS.<br><br>**Describe the lien**<br>UCC LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | UNKNOWN | UNKNOWN |

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | |
|---|---|---|

| | |
|---|---|
| **Fill in this information to identify the case:** | |
| Debtor   The Weinstein Company LLC | |
| United States Bankruptcy Court for the:  District of Delaware | |
| Case number   18-10620<br>(if known) | |

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1.   Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2.   List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br>ALABAMA DEPARTMENT OF REVENUE<br>BUSINESS PRIVILEGE TAX DEPARTMENT<br>50 N RIPLEY ST<br><br>MONTGOMERY, AL  36104<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAX PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $508.00 | $508.00 |
| 2.2 | **Priority creditor's name and mailing address**<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br><br>AUSTIN, TX  78714-9348<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:**<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TAX PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $40,056.00 | $40,056.00 |

Debtor    The Weinstein Company LLC

(Name)

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.3** | **Priority creditor's name and mailing address**
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $20,100.00  Priority amount: $20,100.00

---

**2.4** | **Priority creditor's name and mailing address**
KENTUCKY DEPT OF REVENUE
501 HIGH ST

FRANKFORT, KY 40601-2103

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $6,025.00  Priority amount: $6,025.00

---

**2.5** | **Priority creditor's name and mailing address**
NEW HAMSHIRE DEPT OF REVENUE
109 PLEASANT ST

CONCORD, NH 03301

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $3,603.00  Priority amount: $3,603.00

---

**2.6** | **Priority creditor's name and mailing address**
NEW YORK STATE DEPT OF TAXATION
FINANCE CORP - V
117 BROADWAY

ALBANY, NY 12202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $64.00  Priority amount: $64.00

Debtor    The Weinstein Company LLC _____    Case number (if known) 18-10601 _____
           (Name)

| **Part 1:** | **Additional Page** |
|---|---|

|  | Total claim | Priority amount |
|---|---|---|

**2.7** **Priority creditor's name and mailing address**
NYC DEPT OF FINANCE - REAL ESTATE
TAXES
PO BOX 3933

NEW YORK, NY  100008-393

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $34,273.94    Priority amount: $34,223.94

---

**2.8** **Priority creditor's name and mailing address**
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL

PROVIDENCE, RI  02908-5800

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $606.93    Priority amount: $606.93

---

**2.9** **Priority creditor's name and mailing address**
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON BLDG

NASHVILLE, TN  37242

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Total claim: $132.69    Priority amount: $132.69

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

**3.1** **Nonpriority creditor's name and mailing address**
1ST POINT COMMUNICATIONS LLC
15 CORPORATE PLACE SOUTH

PISCATAWAY, NJ  08854

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $2,236.17

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|
| 3.2 | **Nonpriority creditor's name and mailing address**<br><br>22ND AND INDIANA INCORPORATED<br>ATTN: MARISSA HUGHES<br>CO CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $940,706.00 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br><br>2G DIGITAL POST INC<br>280 E. MAGNOLIA BLVD<br><br>BURBANK, CA 91502<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $671.50 |
| 3.4 | **Nonpriority creditor's name and mailing address**<br><br>375 CONDO ASSOCIATION<br>375 GREENWICH STREET<br><br>NEW YORK, NY 10013-2376<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $34,596.88 |
| 3.5 | **Nonpriority creditor's name and mailing address**<br><br>375 GREENWICH PARTNERS LLC<br>1745 BROADWAY<br><br>NEW YORK, NY 10019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $147,864.00 |
| 3.6 | **Nonpriority creditor's name and mailing address**<br><br>3RD I<br>5711 W. SLAUSON AVE.<br><br>CULVER CITY, CA 90230<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $38,225.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.7** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,500.00

5 ALARM MUSIC
44 W. GREEN STREET

PASADENA, CA  91105

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$4,500.00

---

**3.8** | **Nonpriority creditor's name and mailing address**

7 & 7 FILMS, LLC
CO GIGANTIC PICTURES
164 W 25TH ST

NEW YORK, NY  10001

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,184.39

---

**3.9** | **Nonpriority creditor's name and mailing address**

AACS LA, LLC
3855 SW 153RD DRIVE

BEAVERTON, OR  97003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$20,040.00

---

**3.10** | **Nonpriority creditor's name and mailing address**

ABC
C/O FIELDFISHER
ATTN JILL GREENFIELD, PARTNER
RIVERBANK HOUSE, 2 SWAN LANE
LONDON  EC4R 3TT
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.11** | **Nonpriority creditor's name and mailing address**

ACACIA FILMED ENTERTAINMENT
ATTN: MATTHEW GEORGE
150 MELACON ROAD

MARKSVULLE, LA  71351

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,387,709.85

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $6,750.00 |
|---|---|---|---|

ACADEMY OF MOTION PICTURE ARTS AND SCIENCES
8949 WILSHIRE BLVD

BEVERLY HILLS, CA  90211

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $30,624.48 |
|---|---|---|---|

ACCURATE EXPRESS
PO BOX 39789

LOS ANGELES, CA  90039

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,395.46 |
|---|---|---|---|

ACK MEDIA LAW LLP
37 DUKE ST, MARYLEBONE

LONDON,  W1U 1LN
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

ACKERS, GREGORY
503 W OLYMPIC BLVD
SANTA MONICA, CA  90401

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $58,500.00 |
|---|---|---|---|

ADAM BERNARDI
99 HUDSON STREET, 4TH FL

NEW YORK, NY  10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | The Weinstein Company LLC | Case number (if known) 18-10601 |
|---|---|---|
| | (Name) | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.17** | **Nonpriority creditor's name and mailing address**
ADP INC.
PO BOX 842875

BOSTON, MA  02284

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,043.32

---

**3.18** | **Nonpriority creditor's name and mailing address**
ADR SERVICE
1900 AVE OF THE STARS

LOS ANGELES, CA  90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,695.00

---

**3.19** | **Nonpriority creditor's name and mailing address**
AGFP HOLDINGS LLC (ASSURED GURANITY)
1633 BROADWAY

NEW YORK, NY  10019

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$303,004.00

---

**3.20** | **Nonpriority creditor's name and mailing address**
AIRTRONICS AIR CONDITIONING CORP
208 E. 51ST ST

NEW YORK, NY  10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,750.91

---

**3.21** | **Nonpriority creditor's name and mailing address**
AKIN GUMP STRAUSS HAUER & FELD LLP
2029 CENTURY PARK EAST

LOS ANGELES, CA  90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$12,871.50

---

| Debtor | The Weinstein Company LLC | Case number (if known) 18-10601 |
|---|---|---|
| | (Name) | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.22 | **Nonpriority creditor's name and mailing address**<br><br>AL SMITH MOVING<br>33 PACIFIC AVENUE<br><br>JERSEY CITY, NJ 07304<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,115.00 |

| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>ALAMO DRAFTHOUSE CINEMA<br>ATTN TIM PATTON<br>11910 GREENVILLE AVE, #106<br>DALLAS, TX 75243<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,068.50 |

| 3.24 | **Nonpriority creditor's name and mailing address**<br><br>ALISON T MITCHELL<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EXPENSE REIMBURSEMENT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $751.54 |

| 3.25 | **Nonpriority creditor's name and mailing address**<br><br>ALISSA FRUM<br>315 BERRY ST<br><br>BROOKLYN, NY 11249<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,500.00 |

| 3.26 | **Nonpriority creditor's name and mailing address**<br><br>ALIXPARTNERS, LLP<br>2000 TOWN CENTER<br><br>SOUTHFIELD, MI 48075<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $12,938.82 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 41 of 3352

(Name)

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.27**

**Nonpriority creditor's name and mailing address**
ALLEN, JAMES
99 HUDSON STREET, 4TH FL
NEW YORK, NY 10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

$61.85

---

**3.28**

**Nonpriority creditor's name and mailing address**
ALLIED INTEGRATED MARKETING
ATTN: ADAM CINQUE
233 BROADWAY, 13TH FL

NEW YORK, NY 10279

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,901,607.82

---

**3.29**

**Nonpriority creditor's name and mailing address**
ALLOY TRACKS
5650 CAMELLIA AVENUE

NORTH HOLLYWOOD, CA 91601

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,100.00

---

**3.30**

**Nonpriority creditor's name and mailing address**
AMC CARD PROCESSING SERVICES
13731 COLLECTION CENTER DRIVE

CHICAGO, IL 60693

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$131,440.65

---

**3.31**

**Nonpriority creditor's name and mailing address**
AMERICAN EXPRESS CARD MEMBER WIRE DEPOSITORY
ATTN: CHRISTINA NUNEZ-GONZALEZ
1 CHASE PLAZA

NEW YORK, NY 10081

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,277,131.02

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.32**

**Nonpriority creditor's name and mailing address**

AMERICAN EXPRESS TRAVEL RELATED SVCS CO, INC
C/O JAFFE & ASHER LLP
ATTN: LAWRENCE M. NESSENSON
600 THIRD AVENUE
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.33**

**Nonpriority creditor's name and mailing address**

AMERICAN EXPRESS TRS TMS DEPOSITORY
ATTN: CHRISTINA NUNEZ-GONZALEZ
1 CHASE PLAZA

NEW YORK, NY 10081

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,628.09

---

**3.34**

**Nonpriority creditor's name and mailing address**

AMERICAN FEDERATION OF MUSICIANS
1501 BROADWAY

NEW YORK, NY 10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$55,502.78

---

**3.35**

**Nonpriority creditor's name and mailing address**

AMERICAN FEDERATION OF TELEVISION
AND RADIO ARTIST, AFL-CIO
260 MADISON AVE
7
NEW YORK, NY 10016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.36**

**Nonpriority creditor's name and mailing address**

AMERICAN MAIL SERVICE
908 N HOLLYWOOD WAY

BURBANK, CA 91505

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$38,000.00

| **Part 2:** | Additional Page | |
| --- | --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.37 | **Nonpriority creditor's name and mailing address**<br><br>AMERICAN MEDIA INC<br>ATTN MICHAEL D SIROTA<br>1325 AVENUE OF THE AMERICAS<br>STE 1900<br>NEW YORK, NY  10019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $273,446.00 |
| 3.38 | **Nonpriority creditor's name and mailing address**<br><br>AMERICAN MEDIA INC<br>ATTN MICHAEL D SIROTA<br>1325 AVENUE OF THE AMERICAS<br>STE 1900<br>NEW YORK, NY  10019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.39 | **Nonpriority creditor's name and mailing address**<br><br>AMERICASPRINTER.COM<br>6910 ARAGON CIRCEL<br><br>BUENA PARK, CA  90620<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $27,010.00 |
| 3.40 | **Nonpriority creditor's name and mailing address**<br><br>ANA PAUL PEREIRA DE SOUZA<br>4247 MONROE ST<br><br>LOS ANGELES, CA  90029<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |
| 3.41 | **Nonpriority creditor's name and mailing address**<br><br>ANDREWS INTERNATIONAL GOVERNMENT SERVICES, INC.<br>200 MANSELL COURT EAST<br><br>ROSWELL, GA  30076<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,220.00 |

| Part 2: | Additional Page | |
|---|---|---|
| | | Amount of claim |

| | | | |
|---|---|---|---|
| 3.42 | **Nonpriority creditor's name and mailing address**<br>ANGELIKA SCHUBERT INC<br>1548 16TH STREET<br><br>SANTA MONICA, CA  90404-3309<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,720.00 |
| 3.43 | **Nonpriority creditor's name and mailing address**<br>ANGRY BLONDE PRODUCTIONS INC<br>C/O UNITED CORPORATE SERVICES, INC.<br>2520 ST. ROSE PARKWAY<br>SUITE 319<br>HENDERSON, NV  89074<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $300,000.00 |
| 3.44 | **Nonpriority creditor's name and mailing address**<br>ANSARADA USA INC<br>215 W OHIO<br><br>CHICAGO, IL  60654<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $22,512.63 |
| 3.45 | **Nonpriority creditor's name and mailing address**<br>ANSON, LESIA<br>CO TOBEROFF ASSOCIATES<br>ATTN: MARC TOBEROFF<br>23823 MALIBU ROAD, STE 50-363<br>MALIBU, CA  90265<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.46 | **Nonpriority creditor's name and mailing address**<br>APOLO FILMS SL<br>CO CARTER LEDYARD MILBURN LLP<br>ATTN JOHN M GRIEM, JR<br>TWO WALL ST<br>NEW YORK, NY  10005<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.47**

**Nonpriority creditor's name and mailing address**

ARM DISTRIBUTION LTD.
C/O RADENKO MILAKOVIC ALTIMA PARTNERS LLC
11 SLINGSBY PLACE
ST MARTIN'S COURTYARD
LONDON  WC2E 9AB
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$349,732.86

---

**3.48**

**Nonpriority creditor's name and mailing address**

ARMY & ARMY LLC
370 MAIN ST

WORCESTER, MA  01608

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

**3.49**

**Nonpriority creditor's name and mailing address**

ART DEPARTMENT LA, INC.
2105 COLORADO AVENUE

SANTA MONICA, CA  90404

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$600.00

---

**3.50**

**Nonpriority creditor's name and mailing address**

AT&T CAROL STREAM
PO BOX 5025
CAROL STREAM, IL  60197

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,896.83

---

**3.51**

**Nonpriority creditor's name and mailing address**

AT&T MOBILITY
PO BOX 105068
ATLANTA, GA  30348-5068

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$675.23

Debtor   The Weinstein Company LLC _____   Case number (if known) 18-10601_____

(Name)

| Part 2: | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address** | $3,800.00 |
| | ATLAS CINEMAS<br>22624 LAKESHORE BLVD | |
| | EUCLID, OH  44123 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| | | |
|---|---|---|
| 3.53 | **Nonpriority creditor's name and mailing address** | $35,000.00 |
| | ATOM TICKETS LLC<br>2700 COLORADO AVENUE | |
| | SANTA MONICA, CA  90404 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| | | |
|---|---|---|
| 3.54 | **Nonpriority creditor's name and mailing address** | $6,854.22 |
| | ATTITUDE NEW YORK INC<br>P.O. BOX 1577 | |
| | LONG ISLAND CITY,, NY  11101 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| | | |
|---|---|---|
| 3.55 | **Nonpriority creditor's name and mailing address** | $625.00 |
| | AUDIO VIDEO INTERIORS<br>8687 MELROSE AVE. | |
| | WEST HOLLYWOOD, CA  90069 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| | | |
|---|---|---|
| 3.56 | **Nonpriority creditor's name and mailing address** | $922.00 |
| | AUTOMATION TRANSFUSION PRODUCTIONS<br>CO WAYNE ALEXANDER<br>1925 CENTURY PARK E<br>850<br>LOS ANGELES, CA  90067 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.57** | **Nonpriority creditor's name and mailing address**
AV SQUAD,  INC.
7750 W. SUNSET BOULEVARD

LOS ANGELES, CA  90046

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,846.11

---

**3.58** | **Nonpriority creditor's name and mailing address**
AVIVA HEALTHCARE
CHILWORTH HOUSE
DEPARTMENT 10
HAMPSHIRE CORPORATE PARK
EASTLEIGH,  SO53 3RY
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,922.37

---

**3.59** | **Nonpriority creditor's name and mailing address**
AXIS GLOBAL SYSTEMS, LLC
PO BOX 780108

MASPETH, NY  11378-0108

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,556.01

---

**3.60** | **Nonpriority creditor's name and mailing address**
BADLANDS ENT INC F/S/O JORGE ZMAACONA
20501 VENTUNA BLVD

WOODLAND HILLS, CA  91364

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,250.00

---

**3.61** | **Nonpriority creditor's name and mailing address**
BAKED IT MYSELF, INC.
14543 ERWIN STREET

VAN NUYS, CA  91411

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$249.61

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.62 | **Nonpriority creditor's name and mailing address**<br><br>BAKER, ELIZABETH - CONSUTLING<br>2 GOLD STREET<br><br>NEW YORK, NY 10038<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,000.00 |
| 3.63 | **Nonpriority creditor's name and mailing address**<br><br>BALLARD SPAHR LLP<br>1735 MARKET ST<br><br>PHILADELPHIA, PA 19103<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,000.00 |
| 3.64 | **Nonpriority creditor's name and mailing address**<br><br>BARNES & THORNBURG<br>ATTN: LEASA ANDERSON<br>2029 CENTURY PARK EAST, SUITE 300<br><br>LOS ANGELES, CA 90067-2904<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,035,465.00 |
| 3.65 | **Nonpriority creditor's name and mailing address**<br><br>BARON LONGFELLOW<br>CO GENEST MANAGEMENT<br>23247 WINDON ST<br><br>WEST HILLS, CA 91304<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,000.00 |
| 3.66 | **Nonpriority creditor's name and mailing address**<br><br>BART PRODUCTIONS, LLC O/B/O FACTORY GIRL, LLC<br>C/O GIEGER, LABORDE & LAPEROUSE L.L.C<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.67 | **Nonpriority creditor's name and mailing address**<br><br>BASE LINE, LLC<br>6255 W SUNSET BLVD<br><br>LOS ANGELES, CA 90028<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,514.68 |
| 3.68 | **Nonpriority creditor's name and mailing address**<br><br>BELLAIRE THEATRE INC<br>ATTN LEONARD DAWSON<br>214 N BRIDGE ST<br>BELLAIRE, MI 49615<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,558.91 |
| 3.69 | **Nonpriority creditor's name and mailing address**<br><br>BELLEFONTAINE 8 CINEMA<br>1231 WOODLAND DR<br><br>ELIZABETHTOWN, KY 42701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $374.76 |
| 3.70 | **Nonpriority creditor's name and mailing address**<br><br>BERNSTEIN & ANDRIULLI INC<br>58 WEST 40TH ST<br><br>NEW YORK, NY 10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $16,800.00 |
| 3.71 | **Nonpriority creditor's name and mailing address**<br><br>BIG CINEMAS PHOENIX, LLC<br>1500 MALL DRIVE<br><br>NORFOLK, VA 23511<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $196.81 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 50 of 3352

(Name)

| Part 2: | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

**3.72** **Nonpriority creditor's name and mailing address**

BIRDIE PRODUCTIONS, INC
10960 WILSHIRE BOULEVARD

LOS ANGELES, CA 90024

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,100.00

---

**3.73** **Nonpriority creditor's name and mailing address**

BIT STUDIOS
3500 W OLIVE AVD

BURBANK, CA 91505

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$224,112.75

---

**3.74** **Nonpriority creditor's name and mailing address**

BLACK DIAMOND VALET
12001 PIKE ST

RIVERSIDE, CA 92505

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

---

**3.75** **Nonpriority creditor's name and mailing address**

BLOOD & CHOCOLATE INC
15973 VALLEY WOOD ROAD

SHERMAN OAKS, CA 91403

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,000.00

---

**3.76** **Nonpriority creditor's name and mailing address**

BLS LIMOUSINE SERVICE
321 NEW SOUTH ROAD

HICKSVILLE, NY 11801

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$24,383.30

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $131,250.00 |

**Nonpriority creditor's name and mailing address**
BLT & ASSOCIATES INC
6430 SUNSET BLVD

HOLLYWOOD, CA 90028

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$131,250.00

---

**3.78 Nonpriority creditor's name and mailing address**
BLT AV INC
6430 SUNSET BLVD.
8TH FLOOR
HOLLYWOOD, CA 90028

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$234,890.63

---

**3.79 Nonpriority creditor's name and mailing address**
BLUE MEDIA SUPPLY, INC.
3511 CHURCH STREET, STE F

CLARKSTON, GA 30021

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,299.20

---

**3.80 Nonpriority creditor's name and mailing address**
BLUEBOLT LTD
15-16 MARGARET STREET

LONDON,   W1W 8RW
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,047.40

---

**3.81 Nonpriority creditor's name and mailing address**
BLUETEAM LLC
845 THIRD AVE

NEW YORK, NY 10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,868.43

| Part 2: | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

**3.82**    **Nonpriority creditor's name and mailing address**
BLUEVO LLC
10911 RIVERSIDE DR

N HOLLYWOOD, CA 91602

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$201,674.80

**3.83**    **Nonpriority creditor's name and mailing address**
BOIES, SCHILLER & FLEXNER LLP
ATTN: SHERRI VENTICINQUE-PRESTI
2200 CORPORATE BLVD. N.W.
BOCA RATON, FL 33431

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
NOTE & TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,845,452.05

**3.84**    **Nonpriority creditor's name and mailing address**
BOIES, SCHILLER & FLEXNER LLP
ATTN: SHERRI VENTICINQUE-PRESTI
2200 CORPORATE BLVD. N.W.

BOCA RATON, FL 33431

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,499,926.32

**3.85**    **Nonpriority creditor's name and mailing address**
BOJANA SANDIC
3801 SE MORRISON ST

PORTLAND, OR 97214

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,150.00

**3.86**    **Nonpriority creditor's name and mailing address**
BOOM SOUND STUDIOS
27-29 BERWICK STREET

LONDON, W1F 8RQ
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,100.00

| **Part 2:** | Additional Page | | | |
|---|---|---|---|---|

| | | | | Amount of claim |
|---|---|---|---|---|

| 3.87 | **Nonpriority creditor's name and mailing address**<br><br>BOOMERANG MUSIC, LLC<br>514 S GAYLORD DR<br><br>BURBANK, CA  91505<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $19,500.00 |
| 3.88 | **Nonpriority creditor's name and mailing address**<br><br>BORCHERS, DONALD P.<br>CO CHARNLEY RIAN LLP<br>ATTN RICHARD L. CHARNLEY<br>12121 WILSHIRE BLVD. SUITE 600<br>LOS ANGELES, CA  90025<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN |
| 3.89 | **Nonpriority creditor's name and mailing address**<br><br>BOUNCE EVENT MARKTING, INC<br>9696 CULVER BLVD<br><br>CULVER CITY, CA  90232<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $4,000.00 |
| 3.90 | **Nonpriority creditor's name and mailing address**<br><br>BOW TIE CINEMAS<br>641 DANDURY ROAD<br><br>RIDGEFIELD, CT  06877<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $20,533.96 |
| 3.91 | **Nonpriority creditor's name and mailing address**<br><br>BPR GROUP EUROPE LTD<br>52 LANT STREET<br><br>LONDON,   SE1 1RB<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $214.76 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.92** | **Nonpriority creditor's name and mailing address**
BRB INTERNATIONAL, S.A.
ATTN: CARLOS BIERN
AUTOVIA FUENCARRAL-ALCOBENDAS, KM12220

MADRID, 28049
SPAIN

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,750,000.00

---

**3.93** | **Nonpriority creditor's name and mailing address**
BRB INTERNATIONAL, S.A.
CO CARTER LEDYARD MILBURN LLP
ATTN JOHN M GRIEM, JR
TWO WALL ST
NEW YORK, NY 10005

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.94** | **Nonpriority creditor's name and mailing address**
BREITEL, MARIAH (CINEMA SCRIBE)
14435 AZTEC STREET

SYLMAR, CA 91342

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,125.00

---

**3.95** | **Nonpriority creditor's name and mailing address**
BRENDEN THEATRES
4321 WEST FLAMINGO ROAD

LOS VEGAS, NV 89103

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$500.00

---

**3.96** | **Nonpriority creditor's name and mailing address**
BRIGADE MARKETING, LLC
116 W 23RD ST

NEW YORK, NY 10011

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$83,750.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,814.57 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

3.97

BRIGHTCOVE, INC.
BOX 83318

WOBURN, MA  01813

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,814.57

---

3.98

**Nonpriority creditor's name and mailing address**

BRITISH BROADCASTING CORPATION
BROADCASTING HOUSE
PORTLAND PLACE

LONDON,  W1A 1AA
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$596,780.00

---

3.99

**Nonpriority creditor's name and mailing address**

BRITISH FILM INSTITUTE
27 STEPHEN STREET

LONDON,  W1T1LN
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$21,590.70

---

3.100

**Nonpriority creditor's name and mailing address**

BRITISH TELECOMMUNICATIONS
BT BUSINESS ACCOUNTS
81 NEWGATE ST

LONDON  EC1A 7AJ
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,921.42

---

3.101

**Nonpriority creditor's name and mailing address**

BRITTANY CHERRY
1436 N MARTEL AVE

LOS ANGELES, CA  90046

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

### 3.102

**Nonpriority creditor's name and mailing address**

BROOKS BEISCH
60 BIRCH ST

ROSLINDALE, MA 02131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $4,250.00

---

### 3.103

**Nonpriority creditor's name and mailing address**

BRUCE COHEN PRODUCTIONS INC
CO KINDEL AND KOSBERG
16055 VENTURA BLVD 535

ENCINO, CA 91436

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $405,359.00

---

### 3.104

**Nonpriority creditor's name and mailing address**

BRUCE'S GOURMET CATERING, INC.
13631 SATICOY STREET

PANORAMA CITY, CA 91402

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $12,852.19

---

### 3.105

**Nonpriority creditor's name and mailing address**

BRULL LAW FIRM, THE
1925 CENTURY PARK EAST

LOS ANGELES, CA 90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $118,515.00

---

### 3.106

**Nonpriority creditor's name and mailing address**

BRYANT CARLOS HATCHER
4431 YORK BLVD

LOS ANGELES, CA 90041

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $750.00

---

| Part 2: | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

**3.107**
**Nonpriority creditor's name and mailing address**
BUDDHA JONES
910 N. SYCAMORE AVENUE

HOLLYWOOD, CA 90038

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$252,495.42

---

**3.108**
**Nonpriority creditor's name and mailing address**
BUFFALO NEWS INC
C/O GETMAN & BIRYLA LLP
800 RAND BLDG., 14 LAFAYETTE SQUARE
BUFFALO, NY 14203-1995

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.109**
**Nonpriority creditor's name and mailing address**
BWR PUBLIC RELATIONS
PO BOX 935108

ATLANTA, GA 31193

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$38,390.00

---

**3.110**
**Nonpriority creditor's name and mailing address**
CALLIOPE MUSIC DESIGN, INC.
5930 PENFIELD AVENUE

WOODLAND HILLS, CA 91367

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,950.00

---

**3.111**
**Nonpriority creditor's name and mailing address**
CANADA FILM CAPITAL CORPORATION
130 BLOOR STREET WEST

TORONTO, ON M5S 1N5
CANADA

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$395.95

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.112 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $940,706.00 |

CANAL PRODUCTIONS
ATTN: MARISSA HUGHES
CO CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.113 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,554.98 |

CANON BUSINESS SOLUTIONS INC.
15004 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |

CANOSA, ALEXANDRA
CO STEWART OCCHIPINTI LLP
ATTN CHARLES A STEWART, III
ONE EXCHANGE PLAZA, 55 BROADWAY, STE 1501
NEW YORK, NY 10006

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $119.70 |

CAPITOL 3 THEATRE, LLC
19552 ALBERTA STREET

ONEIDA, TN 37841

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $76,475.00 |

CARROT CREATIVE LLC
45 MAIN ST

BROOKLYN, NY 11201

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| **Part 2:** | Additional Page | | |
|---|---|---|---|
| | | | **Amount of claim** |

| | | | |
|---|---|---|---|
| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $45,000.00 |
| | CARTOON NETWORK PO BOX 532448 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | CHARLOTTE, NC 28290-3139 | **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $25,000.00 |
| | CASEY NEISTAT LLC 368 BROADWAY | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | NEW YORK, NY 10013 | **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.119 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,000.00 |
| | CASTING SOCIETY OF AMERICA 1149 N GOWER ST | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | LOS ANGELES, CA 90038 | **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.120 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,000.00 |
| | CAT ENTERTAINMENT, INC. F/S/O CATHERINE KONRAD ATTN: PHILIP RASKIND 9350 WILSHIRE BLVD SUITE 203 BEVERLY HILLS, CA 90212 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | | **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.121 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $750.00 |
| | CEDAR SHERBERT 1288 W. 23RD | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | LOS ANGELES, CA 90007 | **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No ☐ Yes | |

(Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | ---: |

| 3.122 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $850.00 |

CENTRAL WYOMING COLLEGE
2660 PECK AVE

RIVERTON, WY  82501

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.123 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $764.10 |

CENTRE CINEMAS 7
1231 WOODLAND DR.

ELIZABETHTOWN, KY  42701

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.124 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $6,700.00 |

CENTURY THEATRES INC
ATTN: ACCOUNTS RECEIVABLE DEPT.
3900 DALLAS PARKWAY 500

PLANO, TX  75093-7871

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.125 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,427.25 |

CHAFFE MCCALL
2300 ENERGY CENTRE

NEW ORLEANS, LA  70163-2300

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.126 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $750.00 |

CHAINSAW INC
940 N ORANGE DR

HOLLYWOOD, CA  90038

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.127**

**Nonpriority creditor's name and mailing address**
CHENG CHI KWONG CLEMENT
A3, 8/F SAN FRANCISCO TOWERS
35 VENTRIS ROAD
HONG KONG

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,000.00

---

**3.128**

**Nonpriority creditor's name and mailing address**
CHILDREN'S HEALTHCARE OF ATLANTA FOUNDATION
1577 NORTHEAST EXPRESSWAY

ATLANTA, GA  30329

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$5,000.00

---

**3.129**

**Nonpriority creditor's name and mailing address**
CHIPPER PRODUCTIONS, INC.
15821 VENTURA BLVD

ENCINO, CA  91436

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$6,000.00

---

**3.130**

**Nonpriority creditor's name and mailing address**
CHIPS NY, LLC
400 BEDFORD AVE

BROOKLYN, NY  11249

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$750.00

---

**3.131**

**Nonpriority creditor's name and mailing address**
CHONG & CHONG ENTERTAINMENT LLC
1625 CASALE ROAD

PACIFIC PALISADES, CA  90272

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$12,515.00

---

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $57,500.00 |

**Nonpriority creditor's name and mailing address**
CHRISTA OKKERSEN
18 QUAI JEAN-CHARLES REY

98000
MONACO

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$57,500.00

---

3.133 **Nonpriority creditor's name and mailing address**
CHRISTIE DIGITAL SYSTEMS USA INC
10550 CAMDEN DRIVE

CYPRESS, CA 90630

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$326,240.00

---

3.134 **Nonpriority creditor's name and mailing address**
CHRISTOPHER BROWNE
5910 AUCKLAND AVE

NORTH HOLLYWOOD, CA 91601

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$250.00

---

3.135 **Nonpriority creditor's name and mailing address**
CINE MAGNETICS INC
9 W. BROAD ST

STAMFORD, CT 06902

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$125,241.07

---

3.136 **Nonpriority creditor's name and mailing address**
CINEDIGM DIGITAL FUNDING I, LLC
P.O. BOX 100346

PASADENA, CA 91189

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$93,025.87

(Name)

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.137** | **Nonpriority creditor's name and mailing address**
CINEMA SCENE MARKETING & PROMOTIONS LLC
9200 INDIAN CREEK PKWY

OVERLAND PARK, KS  66210

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$16,250.00

---

**3.138** | **Nonpriority creditor's name and mailing address**
CINEMA TECHNOLOGY SERVICES LLC
PO BOX D-400

POMONA, NY  10970-0484

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$24,061.39

---

**3.139** | **Nonpriority creditor's name and mailing address**
CINEMARK USA INC
3900 DALLAS PARKWAY

PLANO, TX  75093

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$37,500.00

---

**3.140** | **Nonpriority creditor's name and mailing address**
CLAIMANT 1

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.141** | **Nonpriority creditor's name and mailing address**
CLARIVATE ANALYTICS (COMPUMARK)INC
PO BOX 71892

CHICAGO, IL  60694-1892

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,417.03

Debtor    The Weinstein Company LLC    Case number *(if known)* 18-10601

(Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

---

**3.142**    **Nonpriority creditor's name and mailing address**

CLARK FILM CO INC
8742 LONE STAR ROAD

JACKSONVILLE, FL 32211

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

**3.143**    **Nonpriority creditor's name and mailing address**

CLARKEY PRODUCTIONS LTD
19 WHARFDALE RD.
LONDON  N1 9SB
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,016.00

---

**3.144**    **Nonpriority creditor's name and mailing address**

CLAUDIA STEINBERG
8 GRAMERCY PARK S.

NEW YORK, NY 10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$550.00

---

**3.145**    **Nonpriority creditor's name and mailing address**

CLEAN FUN PROMOTIONAL MARKETING, LLC
3187 PULLMAN STREET

COSTA MESA, CA 92626-3320

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,670.00

---

**3.146**    **Nonpriority creditor's name and mailing address**

CLOUD NINE THEATER PARTNERS, LLC
6632 TELEGRAPH ROAD

BLOOMFIELD HILLS, MI 48301

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$950.00

---

| Part 2: | Additional Page | | |
|---|---|---|---|
| | | | **Amount of claim** |

---

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $51,232.10 |

CLOUD NINETEEN MEDIA INC.
3767 OVERLAND AVENUE

LOS ANGELES, CA 90034

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $9,308.99 |

CMS CAMERON MCKENNA NABARRO OLSWANG LLP
CANNON PLACE
78 CANNON STREET

LONDON,  EC4N 6AF
UNITED KINGDOM

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $576.69 |

COFFEE DISTRIBUTING CORP
200 BROADWAY

GARDEN CITY PARK, NY 11040-0604

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $239.25 |

COLOR IMAGES COPY & PRINT
2320 WEST OLIVE AVE

BURBANK, CA 91506

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $436,067.14 |

COMCAST SPOTLIGHT
ATTN: DIANE MAGIERA
1701 JOHN F. KENNEDY BOULEVARD

PHILADELPHIA, PA 19103

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number:**

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.152 | **Nonpriority creditor's name and mailing address**<br>COMERICA BANK<br>ATTN: DEREK RIEDEL<br>2000 AVENUE OF THE STARS<br>SUITE 210<br>LOS ANGELES, CA 90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $89,631.00 |
| 3.153 | **Nonpriority creditor's name and mailing address**<br>COMMUNIFY<br>643 MAGAZINE STREET<br><br>NEW ORLEANS, LA 70130<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30,000.00 |
| 3.154 | **Nonpriority creditor's name and mailing address**<br>COMPANY MEN PRODUCTIONS INC.<br>6345 BALBOA BLVD<br><br>ENCINO, CA 91316<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $147,590.00 |
| 3.155 | **Nonpriority creditor's name and mailing address**<br>COMPLETE DISCOVERY SOURCE INC<br>250 PARK AVENUE<br><br>NEW YORK, NY 10177<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $329,512.56 |
| 3.156 | **Nonpriority creditor's name and mailing address**<br>CONSOLIDATED ENTERTAINMENT INC.<br>189 2ND AVENUE<br><br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,675.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.157 | **Nonpriority creditor's name and mailing address**<br>CONTENT PARTNERS FUND 3 SVP LP<br>10877 WILLSHIRE BOULEVARD<br><br>LOS ANGELES, CA 90024<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $787,393.00 |

| 3.158 | **Nonpriority creditor's name and mailing address**<br>CONTROLLED ENVIRONMENT HVAC, INC<br>1904 BROADWAY DRIVE<br><br>GLENDALE, CA 91208<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,160.00 |

| 3.159 | **Nonpriority creditor's name and mailing address**<br>COOLIDGE CORNER THEATRE FOUNDATION<br>290 HARVARD ST<br><br>BROOKLINE, MA 02446<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |

| 3.160 | **Nonpriority creditor's name and mailing address**<br>CORE TECHNOLOGY SERVICES INC<br>440 COBIA DR<br><br>KATY, TX 77494<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $81,887.46 |

| 3.161 | **Nonpriority creditor's name and mailing address**<br>CORPORATE SERVICE COMPANY<br>PO BOX 13397<br><br>PHILADELPHIA, PA 19101-3397<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,719.07 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.162 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $42,410.00 |
|---|---|---|---|

**3.162**

**Nonpriority creditor's name and mailing address**
COVALENT MEDIA SYSTEMS, LLC
24307 MAGIC MOUNTAIN

VALENCIA, CA 91355

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$42,410.00

---

**3.163**

**Nonpriority creditor's name and mailing address**
CREATIVE ARTIST AGENCY
ATTN: MARISSA HUGHES
2000 AVE OF THE STARS,

LOS ANGELES, CA 90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,744,537.25

---

**3.164**

**Nonpriority creditor's name and mailing address**
CREATIVE IMPACT AGENCY LLC
16000 VENTURA BLVD

ENCINO, CA 91436

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$258,600.00

---

**3.165**

**Nonpriority creditor's name and mailing address**
CREATIVE PARTNERSHIP
115 SHAFTESBURY AVENUE

LONDON,   WC2H 8AF
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$17,787.00

---

**3.166**

**Nonpriority creditor's name and mailing address**
CUTTING EDGE MUSIC SERVICES LLC
9100 WILSHIRE BLVD

BEVERLY HILLS, CA 90212

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,000.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

3.167 **Nonpriority creditor's name and mailing address**

D. CRUDELI AND ASSOCIATES
23679 CALABASAS ROAD

CALABASAS, CA 91302

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,500.00

---

3.168 **Nonpriority creditor's name and mailing address**

DANIEL'S I INC
3488 FT INEPENDENCE ST

BRONX, NY 10463

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,025.96

---

3.169 **Nonpriority creditor's name and mailing address**

DAVID VELASCO
150 4TH AVE

BROOKLYN, NY 11217

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,512.00

---

3.170 **Nonpriority creditor's name and mailing address**

DBA OUTLOUD AUDIO
4007 WEST MAGNOLIA BLVD

BURNANK, CA 91505

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,100.00

---

3.171 **Nonpriority creditor's name and mailing address**

DD MEDIA GROUP LLC
PO BOX 22359

NASHVILLE, TN 37202

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,500.00

| **Part 2:** | Additional Page | | |
|---|---|---|---|

|  |  |  | Amount of claim |
|---|---|---|---|

---

**3.172**  **Nonpriority creditor's name and mailing address**

DEBEVOISE & PLIMPTON LLP
ATTN: HELEN V. CANTWELL
919 THIRD AVENUE

NEW YORK, NY  10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL FEES

**Is the claim subject to offset?**
☑ No
☐ Yes

$938,254.89

---

**3.173**  **Nonpriority creditor's name and mailing address**

DEBRA NATHIN SOLOMONS
11 EAST 86TH STREET

NEW YORK, NY  10028

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$10,000.00

---

**3.174**  **Nonpriority creditor's name and mailing address**

DEGETO FILM GMBH
C/O MORGAN LEWIS & BOCKIUS
ATTN: JOHN M. VASSOS
101 PARK AVE
NEW YORK, NY 10178

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.175**  **Nonpriority creditor's name and mailing address**

DELUXE DELIVERY SYSTEMS INC
64 WEST 48TH STREET

NEW YORK, NY  10036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$69.25

---

**3.176**  **Nonpriority creditor's name and mailing address**

DELUXE DIGITAL CINEMA INC
FILE 56477

LOS ANGELES, CA  90074-6477

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$503,049.90

---

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.177 | **Nonpriority creditor's name and mailing address**<br><br>DEPENDABLE DELIVERY INC<br>360 W 52ND ST<br><br>NEW YORK, NY 10019-6201<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,714.75 |
| 3.178 | **Nonpriority creditor's name and mailing address**<br><br>DESERET DIGITAL MEDIA, INC.<br>55 N. 300 W.<br><br>SALT LAKE CITY, UT 84101<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $90,000.00 |
| 3.179 | **Nonpriority creditor's name and mailing address**<br><br>DEVIN KATHERINE KARAMBELAS<br>52 CUMMINGS ROAD<br><br>BRIGHTON, MA 02135<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |
| 3.180 | **Nonpriority creditor's name and mailing address**<br><br>DEW BEAUTY AGENCY<br>5734 OSTIN AVE<br><br>WOODLAND HILLS, CA 91367<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,011.70 |
| 3.181 | **Nonpriority creditor's name and mailing address**<br><br>DG ENTERTAINMENT MEDIA, INC.<br>3280 CAHUENGA BLVD WEST<br><br>LOS ANGELES, CA 90068<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $57,618.12 |

Debtor   The Weinstein Company LLC _____   Case number (if known) 18-10601 (MFW)
         (Name)

| Part 2: | Additional Page | |
|---|---|---|
| | | Amount of claim |

**3.182** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $26,600.00

DICK CLARK PRODUCTIONS, INC.
ATTN: ACCOUNTS RECEIVABLE
2900 OLYMPIC BLVD

SANTA MONICA, CA  90404

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
TRADE PAYABLE

Is the claim subject to offset?
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.183** | **Nonpriority creditor's name and mailing address** | $247,205.00

DIGITAL CINEMA DISTRIBUTION COALITION, LLC
1840 CENTURY PARK EAST

LOS ANGELES, CA  90067

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
TRADE PAYABLE

Is the claim subject to offset?
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.184** | **Nonpriority creditor's name and mailing address** | $11,254.50

DIGITAL CINEMA PARTNERS LLC
P.O. BOX 725

BELLPORT, NY  11713

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
TRADE PAYABLE

Is the claim subject to offset?
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.185** | **Nonpriority creditor's name and mailing address** | $350.00

DIGITAL MEDIA SYSTEM INC
248 WEST 35TH STREET

NEW YORK, NY  10001

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
TRADE PAYABLE

Is the claim subject to offset?
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.186** | **Nonpriority creditor's name and mailing address** | $300.00

DIPSON THEATRES, INC.
388 EVANS STREET

WILLIAMSVILLE, NY  14221

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
TRADE PAYABLE

Is the claim subject to offset?
☒ No
☐ Yes

**Last 4 digits of account number:**

Debtor   The Weinstein Company LLC _____   Case number (if known) 18-10601 (MFW)
         (Name)

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.187** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,550.00

DIRECTOR'S GUILD OF AMERICA THEATRE COMPLEX
7920 SUNSET BLVD

LOS ANGELES, CA 90046

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.188** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $83,392.00

DISTANT HORIZON LIMITED
28 VERNON DRIVE

STRATHMORE, MIDDLESEX HA72BT
UNITED KINGDOM

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.189** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,500.00

DISTORTION MUSIC AND
P.O. BOX 937

BEVERLY HILLS, CA 90213

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.190** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $582,037.00

DONNA GIGLIOTTI
C/O LEVANTINE FILMS
1 ROCKEFELLER PLAZA SUITE 1502
NEW YORK, NY 10020

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.191** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,100.00

DOWNTOWN INDEPENDENT CINEMA, LLC
251 S. MAIN STREET

LOS ANGELES, CA 90012

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.192 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,500.00 |
| | DP MUSIC PRODUCTION, LLC | *Check all that apply.* | |
| | 814 SOUTH WESTGATE AVENUE | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | LOS ANGELES, CA 90049 | | |
| | | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Date or dates debt was incurred** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | **Last 4 digits of account number:** | ☐ Yes | |

| 3.193 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,823.57 |
| | DUNDAS COMMUNICATIONS | *Check all that apply.* | |
| | 22-24 BUCKINGHAM PALACE ROAD | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | LONDON, SW1W 9QQ | | |
| | UNITED KINGDOM | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Date or dates debt was incurred** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | **Last 4 digits of account number:** | ☐ Yes | |

| 3.194 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $75,582.64 |
| | DVS INTELESTREAM | *Check all that apply.* | |
| | 2625 W OLIVE AVENUE | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | BURBANK, CA 91505-4526 | | |
| | | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Date or dates debt was incurred** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | **Last 4 digits of account number:** | ☐ Yes | |

| 3.195 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $481,049.00 |
| | ECHELON FILMS, INC. | *Check all that apply.* | |
| | 99 HUDSON STREET | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | NEW YORK, NY 10013 | | |
| | | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Date or dates debt was incurred** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | **Last 4 digits of account number:** | ☐ Yes | |

| 3.196 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,500.00 |
| | ECLIPSE ADVERTISING, INC. | *Check all that apply.* | |
| | 2255 N. ONTARIO STREET | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | BURBANK, CA 91504 | | |
| | | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Date or dates debt was incurred** | | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | **Last 4 digits of account number:** | ☐ Yes | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.197 | **Nonpriority creditor's name and mailing address**<br>ECS ELECTRICAL CONTRACTING<br>435-E AUSTIN PL<br><br>BRONX, NY 10455<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,404.57 |

| 3.198 | **Nonpriority creditor's name and mailing address**<br>EISNER JAFFE<br>9601 WILSHIRE BLVD.<br><br>BEVERLY HILLS, CA 90210<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $50,000.00 |

| 3.199 | **Nonpriority creditor's name and mailing address**<br>ELLEN GRAUER COURT REPORTING CO. LLC<br>126 EAST 56TH ST<br><br>NEW YORK, NY 10022<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,589.99 |

| 3.200 | **Nonpriority creditor's name and mailing address**<br>EMJAG PRODUCTIONS IN C ET AL<br>FREEDMAN TAITELMAN, LLP<br>BRYAN J FREEDMAN<br>1901 AVE OF THE STARS, STE 500<br>LOS ANGELES, CA 90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.201 | **Nonpriority creditor's name and mailing address**<br>ENDEMOL WORLDWIDE DISTRIBUTION<br>SHEPHERDS BUILDING CENTRAL<br>CHARECROFT WAY<br><br>LONDON, W14 0EE<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $827,630.00 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601 (MFW)
(Name)

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.202** | **Nonpriority creditor's name and mailing address** | $81,000.00

ENDGAME ENTERTAINMENT COMPANY, LLC.
9100 WILSHIRE BOULEVARD

BEVERLY HILLS, CA  90212

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.203** | **Nonpriority creditor's name and mailing address** | UNKNOWN

ENTERTAIMENT ONE FILM S CANADA INC
SHEPPARD, MULLIN, RICHTER HAMPTON LLP
MARTIN D. KATZ
1901 AVE OF THE STARS, STE 1600
LOS ANGELES, CA  90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.204** | **Nonpriority creditor's name and mailing address** | $60,000.00

ENTERTAINMENT DATA ORCALE INC
2110 MAIN ST

SANTA MONICA, CA  90405

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.205** | **Nonpriority creditor's name and mailing address** | $512,022.47

ENTERTAINMENT PARTNERS SERVICES GROUP
2835 N. NAOMI STREET

BURBANK, CA  91504-2024

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.206** | **Nonpriority creditor's name and mailing address** | $84,485.25

ENTERTAINMENT RESEARCH AND MARKETING, LLC
233 BROADWAY

NEW YORK, NY  10279

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.207 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $750.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
ENVISION CINEMAS BAR & GRILL
4780 CORNELL ROAD

CINCINNATI, OH  45241

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$750.00

---

**Nonpriority creditor's name and mailing address**
ERNST & YOUNG LLP
BANK OF AMERICA - CHIC 96550

CHICAGO, IL  60693

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

3.208 — $816,990.00

---

**Nonpriority creditor's name and mailing address**
EVENTFUL
12626 HIGH BLUFF DRIVE

SAN DIEGO, CA  92130

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

3.209 — $95,000.00

---

**Nonpriority creditor's name and mailing address**
EXCLUSIVE ARTISTS MANAGEMENT
7700 SUNSET BLVD

LOS ANGELES, CA  90046

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

3.210 — $9,700.00

---

**Nonpriority creditor's name and mailing address**
EYE-SPY PRODUCTIONS, LLC
1220 BERKELEY DR

GLENDALE, CA  91205

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

3.211 — $17,250.00

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.212 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,000.00 |

3.212 **Nonpriority creditor's name and mailing address**
FARREN BLACKBURN
CO WME
9601 WILSHIRE BLVD

BEVERLY HILLS, CA 90210

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,000.00

---

3.213 **Nonpriority creditor's name and mailing address**
FAST FRAME
18034 VENTURA BLVD.

ENCINO, CA 91316

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,930.22

---

3.214 **Nonpriority creditor's name and mailing address**
FEDEX
PO BOX 371461

PITTSBURGH, PA 15250-7461

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$602.45

---

3.215 **Nonpriority creditor's name and mailing address**
FILM SOCIETY OF MINNEAPOLIS ST.PAUL
MINNEAPOLIS ST. PAUL INTL FILM FESTIVAL
125 SE MAIN ST #341

MINNEAPOLIS, MN 55414

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$500.00

---

3.216 **Nonpriority creditor's name and mailing address**
FILM STREAMS, INC.
PO BOX 8485

OMAHA, NE 68108-0485

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$200.00

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.217** **Nonpriority creditor's name and mailing address**
FILMMAKERS ALLIANCE, INC
1317 N SAN FERNANDO BLVD

BURBANK, CA 91504

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$750.00

---

**3.218** **Nonpriority creditor's name and mailing address**
FILM-TECH CINEMA SYSTEMS LLC
3033 KELLWAY DR

CARROLLLTON, TX 75006

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$58,650.35

---

**3.219** **Nonpriority creditor's name and mailing address**
FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V.
3349 CHEUNGA BLVD SUITE 3

LOS ANGELES, CA 90068

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,261,839.76

---

**3.220** **Nonpriority creditor's name and mailing address**
FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V.
ATTN: MARCEL HOOGENBERK
SCHIPHOLWEG 71 2316 ZL

LEIDEN,
THE NETHERLANDS

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,327,588.00

---

**3.221** **Nonpriority creditor's name and mailing address**
FIREBALL MUSIC
12959 CORAL TREE PLACE

LOS ANGELES, CA 90066

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$102,500.00

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.222 | **Nonpriority creditor's name and mailing address**<br>FIZZLOLOGY LLC<br>6161 HILLSIDE AVE<br><br>INDIANAPOLLS, IN 46220 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,425.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.223 | **Nonpriority creditor's name and mailing address**<br>FLORAL IMAGE LOS ANGELES<br>1732 AVIATION BLVD<br><br>REDONDO BEACH, CA 90278 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $300.73 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.224 | **Nonpriority creditor's name and mailing address**<br>FOOSBALL FILMS, INC.<br>15821 VENTURA BLVD<br><br>ENCINO, CA 91436 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $48,000.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.225 | **Nonpriority creditor's name and mailing address**<br>FORCE FIELD INC<br>11320 NORTH CHANDLER BLVD<br><br>NORTH HOLLYWOOD, CA 91601 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $635.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.226 | **Nonpriority creditor's name and mailing address**<br>FORDELA CORPORATION<br>246 2ND STREET<br><br>SAN FRANCISCO, CA 940115 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $30,313.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.227 | **Nonpriority creditor's name and mailing address**<br>FORMOSA GROUP LLC<br>1132 N VINE ST<br><br>HOLLYWOOD, CA 90038<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,750.00 |

| 3.228 | **Nonpriority creditor's name and mailing address**<br>FOTOKEM FILM AND VIDEO<br>2801 W. ALAMEDA AVENUE<br><br>BURBANK, CA 91505<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,276.75 |

| 3.229 | **Nonpriority creditor's name and mailing address**<br>FOURTH WALL LIMITED<br>UNIT 2, RIVERVIEW BUSINESS PARK<br>SHORE WOOD ROAD<br>BROMBOROUGH<br>WIRRAL, CH62 3RQ<br>UNITED KINGDOM<br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $20,000.00 |

| 3.230 | **Nonpriority creditor's name and mailing address**<br>FOX ROTHSCHILD LLP<br>2000 MARKET STREET<br><br>PHILADELPHIA, PA 19103-3222<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $48,344.50 |

| 3.231 | **Nonpriority creditor's name and mailing address**<br>FRAMESTORE CFC<br>9 NOEL STREET<br><br>LONDON, W1F 8GH<br>UNITED KINGDOM<br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,700.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.232 | **Nonpriority creditor's name and mailing address**<br>FRANKLINE SQUARE CINEMA<br>1231 WOODLAND DR.<br><br>ELIZABETHTWON, KY  42701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,090.40 |

| 3.233 | **Nonpriority creditor's name and mailing address**<br>FRED WEHRENBERG CIRCUIT OF THEATRES<br>12800 MANCHESTER ROAD<br><br>ST. LOUIS, MO  63131<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $350.00 |

| 3.234 | **Nonpriority creditor's name and mailing address**<br>FREUD COMMUNICATIONS LTD<br>55 NEWMAN STREET<br><br>LONDON,  W1T 3EB<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,000.00 |

| 3.235 | **Nonpriority creditor's name and mailing address**<br>FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP<br>ONE NEW YORK PLAZA<br><br>NEW YORK, NY  10004-1980<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $328,423.29 |

| 3.236 | **Nonpriority creditor's name and mailing address**<br>FRITH STREET FILMS LTD<br>LEE AND THOMPSON LLP<br>UNIT 4, GEE'S COURT<br>ST. CHRISTOPHER'S PLACE<br>LONDON,  W1U 1JD<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $65,000.00 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.237 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $48,763.57 |
|---|---|---|---|

FROSS ZELNICK LEHRMAN &
4 TIMES SQUARE

NEW YORK, NY 10036

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL FEES

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.238 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $29,750.00 |
|---|---|---|---|

FULL PICTURE
915 BROADWAY 20TH FL

NEW YORK, NY 10010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $147,757.13 |
|---|---|---|---|

G.F. BUNTING + CO
23 ORINDA WAY

ORINDA, CA 94563

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.240 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $629,018.41 |
|---|---|---|---|

GDC DIGITAL CINEMA NETWORK USA
1016 W. MAGNOLIA BLVD

BURBANK, CA 91506

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.241 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
|---|---|---|---|

GENIUS PRODUCTS, LLC, CHAPTER 7 TRUSTEE
ALFRED H. SIEGEL, CO ROBINS KAPLAN LLP
ATTN DAVID B. SHEMANO
2049 CENTURY PARK EAST, SUITE 3400
LOS ANGELES, CA 90067

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.242 | **Nonpriority creditor's name and mailing address**<br>GETTY IMAGES USA INC.<br>PO BOX 953604<br><br>ST. LOUIS, MO 63195-3604<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,500.00 |

| 3.243 | **Nonpriority creditor's name and mailing address**<br>GIANT INTERACTIVE LLC.<br>88 10TH AVENUE<br><br>NEW YORK, NY 10011<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $800.00 |

| 3.244 | **Nonpriority creditor's name and mailing address**<br>GIARONOMO PRODUCTIONS INC<br>665 BROADWAY<br><br>NEW YORK, NY 10012-2330<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $23,500.00 |

| 3.245 | **Nonpriority creditor's name and mailing address**<br>GIPSON HOFFMAN & PANCIONE<br>1901 AVENUE OF THE STARS # 1100<br><br>LOS ANGELES, CA 90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,748.10 |

| 3.246 | **Nonpriority creditor's name and mailing address**<br>GLASSER, DAVID<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $704,266.42 |

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| | | |
| --- | --- | --- |
| 3.247 | **Nonpriority creditor's name and mailing address** | $2,693.00 |
| | GLOBAL 360 LLC<br>468 N CAMDEN DR<br><br>BEVERLY HILLS, CA 90210 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.248 | **Nonpriority creditor's name and mailing address** | $22,500.00 |
| --- | --- | --- |
| | GLOBAL SECURITY & INTELLIGENCE STRATEGIES, LLC<br>CO WOODS & DWYER<br>3030 N CENTRAL AVE<br><br>PHOENIX, AZ 85012 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.249 | **Nonpriority creditor's name and mailing address** | $348.02 |
| --- | --- | --- |
| | GOLD JAMES<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.250 | **Nonpriority creditor's name and mailing address** | $5,087.48 |
| --- | --- | --- |
| | GOURMET COFFEE SERVICE<br>PO BOX 8318<br><br>VAN NUYS, CA 91409 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.251 | **Nonpriority creditor's name and mailing address** | $50,100.00 |
| --- | --- | --- |
| | GRAVILLIS INC<br>4250 WILSHIRE BLVD<br><br>LOS ANGELES, CA 90010 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| Part 2: | Additional Page | |
|---------|-----------------|--|

|  |  | Amount of claim |
|--|--|-----------------|

| 3.252 | **Nonpriority creditor's name and mailing address**<br>GREENBERG GLUSKER FIELDS<br>ATTN: BERT FIELDS<br>1900 AVENUE OF THE STARS, SUITE 2100<br><br>LOS ANGELES, CA 90067-4590<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,820,078.15 |

| 3.253 | **Nonpriority creditor's name and mailing address**<br>GRUBHUB HOLDING INC<br>PO BOX 12470<br><br>NEWARK, NJ 07101-3570<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $374.07 |

| 3.254 | **Nonpriority creditor's name and mailing address**<br>HALO BRANDED SOLUTIONS INC<br>1980 INDUSTRAIL DR<br><br>STERLING, IL 61081<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $57,452.70 |

| 3.255 | **Nonpriority creditor's name and mailing address**<br>HAMPTONS DRIVE IN  LLC<br>101 HARRISON AVE<br><br>EAST HAMPTON, NY 11937<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $690.00 |

| 3.256 | **Nonpriority creditor's name and mailing address**<br>HARKINS REEL DEALS LLC<br>ATTN ACCTG DEPT<br>7511 E MCDONALD DR<br><br>SCOTTSDALE, AZ 85250-6019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $3,469.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.257 | **Nonpriority creditor's name and mailing address**<br>HARMONY GOLD USA INC<br>7655 SUNSET BLVD<br><br>LOS ANGELES, CA  90046<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9,500.00 |

| 3.258 | **Nonpriority creditor's name and mailing address**<br>HAYASAKA, JESSICA<br>2449 CHEREMOYA AVE<br><br>LOS ANGELES, CA  90068<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,250.00 |

| 3.259 | **Nonpriority creditor's name and mailing address**<br>HELFANT, DAVID LAW OFFICES<br>12300 WILSHIRE BOULVARD SUITE 420<br><br>LOS ANGELES, CA  90025<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $12,965.08 |

| 3.260 | **Nonpriority creditor's name and mailing address**<br>HENRY ARNAUD MSP<br>4624 VAN NOORD AVE<br><br>SHERMAN OAKS, CA  91423<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $600.00 |

| 3.261 | **Nonpriority creditor's name and mailing address**<br>HIFINESSE MUSIC & SOUND LLC<br>1102 GRANT AVENUE<br><br>VENICE, CA  90291<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $34,000.00 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 88 of 3352

(Name)

| Part 2: | Additional Page | |
|---|---|---|
| | | **Amount of claim** |

| 3.262 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $15,000.00 |
|---|---|---|---|

HOLLYWOOD CHRISTMAS PARADE
4401 WILSHIRE BLVD

LOS ANGELES, CA  90010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.263 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $21,000.00 |
|---|---|---|---|

HOLLYWOOD FOREIGN PRESS ASSOCIATION
646 N ROBERTSON BLVD

WEST HOLLYWOOD, CA  90069-5022

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.264 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $10,875.00 |
|---|---|---|---|

HOLLYWOOD SOFTWARE INC.
5000 VAN NUYS BLVD

STERMAN OAKS, CA  91403

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.265 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,000.00 |
|---|---|---|---|

HONEST ENGINE INC
604 RIVERSIDE DR

NEW YORK, NY  10031

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.266 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $106,725.00 |
|---|---|---|---|

HOODWINKED LLC
2100 JACKSON STREET

SAN FRANCISCO, CA  94115

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.267** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $500.00

HOROWITZ, JOSHUA
55 WEST 26TH STREET

NEW YORK, NY 10010

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.268** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HUETT, DOMINIQUE
CO HERMAN LAW
ATTN JEFF HERMAN
5200 TOWN CENTER CIRCLE, STE 540
BOCA RATON, FL 33486

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.269** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

HUNTER I.F., LLC.
C/O HOSKINS DIEUVIL PC
SEBASTIAN M. HOSKINS, ESQ
271 FT WASHINGTON AVE., STE 4C
NEW YORK, NY 10032

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.270** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $150.00

HUNTER MCCORMICK
1943 W WAVELARD AVE

CHICAGO, IL 60613

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.271** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $326,642.13

IGNITION CREATIVE LLC
12959 CORAL TREE PLACE

LOS ANGELES, CA 90066

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

3.272 | **Nonpriority creditor's name and mailing address**

ILLUMINATE/HTV
ATTN: ACCOUNTS RECEIVABLES
10900 VENTURA BLVD

STUDIO CITY, CA 91604

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$121,687.50

---

3.273 | **Nonpriority creditor's name and mailing address**

INDEPENDENT MARKETING EDGE
638 FERGUSON AVENUE

BOZEMAN, MT 59718-6405

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,800.00

---

3.274 | **Nonpriority creditor's name and mailing address**

INDEPENDENT TALENT GROUP LIMITED
40 WHITFIELD STREET

LONDON,  W1T 1RH
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,663.27

---

3.275 | **Nonpriority creditor's name and mailing address**

INDUSTRY ART WORKS
704 TORRANCE BLVD.

REDONDO BEACH, CA 90277

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$94,881.35

---

3.276 | **Nonpriority creditor's name and mailing address**

INTERSCOPE RECORDS D/B/A INTERSCOPE RECORDS A DI
2220 COLORADO AVENUE

SANTA MONICA, CA 90404

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,000.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.277 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $45,982.50 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

INVENTURE STUDIOS
11320 MAGNOLIA BLVD

NORTH HOLLYWOOD, CA 91601

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim:** $45,982.50

---

**3.278 Nonpriority creditor's name and mailing address**

IP MANAGEMENT
22837 PACIFIC COAST HWY

MALIBU, CA 90265

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim:** $143,311.00

---

**3.279 Nonpriority creditor's name and mailing address**

IRON MOUNTAIN (UK) LIMITED
3RD FL, COTTON CENTRE, TOOLEY ST

LONDON, SE1 2TT
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim:** $26,991.69

---

**3.280 Nonpriority creditor's name and mailing address**

IRON MOUNTAIN INFORMATION MANAGEMNT LLC
PO BOX 601002

PASADENA, CA 91189-1002

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim:** $97,053.89

---

**3.281 Nonpriority creditor's name and mailing address**

IRON MOUNTAIN RECORDS MGMT
PO BOX 27128

NEW YORK, NY 10087-7128

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Amount of claim:** $6,164.33

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

3.282 **Nonpriority creditor's name and mailing address**

ITV GLOBAL ENTERTAINMENT, INC.
THE LONDON TELEVISION CENTRE
UPPER GROUND

LONDON,  SE1 9LT
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$201,780.00

---

3.283 **Nonpriority creditor's name and mailing address**

J TRAX LLC
2408 ROSCOMARE RD

LOS ANGELES, CA  90077

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$500.00

---

3.284 **Nonpriority creditor's name and mailing address**

JACOB EINERSON
99 HUDSON STREET, 4TH FL
NEW YORK, NY  10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

$60.00

---

3.285 **Nonpriority creditor's name and mailing address**

JAK CREATIONS INC
118 NAVAJO LN

TOPANGA, CA  90290

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,000.00

---

3.286 **Nonpriority creditor's name and mailing address**

JAMES MICHAEL SHIELDS III
2528 CORAL ST

PHILADELPHIA, PA  19125

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,000.00

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.287 | **Nonpriority creditor's name and mailing address**<br><br>JAMS, INC.<br>PO BOX 845402<br><br>LOS ANGELES, CA 90084<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,525.17 |
| 3.288 | **Nonpriority creditor's name and mailing address**<br><br>JD AUDIO & VIDEO DESIGN<br>2015 JONES ROAD<br><br>FORT LEE, NJ 07024<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $726.45 |
| 3.289 | **Nonpriority creditor's name and mailing address**<br><br>JED ROOT INC<br>333 SEVENTH AVE<br><br>NEW YORK, NY 10001<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,687.51 |
| 3.290 | **Nonpriority creditor's name and mailing address**<br><br>JENNER & BLOCK LLP<br>353 N CLARK ST<br><br>CHICAGO, IL 60654-3456<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $53,340.00 |
| 3.291 | **Nonpriority creditor's name and mailing address**<br><br>JEREMY MARTIN KAHN<br>166 N. LOMBARD AVE<br><br>OAK PARK, IL 60302<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $280.00 |

| Part 2: | Additional Page | | |
|---|---|---|---|
| | | | Amount of claim |

| 3.292 | **Nonpriority creditor's name and mailing address**<br>JERREN LAUDER<br>5589 12 VILLAGE GREEN<br><br>LOS ANGELES, CA 90016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,000.00 |

| 3.293 | **Nonpriority creditor's name and mailing address**<br>JESSE KISSEL<br>201 W92ND ST 3E<br><br>NEW YORK, NY 10025<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $140.00 |

| 3.294 | **Nonpriority creditor's name and mailing address**<br>JESSE KNIGHT<br>8011 ROMAINEST<br><br>WEST HOLLYWOOD, CA 90046<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,750.00 |

| 3.295 | **Nonpriority creditor's name and mailing address**<br>JILL RACHEL MORRIS<br>2 HORATIO ST<br><br>NEW YORK, NY 10014<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $5,000.00 |

| 3.296 | **Nonpriority creditor's name and mailing address**<br>JOAHIM MUSIC INC<br>CO GENEST MANAGEMENT 23247 WINDOM ST<br><br>WEST HILLS, CA 91304<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SETTLEMENT PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $100,000.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

3.297 | **Nonpriority creditor's name and mailing address**
JOHN RILEY
106 PARK FALL CT

SUNSET, SC  29685

**Date or dates debt was incurred**

**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes | $10,000.00

3.298 | **Nonpriority creditor's name and mailing address**
JOSHUA WILMOTT
941 N SIERRA BONITA AVE

WEST HOLLYWOOD, CA  90046

**Date or dates debt was incurred**

**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes | $1,750.00

3.299 | **Nonpriority creditor's name and mailing address**
JS REPS CORP. D/B/A HONEY ARTISTS
71 WEST 23RD ST

NEW YORK, NY  10010

**Date or dates debt was incurred**

**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes | $350.00

3.300 | **Nonpriority creditor's name and mailing address**
JUNKET PRODUCTIONS INC
5 OLD FARM LANE

HARTSDALE, NY  10530-2204

**Date or dates debt was incurred**

**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes | $29,500.00

3.301 | **Nonpriority creditor's name and mailing address**
JUST JENN PRODUCTIONS INC
290 KOCH BLVD

STATEN ISLAND, NY  10312

**Date or dates debt was incurred**

**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes | $39,307.95

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.302 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $240.00 |
| --- | --- | --- | --- |

**Nonpriority creditor's name and mailing address**
JZ LIMOUSINE INC
6433 TOPANGA CANYON

WOODLAND HILLS, CA  91303

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$240.00

---

3.303

**Nonpriority creditor's name and mailing address**
KANZEON CORP
CO CREATIVE ARTIST AGENCY
2000 AVENUE OF THE STARS

LOS ANGELES, CA  90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$940,706.00

---

3.304

**Nonpriority creditor's name and mailing address**
KAP MUSIC LLC
5776-D LINDERO CYN RD.

WESTLAKE VILLAGE, CA  91362

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

3.305

**Nonpriority creditor's name and mailing address**
KASIMA, LLC
ATTN: MARK KURTZ
100 ENTERPRISE DRIVE, SUITE 505

ROCKAWAY, NJ  07866

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,936,625.00

---

3.306

**Nonpriority creditor's name and mailing address**
KATALYST GROUP INC
1037 ILIFF ST

PACIFIC PALISADES, CA  90272

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$15,000.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | **Amount of claim** |
|---|---|---|

| 3.307 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,800.00 |

**Nonpriority creditor's name and mailing address**
KAUFMAN, GRETA SEACAT
654 RAYMOND AVENUE

SANTA MONICA, CA 90405

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$4,800.00

---

**Nonpriority creditor's name and mailing address**
3.308
KB PRODUCTIONS, INC
CO CRM MANAGEMENT
205 HUDSON ST., STE. 1002

NEW YORK, NY 10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,000.00

---

**Nonpriority creditor's name and mailing address**
3.309
KENNER THEATRES, LLC
305 BARONNE STREET, STE 900

NEW ORLEANS, LA 70112

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$900.00

---

**Nonpriority creditor's name and mailing address**
3.310
KERASOTES SHOWPLACE THEATERS, LLC
224 N. DES PLAINES

CHICAGO, IL 60661

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$6,560.75

---

**Nonpriority creditor's name and mailing address**
3.311
KETCHUM INC
912 FORT DUQUESNE BLVD

PITTSBURGH, PA 15222

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$45,000.00

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.312** | **Nonpriority creditor's name and mailing address**

KLAPPER, ANDREW M., M.D.
C/O SHAPIRO, FORMAN & ALLEN
380 MADISON AVENUE
NEW YORK, NY 10017

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: **UNKNOWN**

---

**3.313** | **Nonpriority creditor's name and mailing address**

KOO KOO BANANA INC
CO 9665 WILSHIRE BLVD

BEVERLY HILLS, CA 90212

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: **$12,515.00**

---

**3.314** | **Nonpriority creditor's name and mailing address**

KYLE BUCHANAN
4004 VESELICH AVE

LOS ANGELES, CA 90039

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: **$300.00**

---

**3.315** | **Nonpriority creditor's name and mailing address**

LAEMMLE THEATRES
11523 SANTA MONICA BLVD

LOS ANGELES, CA 90025

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: **$10,500.00**

---

**3.316** | **Nonpriority creditor's name and mailing address**

LAGARDERE STUDIOS DISTRIBUTION
7 RUE DU DOME

BOULOGNE BILLANCOURT, 92100
FRANCE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Amount of claim: **$125,000.00**

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.317 | **Nonpriority creditor's name and mailing address**<br>LANDMARK THEATRES SUNSHINE CINEMA<br>143 E HOUSTON ST<br><br>NEW YORK, NY  10002<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,000.00 |
|---|---|---|
| 3.318 | **Nonpriority creditor's name and mailing address**<br>LANDON ZAKHEIM<br>907 PARKMAN AVE<br><br>LOS ANGELES, CA  90026<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,000.00 |
| 3.319 | **Nonpriority creditor's name and mailing address**<br>LASER CARE<br>3375 ROBERTSON PLACE<br><br>LOS ANGELES, CA  90034<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $311.04 |
| 3.320 | **Nonpriority creditor's name and mailing address**<br>LAURA J HENNEMAN<br>2351 GREEN MEADOWS WAY<br><br>ASHLAND, OR  97520<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,000.00 |
| 3.321 | **Nonpriority creditor's name and mailing address**<br>LAVELY AND SINGER'S CLIENT TRUST<br>ATTN: MARTIN S SINGER<br>2049 CENTURY PARK EAST, SUITE 2400<br><br>LOS ANGELES, CA  90067-2906<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,000,000.00 |

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.322**

**Nonpriority creditor's name and mailing address**

LEAH DANIELS-BUTLER
22647 VENTURA BLVD

WOODLAND HILLS, CA 91364

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,500.00

---

**3.323**

**Nonpriority creditor's name and mailing address**

LEE A BACON
11 MAPLEWOOD AVE

MAPLEWOOD, NJ 07040

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

**3.324**

**Nonpriority creditor's name and mailing address**

LEXIS NEXIS
PO BOX 9584

NEW YORK, NY 10087-4584

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,858.08

---

**3.325**

**Nonpriority creditor's name and mailing address**

LILIAN HOMMES
99 HUDSON STREET, 4TH FL
NEW YORK, NY 10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

$24.54

---

**3.326**

**Nonpriority creditor's name and mailing address**

LILIANA RODRIGUEZ
353 E. VIA ESCUELA

PALM SPRINGS, CA 92262

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$750.00

**Part 2:**   Additional Page

| | Amount of claim |
|---|---|

| 3.327 | **Nonpriority creditor's name and mailing address**<br><br>LINDT & SPRUNGLI (USA) INC<br>ONE FINE CHOCOLATE PLACE<br><br>STRATHAM, NH  03885<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $133,333.00 |
|---|---|---|---|
| 3.328 | **Nonpriority creditor's name and mailing address**<br><br>LINDT SPRUNGLI USA INC<br>CO HUSCH BLACKWELL LLP<br>ATTN: MICHAEL KLEBANOV<br>750 17TH STREET, NW, STE 900<br>WASHINGTON, DC  20006<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.329 | **Nonpriority creditor's name and mailing address**<br><br>LISA MURPHY<br>26 SHANDON DRIVE<br>PHIBSBORO<br>DUBLIN 7  D07 PYV7<br>IRELAND<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,339.42 |
| 3.330 | **Nonpriority creditor's name and mailing address**<br><br>LITTLE DENMARK F/S/O CHRISTIAN TORPE<br>CO ICM<br>ATTN: ADAM BERKOWITZ<br><br>LOS ANGELES, CA  90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15,948.44 |
| 3.331 | **Nonpriority creditor's name and mailing address**<br><br>LOEB & LOEB<br>10100 SANTA MONICA BLVD<br><br>LOS ANGELES, CA  90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $35,760.00 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 102 of 3352

(Name)

| **Part 2:** | Additional Page | | |
| --- | --- | --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |
| 3.332 | **Nonpriority creditor's name and mailing address**<br><br>LOGMEIN USA INC<br>320 SUMMER STREET<br>BOSTON, MA 02210<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $1,415.36 |
| 3.333 | **Nonpriority creditor's name and mailing address**<br><br>LOOK PRESTONWOOD HILDINGS, LLC<br>5409 BELTLINE ROAD<br><br>DALLAS, TX 75254<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $156.97 |
| 3.334 | **Nonpriority creditor's name and mailing address**<br><br>LOS ANGELES TIMES COMMUNICATIONS INC<br>FILE 54221<br><br>LOS ANGELES, CA 90074-4221<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $113,000.00 |
| 3.335 | **Nonpriority creditor's name and mailing address**<br><br>LUCKY 2 LOGISTICS LLC D/B/A NEED IT NOW COURIER<br>37-18 57TH STREET<br><br>WOODSIDE, NY 11377<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | $745.98 |
| 3.336 | **Nonpriority creditor's name and mailing address**<br><br>LUGE CLUB PRODUCTIONS INC<br>ATTN MARTIN D SINGER, ESQ<br>LAVELY SINGER PROFESSIONAL CORPORATION<br>STE 2400<br>LOS ANGELES, CA 90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.337 | **Nonpriority creditor's name and mailing address**<br><br>LUTZ AND CARR CPAS LLP<br>300 EAST 42ND STREET<br><br>NEW YORK, NY  10017<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $70,368.00 |
| 3.338 | **Nonpriority creditor's name and mailing address**<br><br>MAD DOG VIDEO, INC.<br>5510 SATSUMA AVE<br><br>NORTH HOLLYWOOD, CA  91601<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,200.00 |
| 3.339 | **Nonpriority creditor's name and mailing address**<br><br>MAD MAN PRODUCTIONS INC F/S/O JENNIFER LAWRENCE<br>CO HJTH, 450 NORTH ROXBURY DRIVE<br><br>BEVERLY HILLS, CA  90210<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $102,623.00 |
| 3.340 | **Nonpriority creditor's name and mailing address**<br><br>MAGNET LA<br>6363 WILSHIRE BLVD<br><br>LOS ANGELES, CA  90048<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,020.00 |
| 3.341 | **Nonpriority creditor's name and mailing address**<br><br>MAGNO SOUND INC<br>729 SEVENTH AVE<br><br>NEW YORK, NY  10019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,250.00 |

**Part 2:** Additional Page

|  | Amount of claim |
|---|---|

| | |
|---|---|
| 3.342 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,015.00 |

**Nonpriority creditor's name and mailing address**
MAIRA HUSSEINI
32 HIGHLEVER ROAD

LONDON,  W10 6PS
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,015.00

---

3.343 **Nonpriority creditor's name and mailing address**
MALCO THEATRES INC
PO BOX 171809

MEMPHIS, TN  38187-1809

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,100.00

---

3.344 **Nonpriority creditor's name and mailing address**
MAMMOTH ADVERTISING LLC
36 EAST 20TH STREET

NEW YORK, NY  10003

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,145.26

---

3.345 **Nonpriority creditor's name and mailing address**
MANTZ SCOTT
1222 N KINGS ROAD

WEST HOLYWOOD, CA  90069

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$300.00

---

3.346 **Nonpriority creditor's name and mailing address**
MARCUS LEON SOLOMON
3801 SE MARRIONS ST

PORTLAND, OR  97214

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,335.00

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.347 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,239.20 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
MARCUS THEATRES CORPORATION
100 EAST WISCONSIN AVENUVE

MILWAUKEE, WI 53202-4122

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,239.20

---

3.348 **Nonpriority creditor's name and mailing address**
MARK MONITOR INC
PO BOX 71398

CHICAGO, IL 60694-1398

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,060.86

---

3.349 **Nonpriority creditor's name and mailing address**
MARKET PROVISIONS
8009 BEVERLY BLVD

LOS ANGELES, CA 90048

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$888.75

---

3.350 **Nonpriority creditor's name and mailing address**
MARKETCAST LLC
FILE 1434

PASADENA, CA 91199-1434

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$64,200.00

---

3.351 **Nonpriority creditor's name and mailing address**
MARQUIS JET PARTNERS, INC
600 LEXINGTON AVE

NEW YORK, NY 10022

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$82,915.61

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.352 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $6,197.63 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

MARRO WWG LLC
3 KAISER COURT

MORGANVILLE, NJ 07751

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,197.63

---

3.353 **Nonpriority creditor's name and mailing address**

MARTELL SOUND INC
CO STEVEN R PINES CPA
2001 WILSHIRE BOULEVARD #250

SANTA MONICA, CA 90403

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$73,500.00

---

3.354 **Nonpriority creditor's name and mailing address**

MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY
DEFINED CONTRIBUTION OP N405
1295 STATE STREET

SPRINGFIELD, MA 01111-0001

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$306.74

---

3.355 **Nonpriority creditor's name and mailing address**

MATADOR CONTENT LLC
162 FIFTH AVENUE

NEW YORK, NY 10010

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$34,983.00

---

3.356 **Nonpriority creditor's name and mailing address**

MATTHEW GAVIN ENTERPRISES, INC
14320 VENTURA BLVD

SHERMAN OAKS, CA 91423

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$450.00

(Name)

| **Part 2:** | Additional Page |

|  | Amount of claim |
| --- | --- |

| 3.357 | **Nonpriority creditor's name and mailing address** <br><br> MBL BENEFIT CONSULTING <br> 277 PARK AVENUE <br><br> NEW YORK, NY  10172 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $147,107.59 |

| 3.358 | **Nonpriority creditor's name and mailing address** <br><br> MCALLISTER OLIVARIUS <br> 63 PUTNAM ST <br><br> SARATOGA SPRINGS, NY  12866 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $20,094.50 |

| 3.359 | **Nonpriority creditor's name and mailing address** <br><br> MCCARTER AND ENGLISH LLP <br> 245 PARK AVE, 27TH <br><br> NEW YORK, NY  10167 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $605.88 |

| 3.360 | **Nonpriority creditor's name and mailing address** <br><br> MEDIABISTRO HOLDINGS LLC <br> 825 8TH AVE <br><br> NEW YORK, NY  10019 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $3,950.00 |

| 3.361 | **Nonpriority creditor's name and mailing address** <br><br> MEGAPLEX THEATRES <br> 9295 SOUTH STATE STREET <br><br> SANDY, UT  84070 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $4,000.00 |

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

| 3.362 | **Nonpriority creditor's name and mailing address**<br>MERCEDES-BENZ FINANCIAL<br>PO BOX 5209<br><br>CAROL STREAM, IL  60197<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,699.00 |
| 3.363 | **Nonpriority creditor's name and mailing address**<br>MERIPLEX COMMUNICATIONS<br>10111 RICHMOND AVENUE<br><br>HOUSTON, TX  77042<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,627.69 |
| 3.364 | **Nonpriority creditor's name and mailing address**<br>METAL RABBIT MEDIA, LLC<br>134 NORTH 4TH ST<br><br>BROOKLYN, NY  11249<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $311,500.00 |
| 3.365 | **Nonpriority creditor's name and mailing address**<br>METROPLEX THEATRES LLC<br>2275 W 190TH STREET SUITE 201<br><br>TORRANCE, CA  90504<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,430.45 |
| 3.366 | **Nonpriority creditor's name and mailing address**<br>METROPOLITAN THEATRES<br>8727 W. THIRD STREET<br><br>LOS ANGELES, CA  90048<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,250.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.367 | **Nonpriority creditor's name and mailing address**<br>MHSC 6, LLC<br>3899 BRANCH AVENUE<br><br>TEMPLE HILLS, MD  20748<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13.28 |
| 3.368 | **Nonpriority creditor's name and mailing address**<br>MILKMAN 1130-305<br>PO BOX 4447<br><br>SUNNYSIDE, NY  11104-0447<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $565.41 |
| 3.369 | **Nonpriority creditor's name and mailing address**<br>MILTON AGENCY, THE<br>AS AGENT FOR PATTY YORK<br>6715 HOLLYWOOD BOULEVARD, SUITE 206<br><br>LOS ANGELES, CA  90028<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,000.00 |
| 3.370 | **Nonpriority creditor's name and mailing address**<br>MIRAMAX FILMS<br>161 AVENUE OF THE AMERICAS<br>FLR 15<br><br>NEW YORK, NY  10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $64,402.00 |
| 3.371 | **Nonpriority creditor's name and mailing address**<br>MITCHELL SILBERBERG & KNUPP LLP<br>11377 W.OLYMPIC BOULEVARD<br><br>LOS ANGELES, CA  90064<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,313.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.372 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $76,631.28 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
MOCEAN LLC
2440 S. SEPULVEDA BLVD.

LOS ANGELES, CA 90064

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$76,631.28

---

3.373 **Nonpriority creditor's name and mailing address**
MONDO TEES LLC
1120 S. LAMAR BLVD

AUSTIN, TX 78704

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,000.00

---

3.374 **Nonpriority creditor's name and mailing address**
MONKEY PUZZLE MUSIC INC
500B LAKE ST

RAMSEY, NJ 07446

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

3.375 **Nonpriority creditor's name and mailing address**
MONKEYLAND AUDIO, INC.
1750 FLOWER ST

GLENDALE, CA 91201-2040

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$350.00

---

3.376 **Nonpriority creditor's name and mailing address**
MONKEYPOP MUSIC
8156 WARING AVE

LOS ANGELES, CA 90046

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$750.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.377 | **Nonpriority creditor's name and mailing address**<br><br>MOONLAB MUSIC, LLC<br>MARC JACKSON<br>3950 LOS FELIZ BOULEVARD<br><br>LOS ANGELES, CA  90027<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |

| 3.378 | **Nonpriority creditor's name and mailing address**<br><br>MOTION PICTURE ASSOCIATION OF AMERICA<br>ATTN: ACCOUNTING DEPARTMENT<br>15301 VENTURA BLVD<br>BUILDING E<br>SHERMAN OAKS, CA  91403<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,560.00 |

| 3.379 | **Nonpriority creditor's name and mailing address**<br><br>MOTION PICTURE INDUSTRY PENSION AND HEALTH PLANS<br>CO BUSH GOTTLIEB<br>ATTN PETER S DICKINSON<br>801 NORTH BRAND BLVD, STE 950<br>GLENDALE, CA  91203<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SETTLEMENT PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $288,320.86 |

| 3.380 | **Nonpriority creditor's name and mailing address**<br><br>MOTIVE CREATIVE, LLC.<br>1023 NORTH ORANGE DRIVE<br><br>LOS ANGELES, CA  90038<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $156,806.46 |

| 3.381 | **Nonpriority creditor's name and mailing address**<br><br>MOUNTAIN RESORT THEATRES, LLC<br>5313 QUAKERTOWN AVE<br><br>WOODLAND HILLS, CA  91364<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $514.88 |

| Part 2: | Additional Page | |
|---|---|---|

|  |  | **Amount of claim** |
|---|---|---|

| 3.382 | **Nonpriority creditor's name and mailing address**<br>MOVIE PALACE<br>1231 WOODLAND DR<br><br>ELIZABETHTOWN, KY  42701 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,096.42 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.383 | **Nonpriority creditor's name and mailing address**<br>MUSEUM OF FINE ARTS HOUSTON<br>1001 BISSONNET<br><br>HOUSTON, TX  77005 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,500.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.384 | **Nonpriority creditor's name and mailing address**<br>MUSEUM OF TOLERANCE (SIMON WIESENTHAL CENTER)<br>ATTN: LORRAINE SAIS<br>SIMON WIESENTHAL PLAZA<br>9786 WEST PICO BLVD<br>LOS ANGELES, CA  90035 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,000.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.385 | **Nonpriority creditor's name and mailing address**<br>MUSIC BOX FILMS<br>942 W LAKE ST<br><br>CHICAGO, IL  60607 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $500.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.386 | **Nonpriority creditor's name and mailing address**<br>MUSIC PLUGGER<br>1433 N OCCIDENTAL BLVD<br><br>LOS ANGELES, CA  90026 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $8,000.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.387 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $500.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
MUSICBOX LLC
9157 W SUNSET BLVD

WEST HOLLYWOOD, CA 90069

**Date or dates debt was incurred**

**Last 4 digits of account number:**

3.387 — **As of the petition filing date, the claim is:** $500.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.388 — **Nonpriority creditor's name and mailing address**
NA VEX GLOBAL, INC
5500 MEADOWS ROAD

LAKE OSWEGO, OR 97035

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $5,292.82
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.389 — **Nonpriority creditor's name and mailing address**
NAACP IMAGE AWARDS
5757 WILSHIRE BLVD

LOS ANGELES, CA 90036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.390 — **Nonpriority creditor's name and mailing address**
NATIONAL ASSOCIATION OF TELEVISION PROGRAM EXECU
5757 WILSHIRE BLVD

LOS ANGELES, CA 90036

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $7,625.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.391 — **Nonpriority creditor's name and mailing address**
NATIONAL PICTURE ENTERTAINMENT LLC
710 WILSHIRE BLVD

SANTA MONICA, CA 90401

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $50,000.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**Part 2:** Additional Page

| | Amount of claim |
|---|---|

**3.392**

**Nonpriority creditor's name and mailing address**
NATIONAL RESEARCH GROUP, INC
5780 W. JEFFERSON BLVD

LOS ANGELES, CA  90016

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,604.17

---

**3.393**

**Nonpriority creditor's name and mailing address**
NBC UNIVERSAL MEDIA LLC
PO BOX 402971

ATLANTA, GA  30384-2971

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,500.00

---

**3.394**

**Nonpriority creditor's name and mailing address**
NEGEEN YAZDI
99 HUDSON STREET, 4TH FL
NEW YORK, NY  10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,545.23

---

**3.395**

**Nonpriority creditor's name and mailing address**
NETWORK DEPOSITION SERVICES, INC.
1800 CENTURY PARK EAST

LOS ANGELES, CA  90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,745.88

---

**3.396**

**Nonpriority creditor's name and mailing address**
NEW BOX SOLUTIONS LLC
14141 COVELLO STREET  10C

VAN NUYS, CA  91405

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,100.00

---

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| 3.397 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,437.00 |
|---|---|---|---|

**3.397**   **Nonpriority creditor's name and mailing address**

NEWFILMMAKERS LOS ANGELES
1438 N GOWER ST

LOS ANGELES, CA 90028

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**$5,437.00**

---

**3.398**   **Nonpriority creditor's name and mailing address**

NGP VAN, INC.
1101 15TH STREET, NW

WASHINGTON, DC 20005

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**$207.00**

---

**3.399**   **Nonpriority creditor's name and mailing address**

NIELSEN NRG INC
PO BOX 601112

PASADENA, CA 91189

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**$241,850.83**

---

**3.400**   **Nonpriority creditor's name and mailing address**

NOBLE THEATRES, INC
5881 LAKE WORTH RD

GREENACRES, FL 33463

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**$49.13**

---

**3.401**   **Nonpriority creditor's name and mailing address**

NOBLE, KADIAN
CO HERMAN LAW
ATTN STEVE S MERMELSTEIN
5200 TOWN CENTER CIR, 540
BOCA RATON, FL 33486

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

**UNKNOWN**

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 116 of 3352

(Name)

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |
| 3.402 | **Nonpriority creditor's name and mailing address**<br><br>NOIR PICTURES P/L<br>P.O BOX 2356<br>NTH BRIGHTON, VICTORIA  3186<br>AUSTRALIA<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,565.25 |
| 3.403 | **Nonpriority creditor's name and mailing address**<br><br>NORTHGATE CINEMA, INC.<br>3778 LAKEWOOD DR.<br><br>GREENFIELD, IN  46140<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,100.00 |
| 3.404 | **Nonpriority creditor's name and mailing address**<br><br>NYC FIRE DEPARTMENT<br>CHURCH STREET STATION<br><br>NEW YORK, NY  10008-0840<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $420.00 |
| 3.405 | **Nonpriority creditor's name and mailing address**<br><br>OA3, LLC<br>9130 SUNSET BLVD<br><br>LOS ANGELES, CA  90069<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $330,664.00 |
| 3.406 | **Nonpriority creditor's name and mailing address**<br><br>OCCASIONAL FILM (PAUL BURT)<br>404 TEXAS STREET<br><br>SAN FRANCISCO, CA  94107<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.407 | **Nonpriority creditor's name and mailing address**<br>OCCUPANT FILMS LLC<br>11965 VENICE BLVD<br><br>LOS ANGELES, CA 90066<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $120,115.00 |
| 3.408 | **Nonpriority creditor's name and mailing address**<br>OLE MEDIA MANAGEMENT<br>266 KING STREET WEST<br><br>TORONTO, ON M5V 1H8<br>CANADA<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $79,800.00 |
| 3.409 | **Nonpriority creditor's name and mailing address**<br>O'MELVENY & MYERS LLP<br>PO BOX 894436<br><br>LOS ANGELES, CA 90189-4436<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,154,077.03 |
| 3.410 | **Nonpriority creditor's name and mailing address**<br>OPEN ROAD ENTERTAINMENT<br>3003 W. OLIVE AVE.<br><br>BURBANK, CA 91505<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $420,431.82 |
| 3.411 | **Nonpriority creditor's name and mailing address**<br>PACIFIC THEATRES EXHIB. CORP.<br>120 NORTH ROBERTSON BLVD<br><br>LOS ANGELES, CA 90048<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,914.25 |

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.412** **Nonpriority creditor's name and mailing address**
PACIFIC TITLE ARCHIVES
10717 VANOWEN STREET

NORTH HOLLYWOOD, CA  91605

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  **$14,134.72**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.413** **Nonpriority creditor's name and mailing address**
PADDY BURKES INC
30 NORTH ST

LEXINGTON, MA  02420

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  **$25,000.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.414** **Nonpriority creditor's name and mailing address**
PALISADES MEDIA GROUP INC
ATTN: RUSSELL DEAN
1620 26TH ST. SUITE 200S

SANTA MONICA, CA  90404-4013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  **$13,731,757.06**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.415** **Nonpriority creditor's name and mailing address**
PALM SPRING INTERNATIONAL FILM SOCIETY
1700 E. TAHQYUTZ CANYON WAY, STE 3

PALM SPRINGS, CA  92262

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  **$1,500.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.416** **Nonpriority creditor's name and mailing address**
PAPER ROUND LTD.
128 GUILDFORD BUSINESS CENTRE

GREAT GUILDFORD ST,   SE1 0HS
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  **$309.40**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 109 of 3352

(Name)

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.417 | **Nonpriority creditor's name and mailing address**<br>PARAMOUNT COURIER INC<br>PO BOX 2522<br><br>NEW YORK, NY  10108<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $291.60 |
| 3.418 | **Nonpriority creditor's name and mailing address**<br>PENSKE BUSINESS MEDIA LLC<br>11175 SANTA MONICA BLVD<br><br>LOS ANGELES, CA  90025<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $22,000.00 |
| 3.419 | **Nonpriority creditor's name and mailing address**<br>PEOPLE OF THE STATE OF NEW YORK, THE<br>CO ERIC T SCHNEIDERMAN<br>120 BROADWAY<br>NEW YORK, NY  10271<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.420 | **Nonpriority creditor's name and mailing address**<br>PERSONNEL CONCEPTS<br>P.O. BOX 5750<br><br>CAROL STREAM, IL  05750<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $130.93 |
| 3.421 | **Nonpriority creditor's name and mailing address**<br>PGH EAST, LLC<br>1701 LINCOLN HIGHWAY<br><br>NORTH VERSAILLES, PA  15137<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $466.02 |

**Part 2:** Additional Page

| | | Amount of claim |
|---|---|---|

| 3.422 | **Nonpriority creditor's name and mailing address**<br>PGH SOUTH, LLC<br>1025 WASHINGTON PIKE<br><br>BRIDGEVILLE, PA 15017<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,138.93 |

| 3.423 | **Nonpriority creditor's name and mailing address**<br>PHANTOM POWER LLC<br>3431 KEESHEN DRIVE<br><br>LOS ANGELES, CA 90066<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $17,400.00 |

| 3.424 | **Nonpriority creditor's name and mailing address**<br>PHASE 2 DIGITAL CINEMA CORP.<br>ATTN: FRANK LUPO<br>902 BROADWAY 9TH FL<br><br>NEW YORK, NY 10010<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $902,806.50 |

| 3.425 | **Nonpriority creditor's name and mailing address**<br>PHILADELPHIA FILM SOCIETY<br>1412 CHESTNUT STREET<br><br>PHILADELPHIA, PA 19102<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $350.00 |

| 3.426 | **Nonpriority creditor's name and mailing address**<br>PHOENIX BIG CINEMAS, LLC<br>9111 CROSS PARK DRIVE<br><br>KNOXVILLE, TN 37923<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $825.44 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.427 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3.62 |

PHOENIX THEATRES ENTERTAINMENT, LLC
9111 CROSS PARK DRIVE

KNOXVILLE, TN  37923

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.428 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |

PIERRE-PAUL, MYRLANDE
C/O DAVID HOROWITZ PC
171 MADISON AVENUE
STE 1300
NEW YORK, NY  10016

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.429 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $337.52 |

PIGEON FORGE CINEMAS, LLC
2530 PARKWAY

PIGEON FORGE, TN  37863

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.430 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $16.35 |

PINCUS, CAROLINE
99 HUDSON STREET, 4TH FL
NEW YORK, NY  10013

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.431 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $36,500.00 |

PITCH HAMMER LLC
578 WASHINGTON BLVD

MARINA DEL REY, CA  90292

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.432 | **Nonpriority creditor's name and mailing address**<br>PLANETFAB LLC<br>321 EAST 43RD STREET<br><br>NEW YORK, NY  10017<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $51,600.00 |
| 3.433 | **Nonpriority creditor's name and mailing address**<br>PLAY BIG CONSULTING SARL<br>51 BOULEVARD DE LA LIBERTE<br><br>CHÂTILLON,  92320<br>FRANCE<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25,000.00 |
| 3.434 | **Nonpriority creditor's name and mailing address**<br>PLURAL JEMPSA, S.I<br>AVENIDA DE LOS ARTESANOS, 6<br>TRES CANTOS<br>MADRID,  28760<br>SPAIN<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500,000.00 |
| 3.435 | **Nonpriority creditor's name and mailing address**<br>PMK-BNC INC F/K/A BRAGMAN NYMAN CAFARELLI<br>1840 CENTURY PARK<br><br>LOS ANGELES, CA  90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $49.53 |
| 3.436 | **Nonpriority creditor's name and mailing address**<br>POINT.360<br>2701 MEDIA CENTER DRIVE<br><br>LOS ANGELES, CA  90065<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $41,139.75 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.437 | **Nonpriority creditor's name and mailing address**<br>PORTSMOUTH 8 CINEMA<br>1231 WOODLAND DR.<br><br>ELIZABETHTOWN, KY  42701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $923.40 |
| 3.438 | **Nonpriority creditor's name and mailing address**<br>POSTWORKS, LLC<br>100 6TH AVENUE<br><br>NEW YORK, NY  10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,306.50 |
| 3.439 | **Nonpriority creditor's name and mailing address**<br>POWERPLAY MARKETING<br>33533 W 12 MILE RD<br><br>FARMINGTON HILLS, MI  48331<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,000.00 |
| 3.440 | **Nonpriority creditor's name and mailing address**<br>PRIMA LUX VIDEO, INC.<br>555 8TH AVE<br><br>NEW YORK, NY  10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,077.00 |
| 3.441 | **Nonpriority creditor's name and mailing address**<br>PRODUCERS GUILD OF AMERICA INC<br>CO LEVY PAZANTI  ASSOCIATES<br>9701 WILSHIRE BLVD<br><br>BEVERLY HILLS, CA  90212<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $26,600.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.442 | **Nonpriority creditor's name and mailing address**<br>PRODUCERS GUILD OF AMERICA INC<br>PO BOX 8302<br><br>PASADENA, CA 91109<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |

| 3.443 | **Nonpriority creditor's name and mailing address**<br>PS212 LLC<br>611 BRADFORD AVENUE<br><br>WESTFUEL, NJ 07090<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $67,926.48 |

| 3.444 | **Nonpriority creditor's name and mailing address**<br>RAIMO, MICHELLE<br>4221 G. COLFAX AVENUE<br><br>STUDIO CITY, CA 91604<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $62,698.00 |

| 3.445 | **Nonpriority creditor's name and mailing address**<br>RC BARAL & COMPANY INC<br>15821 VENTURA BLVD<br><br>ENCINO, CA 91436<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $9,020.00 |

| 3.446 | **Nonpriority creditor's name and mailing address**<br>REACH MUSIC PUBLISHING INC<br>321 N. PASS AVE<br><br>BURBANK, CA 91505<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,250.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.447 | **Nonpriority creditor's name and mailing address**<br><br>READING INTERNATIONAL INC<br>189 SECOND AVENUE<br><br>NEW YORK, NY 10003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,500.00 |
| 3.448 | **Nonpriority creditor's name and mailing address**<br><br>RED STUDIOS HOLLYWOOD LLC<br>846 N CAHUENGA BLVD<br><br>LOS ANGELES, CA 90038<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,700.00 |
| 3.449 | **Nonpriority creditor's name and mailing address**<br><br>RED ZONE POST (DAVID BARON)<br>5657 WILSHIRE BOULEVARD, STE 290<br><br>LOS ANGELES, CA 90036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,750.00 |
| 3.450 | **Nonpriority creditor's name and mailing address**<br><br>REED SMITH LLP<br>THE BROADGATE TOWER 20 PRIMROSE ST<br><br>LONDON,  EC2A 2RS<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $61,533.80 |
| 3.451 | **Nonpriority creditor's name and mailing address**<br><br>REFINED PRODUCTIONS, INC<br>15821 VENTURA BLVD<br><br>ENCINO, CA 91436<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $234,000.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.452 | **Nonpriority creditor's name and mailing address**<br><br>REGENCY CINEMA 7<br>1868 HWY 192 WEST<br><br>LONDON, KY 40741<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,682.23 |
| 3.453 | **Nonpriority creditor's name and mailing address**<br><br>REGENT NEWS<br>45 BEAK STREET<br><br>LONDON,   W1F 9SD<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $319.99 |
| 3.454 | **Nonpriority creditor's name and mailing address**<br><br>REHAL, SANDEEP<br>CO EISENBERG SCHNELL LLP<br>ATTN LAURA S SCHNELL<br>233 BROADWAY, STE 2704<br>NEW YORK, NY 10279<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.455 | **Nonpriority creditor's name and mailing address**<br><br>RENTRAK<br>NW 6135<br><br>MINNEAPOLIS, MN 55485-6135<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,000.00 |
| 3.456 | **Nonpriority creditor's name and mailing address**<br><br>RESOURCES CONNECTION LLC (DBA RGP)<br>PO BOX 740909<br><br>LOS ANGELES, CA 90074-0909<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $71,100.00 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.457** | **Nonpriority creditor's name and mailing address**
REVCHECK LTD
REGENCY HOUSE 254 REPUBLIC ST
1ST FLOOR

VALLETTA,   VLT 1114
MALTA

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,823.50

---

**3.458** | **Nonpriority creditor's name and mailing address**
REVOLT FILMS LLC
1710 BROADWAY
4TH FLOOR

NEW YORK, NY  10019

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$407,205.00

---

**3.459** | **Nonpriority creditor's name and mailing address**
REZ-ILLUSION, INC.
6143 GLEN HOLLY STREET

LOS ANGELES, CA  90068

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,235.00

---

**3.460** | **Nonpriority creditor's name and mailing address**
RICH, GERRY
15821 VENTURA BLVD

ENCINO, CA  91436

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$14,000.00

---

**3.461** | **Nonpriority creditor's name and mailing address**
RICHROE, INC
4910 BREWSTER DRIVE

TARZANA, CA  91356

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,500.00

| Part 2: | Additional Page |
| | |

| | | Amount of claim |
|---|---|---|

| 3.462 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,000.00 |

RICK NOWELS PRODUCTIONS INC
530 WILSHIRE BLVD

SANTA MONICA, CA 90401

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.463 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $40,000.00 |

RINGLEADER STUDIOS INC
8840 WILSHIRE BLVD

BEVERLY HILLS, CA 90211

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.464 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00 |

RIVERHOUSE ENTERTAINMENT INC.
FSO ED CATHELL
CO CLAIRE BEST ASSOCIATES
736 SEWARD ST
LOS ANGELES, CA 90038

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.465 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $11,187,363.00 |

ROBERT WEINSTEIN
CO SKP LLP
888 7TH AVE, 35TH FL.
NEW YORK, NY 10106

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
NOTE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.466 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $130.49 |

RODRIGUEZ, DAVID
99 HUDSON STREET, 4TH FL
NEW YORK, NY 10013

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

**3.467** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$48,102.00**

ROSENFELD, MEYER & SUSMAN, LLP
232 NORTH CANON DRIVE

BEVERLY HILLS, CA 90210-5225

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.468** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$59,399.94**

ROSS ARONSTAM & MORITZ LLP
100 S WEST ST

WILMINGTON, DE 19801

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.469** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$17,500.00**

ROUND HILL MUSIC LP
400 MADISON AVENUE

NEW YORK, NY 10017

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.470** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$142,965.00**

SABAJKA PRODUCTIONS II INC
FSO JULIA ROBERTS
8383 WILSHIRE BLVD SUITE #500

BEVERLY HILLS, CA 90211

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.471** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$5,150.27**

SAFETY FACILITY SERVICE
5 WEST 37 ST

NEW YORK, NY 10018

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

**3.472** | **Nonpriority creditor's name and mailing address**
SAFFERY CHAMPNESS
LION HOUSE
71 QUEEN VICTORIA STREET

LONDON,   EC4V 4BE
UNITED KINGDOM

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$20,907.51

---

**3.473** | **Nonpriority creditor's name and mailing address**
SALT LAKE FILM SOCIETY
111 EAST BROADWAY

SALT LAKE C ITY, UT  84111-5237

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$170.00

---

**3.474** | **Nonpriority creditor's name and mailing address**
SALVADOR SANDOVAL
CO ALTA DENA DAIRY
21310 NORDHOFF STREET UNIT 2

CHATSWORTH, CA  91311

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,276.73

---

**3.475** | **Nonpriority creditor's name and mailing address**
SANTA BARBARA INTERNATIONAL FILM
1528 CHAPALA ST

SANTA BARBARA, CA  93101

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

**3.476** | **Nonpriority creditor's name and mailing address**
SARAH SLEEGER
15373 FELDSPAR DR

CHINO HILLS, CA  91709

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$750.00

**Part 2:    Additional Page**

|  |  | Amount of claim |
|---|---|---|

| 3.477 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $22,500.00 |
|---|---|---|---|

**3.477** | Nonpriority creditor's name and mailing address

SARGOY, STEIN, ROSEN & SHAPIRO
579 FIFTH AVE

NEW YORK, NY 10017-1917

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$22,500.00

---

**3.478** | Nonpriority creditor's name and mailing address

SARTRACO, INC.
2029 CENTURY PARK EAST
SUITE 1600
LOS ANGELES, CA 90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.479** | Nonpriority creditor's name and mailing address

SARTRACO, INC.
C/O LETO BASSUK
777 BRICKWELL AVE., STE 600
MIAMI, FL 33131

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**
JUDGMENT DEBT

**Is the claim subject to offset?**
☒ No
☐ Yes

$17,367,331.00

---

**3.480** | Nonpriority creditor's name and mailing address

SATTERLEE STEPHENS BURKE & BURKE LLP
230 PARK AVENUE

NEW YORK, NY 10169

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,768.91

---

**3.481** | Nonpriority creditor's name and mailing address

SAUER AND WAGNER LLP
1801 CENTURY PARK EAST

LOS ANGELES, CA 90067

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,364.00

| **Part 2:** | Additional Page |

| | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.482 | **Nonpriority creditor's name and mailing address**<br><br>SCHNEEWEISS BARBARA<br>12428 HUDSTON ST<br><br>VALLEY VILLAGE, CA  91607<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $460.02 |
| 3.483 | **Nonpriority creditor's name and mailing address**<br><br>SCRABBLE VENTURES, LLC<br>10550 CAMDEN DRIVE<br><br>CYPRESS, CA  90630<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $23,400.00 |
| 3.484 | **Nonpriority creditor's name and mailing address**<br><br>SCREEN ACTORS GUILD, INC.<br>360 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.485 | **Nonpriority creditor's name and mailing address**<br><br>SCREEN ACTORS GUILD, INC.<br>5757 WILSHIRE BLVD., 7TH FLOOR<br>LOS ANGELES, CA  90036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.486 | **Nonpriority creditor's name and mailing address**<br><br>SCREEN ENGINE<br>1925 CENTURY PARK EAST<br><br>LOS ANGELES, CA  90067<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $29,158.83 |

| Part 2: | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.487 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $186.00 |
|---|---|---|---|

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD

BEVERLY HILLS, CA 90211-2935

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.488 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,234.30 |
|---|---|---|---|

SECTRAN SECURITY
PO BOX 227267

LOS ANGELES, CA 90022

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.489 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $31.50 |
|---|---|---|---|

SEDGWICK CLAIMS MANAGEMENT
36392 TREASURY CENTER

CHICAGO, IL 60694-6300

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.490 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $147.35 |
|---|---|---|---|

SEMINOLE THEATERS LLC
PO BOX 1428

SEMINOLE, OK 74818-1428

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.491 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $10,000.00 |
|---|---|---|---|

SERPE RYAN LLP
1115 BROADWAY

NEW YORK, NY 10010

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.492 | **Nonpriority creditor's name and mailing address**<br><br>SETH SPECTOR<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EXPENSE REIMBURSEMENT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $280.00 |
| 3.493 | **Nonpriority creditor's name and mailing address**<br><br>SEYFARTH SHAW LLP<br>ATTN: GERALD L. MAATMAN, JR.<br>233 SOUTH WACKER DRIVE<br>SUITE 8000<br>CHICAGO, IL 60606-6448<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,114,433.27 |
| 3.494 | **Nonpriority creditor's name and mailing address**<br><br>SHADY TOURING, LLC<br>CO GUDVI, SUSSMAN, AND OPPENHEIM<br>15260 VENTURA BLVD # 2100<br><br>SHERMAN OAKS, CA 91403<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $127,541.67 |
| 3.495 | **Nonpriority creditor's name and mailing address**<br><br>SHEPPARD MULLIN RICHTER & HAMPTON, LLP<br>333 SOUTH HOPE STREET<br><br>LOS ANGELES, CA 90071-1422<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $21,948.76 |
| 3.496 | **Nonpriority creditor's name and mailing address**<br><br>SHI INTERNATIONAL CORP<br>PO BOX 952121<br><br>DALLAS, TX 75395-2121<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,528.31 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.497 | **Nonpriority creditor's name and mailing address**<br><br>SHOOTING PEOPLE LTD<br>8 HOXTON ST<br><br><br>LONDON,  N1 6NG<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,106.40 |
| 3.498 | **Nonpriority creditor's name and mailing address**<br><br>SHOWTIME CINEMA<br>105 W  MAIN STREET<br><br><br>CARMI, IL  62821<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $287.31 |
| 3.499 | **Nonpriority creditor's name and mailing address**<br><br>SIMONE ALMEKIAS-SIEGL<br>21058 MENDENHALL CT<br><br><br>TOPANGA, CA  90290<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $375.00 |
| 3.500 | **Nonpriority creditor's name and mailing address**<br><br>SIPARA LIMITED<br>THIRD FLOOR, SEACOURT TOWER<br><br><br>WEST WAY, OXFORD  OX2 OJJ<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,358.77 |
| 3.501 | **Nonpriority creditor's name and mailing address**<br><br>SITUATION INTERACTIVE<br>469 7TH AVE<br><br><br>NEW YORK, NY  10018<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,500.00 |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.502 | **Nonpriority creditor's name and mailing address**<br>SLATE MEDIA GROUP<br>PO BOX 5221<br><br>NEW YORK, NY  10008-5221 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,856.75 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.503 | **Nonpriority creditor's name and mailing address**<br>SOCIETE NOUVELLE DE DISTRIBUTION<br>89 AVENUE CHARLES DE GAULLE<br><br>NEUILLY-SUR-SEINE CEDEX,  92575<br>FRANCE | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,629.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.504 | **Nonpriority creditor's name and mailing address**<br>SONIC SYMPHONY PRODUCTIONS<br>324 S BEVELRY DR<br><br>BEVERLY HILLS, CA  90212 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,950.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.505 | **Nonpriority creditor's name and mailing address**<br>SONY ATV MUSIC PUBLISHING, LLC<br>MSC 410768<br><br>NASHVILLE, TN  37241-0768 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,500.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.506 | **Nonpriority creditor's name and mailing address**<br>SONY ELECTRONICS INC<br>PO BOX 100172<br><br>PASADENA, CA  91189-0172 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $267,456.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.507 | **Nonpriority creditor's name and mailing address**<br><br>SONY MUSIC ENTERTAINMENT<br>9830 WILSHIRE BLVD<br><br>BEVERLY HILLS, CA  90212<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $53,000.00 |
| 3.508 | **Nonpriority creditor's name and mailing address**<br><br>SONY PICTURES ENTERTAINMENT<br>ATTN: DAVID A. STEINBERG<br>10202 WEST WASHINGTON BLVD<br><br>CULVER CITY, CA  90232<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,720,566.00 |
| 3.509 | **Nonpriority creditor's name and mailing address**<br><br>SONY PICTURES STUDIOS GROUP<br>10202 WEST WASHINGTON BLVD<br><br>CULVER CITY, CA  90232-1336<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,600.00 |
| 3.510 | **Nonpriority creditor's name and mailing address**<br><br>SOUNDSCAPES PUBLISHING INC.<br>244 MADISON AVE<br><br>NEW YORK, NY  10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,250.00 |
| 3.511 | **Nonpriority creditor's name and mailing address**<br><br>SOUTHEAST CINEMAS<br>11917 SAM ROPER DR<br><br>CHARLOTTE, NC  28269<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $600.00 |

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.512 | **Nonpriority creditor's name and mailing address**<br>SPEAKING FILM LTD<br>16 MANETTE STREET<br><br>LONDON, W1D4AR<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,601.88 |

| 3.513 | **Nonpriority creditor's name and mailing address**<br>SPEED MEDIA<br>C/O BRIGGS LAW<br>6464 SUNSET BOULEVARD<br>STE 715<br>HOLLYWOOD, CA 90028<br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.514 | **Nonpriority creditor's name and mailing address**<br>SPEED MEDIA INC<br>200 MILDRED AVE<br><br>VENICE, CA 90291<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $457,998.45 |

| 3.515 | **Nonpriority creditor's name and mailing address**<br>SPEEDEE DISTRIBUTION, LLC<br>ATTN: GLEN BASNER<br>150 W 22ND ST. FL 9,<br><br>NEW YORK, NY 10011<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,250,000.00 |

| 3.516 | **Nonpriority creditor's name and mailing address**<br>SPM MUSIC GROUP<br>4470 W SUNSET BLVD<br><br>LOS ANGELES, CA 90027<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,000.00 |

| Part 2: | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.517 | **Nonpriority creditor's name and mailing address**<br>SSKS<br>136 MADISON AVE<br><br>NEW YORK, NY  10016<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30,023.96 |
| 3.518 | **Nonpriority creditor's name and mailing address**<br>STAR PIX, LTD<br>4 BEACON WAY<br><br>JERSEY CITY, NJ  07304<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,150.00 |
| 3.519 | **Nonpriority creditor's name and mailing address**<br>STARWORKS ARTISTS LLC<br>440 N. LA BREA AVENUE<br><br>LOS ANGELES, CA  90036<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,181.60 |
| 3.520 | **Nonpriority creditor's name and mailing address**<br>STEARNS 201, INC<br>2045 HUNTINGTON DR<br><br>SOUTH PASADENA, CA  91030<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $29,750.00 |
| 3.521 | **Nonpriority creditor's name and mailing address**<br>STOCKTON ENTERTAINMENT LLC<br>16803 NORTH DALLAS PARKWAY<br><br>ADDISON, TX  75001<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $391.20 |

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.522 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $142,965.00 |
|---|---|---|---|

STREEP, MERYL
CO WILLIAM E. SIMON SONS LLC
310 SOUTH ST #2

MORRISTOWN, NJ 07962-1913

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.523 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $621.00 |
|---|---|---|---|

STUDIO 10 CINEMAS
1231 WOODLAND DR.

ELIZABETHTOWN, KY 42701

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.524 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,200.00 |
|---|---|---|---|

STUDIO MOVIE GRILL
STUDIO MOVIE GRILL HOLDINGS, LLC
5405 BELTLINE ROAD

DALLAS, TX 75206

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.525 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $35,000.00 |
|---|---|---|---|

SUB POP RECORDS
2514 4TH AVE

SEATTLE, WA 98121-1418

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.526 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $100,000.00 |
|---|---|---|---|

SUPERCOOL MANCHU TOO, LLC
11812 SAN VICENT BLVD

LOS ANGELES, CA 90049

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:** Additional Page

| | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.527 | **Nonpriority creditor's name and mailing address** | $7,500.00 |
| | SWISHER PRODUCTIONS | |
| | 1438 N GOWER ST | |
| | HOLLYWOOD, CA  90028 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.528 | **Nonpriority creditor's name and mailing address** | $19,600.00 |
| | SYNCHRONIC LLC | |
| | PO BOX 3365 | |
| | HOLLYWOOD, CA  90078 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.529 | **Nonpriority creditor's name and mailing address** | $25,636.00 |
| | TALKING TYPE CAPTIONS | |
| | 10411 MOTOR CITY DRIVE | |
| | BETHESDA, MD  20817 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.530 | **Nonpriority creditor's name and mailing address** | $1,500.00 |
| | TALLAL, INC. | |
| | 31510 ANACAPA VIEW DR. | |
| | MALIBU, CA 90265 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| | | |
|---|---|---|
| 3.531 | **Nonpriority creditor's name and mailing address** | $77,359.97 |
| | TBI INC. | |
| | 1990 S BUNDY DR 200 | |
| | LOS ANGELES, CA  90025 | |

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| **Part 2:** | Additional Page | | |
| --- | --- | --- | --- |

| | | Amount of claim |
| --- | --- | ---: |

| 3.532 | **Nonpriority creditor's name and mailing address**<br>TECHNICOLOR<br>ATTN: HUNTER SIMON<br>DEPT. NO 7658<br><br>LOS ANGELES, CA  90088<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,364,802.87 |
| 3.533 | **Nonpriority creditor's name and mailing address**<br>TECHNICOLOR CANADA, INC<br>P.O. BOX 324, STATION H<br><br>MONTREAL, QC  H3G 2K8<br>CANADA<br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $112.00 |
| 3.534 | **Nonpriority creditor's name and mailing address**<br>TECHNICOLOR CINEMA DISTRIBUTION<br>DEPARTMENT 7660<br><br>LOS ANGELES, CA  90088-7660<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $416,517.73 |
| 3.535 | **Nonpriority creditor's name and mailing address**<br>TECHNICOLOR CREATIVE SERVICES USA, INC.<br>PO BOX 79395<br><br>CITY OF INDUSTRY, CA  91716-9308<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $311,340.89 |
| 3.536 | **Nonpriority creditor's name and mailing address**<br>TENSOR LAW PC<br>ATTN CHANEL KATIRAIE; AARON G FILLER<br>2716 OCEAN PARK BLV, 3082<br>SANTA MONICA, CA  90405<br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| | |

| | | Amount of claim |
| --- | --- | --- |

| 3.537 | **Nonpriority creditor's name and mailing address**<br><br>TERRENCE D WILLIAMS<br>5500 TRUMBULL AVE, APT 816<br>DETROIT, MI 48208<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.538 | **Nonpriority creditor's name and mailing address**<br><br>THE ALLEGIANCE GROUP LLC<br>8871 WEST FLAMINGO BOULEVARD<br><br>LAS VEGAS, NV 89147<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25,000.00 |
| 3.539 | **Nonpriority creditor's name and mailing address**<br><br>THE ARK POST PRODUCTIONS LTD<br>GROUND FLOOR<br>31-32 EASTCASTLE ST<br><br>LONDON, W1W 8DN<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,477.00 |
| 3.540 | **Nonpriority creditor's name and mailing address**<br><br>THE EMPIRE DESIGN CO LTD<br>PO BOX 729 EAGLE POINT<br>LUTON<br><br>LONDON, LUI 3US<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,088.00 |
| 3.541 | **Nonpriority creditor's name and mailing address**<br><br>THE GLOVER PARK GROUP, INC.<br>1025 F STREET, NW<br><br>WASHINGTON, DC 20004<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $73,831.72 |

**Part 2:**    Additional Page

| | | Amount of claim |
|---|---|---|

| 3.542 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $41,843.07 |
|---|---|---|---|

3.542 | **Nonpriority creditor's name and mailing address**

THE LONDON WEST HOLLYWOOD
1020 NORTH SAN VINCENTE BOULEVARD

WEST HOLLYWOOD, CA 90069

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $41,843.07

---

3.543 | **Nonpriority creditor's name and mailing address**

THE MUSEUM OF MODERN ART
11 WEST 53RD STREET

NEW YORK, NY 10019

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $7,500.00

---

3.544 | **Nonpriority creditor's name and mailing address**

THE NEW YORK TIMES COMPANY
CO LAW OFFICES OF WENDY HELLER
9000 SUNSET BOULEVARD
SUITE 1250
WEST HOLLYWOOD, CA 90069

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: UNKNOWN

---

3.545 | **Nonpriority creditor's name and mailing address**

THE SEATTLE TIMES
1000 DENNY WAY
SEATTLE, WA 98109

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $3,897.25

---

3.546 | **Nonpriority creditor's name and mailing address**

THINGS CAN BE, LLC
2925 HOLLYRIDGE DR

LOS ANGELES, CA 90068

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

Amount of claim: $4,000.00

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.547** | **Nonpriority creditor's name and mailing address**
THIS IS TOMMY LIMITED
800 WILSHIRE BKVD

LOS ANGELES, CA  90017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**$70,900.00**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.548** | **Nonpriority creditor's name and mailing address**
THOMSON & THOMSON, INC.
PO BOX 71892

CHICAGO, IL  60694-1892

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**$2,494.17**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.549** | **Nonpriority creditor's name and mailing address**
THX LTD.
1255 BATTERY STREET

SAN FRANCISCO, CA  94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**$550.00**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.550** | **Nonpriority creditor's name and mailing address**
TIMEWARNER CABLE 8448200130387318
PO BOX 60074

CITY OF INDUSTRY, CA  91716-0074

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**$156.66**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.551** | **Nonpriority creditor's name and mailing address**
TIMOTHY HSU
101 WARREN STREET

NEW YORK, NY  10007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**$201.00**

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.552 | **Nonpriority creditor's name and mailing address**<br>TIVOLI ENTERPRISES D/B/A CLASSIC CINEMAS<br>603 ROGERS STREET<br><br>DOWNERS GROVE, IL  60515-3774<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $200.00 |

| 3.553 | **Nonpriority creditor's name and mailing address**<br>TOMLINSON MANAGEMENT GROUP, INC.<br>23410 CIVIC CENTER WAY<br><br>MALIBU, CA  90265<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $840.00 |

| 3.554 | **Nonpriority creditor's name and mailing address**<br>TRACEY MATTINGLY, LLC.<br>717 N HIGHLAND AVE<br><br>LOS ANGELES, CA  90038<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $825.00 |

| 3.555 | **Nonpriority creditor's name and mailing address**<br>TRANSPERFECT TRANSLATIONS<br>INTERNATIONAL INC<br>3 PARK AVENUE, 39TH FLOOR<br><br>NEW YORK, NY  10016-5902<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,375.00 |

| 3.556 | **Nonpriority creditor's name and mailing address**<br>TRAVIS TREW<br>2035 N 3RD ST<br><br>PHILADELPHIA, PA  19122<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,500.00 |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.557 | **Nonpriority creditor's name and mailing address**<br>TREBRON COPMANY INC<br>5506 35TH AVE NE<br><br>SEATTLE, WA 98105-2312<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $20,278.25 |
| 3.558 | **Nonpriority creditor's name and mailing address**<br>TRIBECA FILM CENTER<br>375 GREENWICH STREET<br><br>NEW YORK, NY 10013-2376<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $657.29 |
| 3.559 | **Nonpriority creditor's name and mailing address**<br>TRIBECA SCREENING ROOM<br>375 GREENWICH STREET<br><br>NEW YORK, NY 10013-2376<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,420.00 |
| 3.560 | **Nonpriority creditor's name and mailing address**<br>TWC PORTFOLIO FUND<br>99 HUDSON STREET, 4TH FLOOR,<br>NEW YORK, NY 10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $36,389,720.59 |
| 3.561 | **Nonpriority creditor's name and mailing address**<br>UNGER GROUP LLC<br>21021 VENTURA BLVD<br><br>WOODLAND HILLS, CA 91364<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $150,000.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.562 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $659,872.00 |
|---|---|---|---|

3.562 **Nonpriority creditor's name and mailing address**

UNIVERSAL CITY STUDIOS LLP
100 UNIVERSAL CITY PLAZA

UNIVERSAL CITY, CA 91608-1002

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$659,872.00

---

3.563 **Nonpriority creditor's name and mailing address**

UNIVERSAL MUSIC CORP
7475 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,335.00

---

3.564 **Nonpriority creditor's name and mailing address**

UNIVERSAL MUSIC ENTERPRISES
ATTN: UME FINANCE-FILMTV MUSIC
2220 COLORADO AVENUE

SANTA MONICA, CA 90404

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$25,000.00

---

3.565 **Nonpriority creditor's name and mailing address**

UNIVERSAL STUDIOS LICENSING LLC
PO BOX 402843

ATLANTA, GA 30384-2843

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,000.00

---

3.566 **Nonpriority creditor's name and mailing address**

UNLIKELY FILMS, INC.
13057 WOODBRIDGE ST

STUDIO CITY, CA 91604

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,100.00

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 149 of 3352

(Name)

| Part 2: | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.567 | **Nonpriority creditor's name and mailing address**<br><br>UPDOWN SOUND INC (DIGIHEARIT?)<br>DBA UPDOWN SOUND<br>1821 STANFORD STREET<br><br>SANTA MONICA, CA  90404<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |
| 3.568 | **Nonpriority creditor's name and mailing address**<br><br>URBANGROOVE LLC<br>21 WEDGEWOOD DRIVE<br><br>NORTH BRUNSWICK, NJ  08902<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,000.00 |
| 3.569 | **Nonpriority creditor's name and mailing address**<br><br>VANEK, VICKERS & MASINI, P.C.<br>55 W. MONROE ST.<br><br>CHICAGO, IL  60603<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $50,264.45 |
| 3.570 | **Nonpriority creditor's name and mailing address**<br><br>VARIETY CHILDREN'S CHARITY OF N. CALIF.<br>582 MARKET STREET<br><br>SAN FRANCISCO, CA  94104<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $500.00 |
| 3.571 | **Nonpriority creditor's name and mailing address**<br><br>VCS IT SOLUTIONS LLC<br>3331 ROUTE 9<br><br>OLD BRIDGE, NJ  08857<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $650.00 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 150 of 3352

(Name)

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.572** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $87,500.00

VERITIES
DEPT 5032

LOS ANGELES, CA 90084-5032

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.573** | **Nonpriority creditor's name and mailing address** | $5,613,918.95

VIACOM INTERNATIONAL
ATTN: W. KEYES HILL-EDGAR
1515 BROADWAY

NEW YORK, NY 10036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.574** | **Nonpriority creditor's name and mailing address** | $3,000.00

VICI POST SOLUTIONS
249 N. BRAND BLVD

GLENDALE, CA 91203

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.575** | **Nonpriority creditor's name and mailing address** | $13,876.81

VILLAGE THEATRES INC
ATTN BEN MCGROARTY
PO BOX 125
SEWICKLEY, PA 15143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

**3.576** | **Nonpriority creditor's name and mailing address** | $550.00

VIOLET CROWN CINEMAS AUSTIN
434 W.2ND STREET

AUSTIN, TX 78701

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| **Part 2:** | Additional Page | | | |
|---|---|---|---|---|

<table>
<tr><td></td><td></td><td></td><td>Amount of claim</td></tr>
</table>

| | | Amount of claim |
|---|---|---|
| **3.577** | **Nonpriority creditor's name and mailing address**<br>VISCUSO, NATALIE<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EXPENSE REIMBURSEMENT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $341.48 |
| **3.578** | **Nonpriority creditor's name and mailing address**<br>VISION MEDIA MANAGEMENT<br>29125 AVENUE PAINE<br><br>VALENCIA, CA 91355<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $7,294.07 |
| **3.579** | **Nonpriority creditor's name and mailing address**<br>VISUAL DATA MEDIA SERVICES INC<br>610 N HOLLYWOOD WAY<br><br>BURBANK, CA 91505<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $126,335.50 |
| **3.580** | **Nonpriority creditor's name and mailing address**<br>VISUAL IMPACT<br>868 VALLEY HIGH AVENUE<br><br>THOUSAND OAKS, CA 91362<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $38,238.66 |
| **3.581** | **Nonpriority creditor's name and mailing address**<br>VOLTAGE PICTURES<br>116 N ROBERTSON BLVD<br>SUITE 200<br><br>LOS ANGELES, CA 90048<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $93,012.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.582 | **Nonpriority creditor's name and mailing address**<br><br>W.B. MASON COMPANY, INC.<br>PO BOX 981101<br><br>BOSTON, MA 02298<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,561.84 |
| 3.583 | **Nonpriority creditor's name and mailing address**<br><br>WAGGINGTAIL ENTERTAINMENT LIMITED<br>PEGGY SIEGAL, INC.<br>750 LEXINGTON AVE<br><br>NEW YORK, NY 10019<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $17,250.00 |
| 3.584 | **Nonpriority creditor's name and mailing address**<br><br>WALL GROUP LA, LLC<br>38 WEST 21ST<br><br>NEW YORK, NY 10010<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $24,604.50 |
| 3.585 | **Nonpriority creditor's name and mailing address**<br><br>WALT DISNEY PICTURES<br>500 PARK AVENUE<br><br>NEW YORK, NY 10022<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $826,430.00 |
| 3.586 | **Nonpriority creditor's name and mailing address**<br><br>WALT DISNEY PICTURES AND TELEVISION<br>ATTN: CHRIS ARROYO<br>500 S BUENA VISTA ST.<br><br>BURBANK, CA 91521<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,137,734.00 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 153 of 3352

(Name)

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.587 | **Nonpriority creditor's name and mailing address**<br><br>WALT DISNEY STUDIO, THE<br>500 S. BUENA VISTA STREET<br><br>BURBANK, CA  91520-9030<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,000.00 |

| 3.588 | **Nonpriority creditor's name and mailing address**<br><br>WANDA PICTURES<br>ATTN: TIAN DI<br>F18, BLOCKC, CENTURY SQUARE<br>NO. 352, QINGYANG RD.<br>LANZHOU,  730030<br>CHINA<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,407,220.54 |

| 3.589 | **Nonpriority creditor's name and mailing address**<br><br>WANG CHENHAO<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY  10013<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>EXPENSE REIMBURSEMENT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,500.00 |

| 3.590 | **Nonpriority creditor's name and mailing address**<br><br>WARNER CHAPPELL MUSIC INC<br>CO BANK OF AMERICA LOCKBOX SERVICES<br><br>LOS ANGELES, CA  90012<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $22,500.00 |

| 3.591 | **Nonpriority creditor's name and mailing address**<br><br>WARNER CHAPPELL PRODUCTION MUSIC<br>PO BOX 748408<br><br>LOS ANGELES, CA  90074-8408<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19,500.00 |

| **Part 2:** | Additional Page | |

| | | Amount of claim |
|---|---|---|

| 3.592 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,400.00 |

WEBEDIA ENTERTAINMENT LLC
63 COPPS HILL ROAD

RIDGEFIELD, CT 06877

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.593 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,500.00 |

WEHRENBERG, INC.
12800 MANCHESTER ROAD

ST. LOUIS, MO 63131

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.594 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $412.82 |

WEST UNIFIED COMMUNICATIONS SERVICE INC
15272 COLLECTIONS CENTER DR

CHICAGO, IL 60693

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.595 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

WESTON, BRAD
CO THE KERNAN LAW FIRM
ATTN S. MICHAEL KERNAN
9663 SANTA MONICA BLVD, STE 450
LOS ANGELES, CA 90210

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.596 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $34,952.00 |

WGBH EDUCATIONAL FOUNDATION
PO BOX 414670

BOSTON, MA 02241-4670

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | | |
|---|---|---|---|

|  |  |  | **Amount of claim** |
|---|---|---|---|

**3.597** | **Nonpriority creditor's name and mailing address**
WHITNEY R DIBO
99 HUDSON STREET, 4TH FL
NEW YORK, NY 10013

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EXPENSE REIMBURSEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

**$261.50**

---

**3.598** | **Nonpriority creditor's name and mailing address**
WILD BUNCH
99 RUE DE LA VERRERIE

PARIS, 75004
FRANCE

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**$110,082.00**

---

**3.599** | **Nonpriority creditor's name and mailing address**
WILDTRACKS
910 N. CITRUS AVENUE

HOLLYWOOD, CA 90038

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**$1,500.00**

---

**3.600** | **Nonpriority creditor's name and mailing address**
WILL ROGERS MOTION
6767 FOREST LAWN DDR

LOS ANGELES, CA 90068

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**$5,000.00**

---

**3.601** | **Nonpriority creditor's name and mailing address**
WILLIAM HOPSKINS
151 WEST 74TH ST

NEW YORK, NY 100023

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

**$2,500.00**

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.602 | **Nonpriority creditor's name and mailing address**<br><br>WILLKIE FARR AND GALLAGHER, LLP<br>787 SEVENTH AVENUE<br><br>NEW YORK, NY  10019-6099<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PROFESSIONAL FEES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $101,614.36 |
| 3.603 | **Nonpriority creditor's name and mailing address**<br><br>WILMINGTON PLAZA CINEMA<br>1231 WOODLAN DR.<br><br>ELIZABETHTWON, KY  42701<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $493.02 |
| 3.604 | **Nonpriority creditor's name and mailing address**<br><br>WINCO GLOBAL MUSIC<br>12650 RIVERSIDE DRIVE<br><br>STUDIO CITY, CA  91607<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $23,000.00 |
| 3.605 | **Nonpriority creditor's name and mailing address**<br><br>WIXEN MUSIC PUBLISHING, INC.<br>24025 PARK SORRENTO<br><br>CALABASAS, CA  91302-4003<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25,000.00 |
| 3.606 | **Nonpriority creditor's name and mailing address**<br><br>WOOD ENTERTAINMENT LLC<br>C/O WILSON LAW, INC<br>ATTN: LAURA WILSON<br>6201 HOLLYWOOD BLVD UNIT 3404<br>LOS ANGELES, CA  90028<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>LITIGATION<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.607 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $700.00 |

| | WRITERS GUILD OF AMERICA, EAST, INC. | *Check all that apply.* |
| 250 HUDSON STREET | |
| | ☐ Contingent |
| | ☐ Unliquidated |
| NEW YORK, NY  10013 | ☐ Disputed |
| | **Basis for the claim:** |
| | TRADE PAYABLE |
| **Date or dates debt was incurred** | |
| | **Is the claim subject to offset?** |
| **Last 4 digits of account number:** | ☒ No |
| | ☐ Yes |

---

| 3.608 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

WRITERS GUILD OF AMERICA, WEST, INC.
7000 WEST 3RD STREET
LOS ANGELES, CA  90048-4329

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
LITIGATION

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.609 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,000.00 |

WRITERS GUILD OF AMERICA, WEST, INC.
7000 WEST 3RD STREET

LOS ANGELES, CA  90048-4329

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.610 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,500.00 |

X RAY DOG MUSIC
4011 WEST MAGNOLIA BLVD.

BURBANK, CA  91505

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

---

| 3.611 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,500.00 |

X-IT MUSIC
942 WILMER STREET

VICTORIA, BC  BC V8S 4B7
CANADA

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number:**

| Part 2: | Additional Page | |
|---------|-----------------|--|

| | | Amount of claim |
|--|--|--|

| 3.612 | **Nonpriority creditor's name and mailing address** <br><br> XL GRAPHICS INC <br> 121 VARICK STREET <br><br> NEW YORK, NY 10013 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $61,979.16 |
| 3.613 | **Nonpriority creditor's name and mailing address** <br><br> Y THEATRICAL LLC <br> ATTN: DAVID BARNES <br> 9130 WEST SUNSET BLVD. <br><br> LOS ANGELES, CA 90069 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $1,385,146.00 |
| 3.614 | **Nonpriority creditor's name and mailing address** <br><br> YFE HOLDINGS INC <br> 9130 WEST SUNSET BLVD <br><br> LOS ANGELES, CA 90069 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $85,973.00 |
| 3.615 | **Nonpriority creditor's name and mailing address** <br><br> ZIFFREN BRITTENHAM, LLP <br> FLIE 1336 <br><br> PASADENA, CA 91199-1336 <br><br> **Date or dates debt was incurred** <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $3,320.30 |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5.    Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|--|--|--|

| **5a.** | Total claims from Part 1 | **5a.** | | $105,369.56 |
|---------|--------------------------|---------|--|-------------|
| **5b.** | Total claims from Part 2 | **5b.** | + | $176,856,118.80 |
| **5c.** | **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | **5c.** | | $176,961,488.36 |

**Fill in this information to identify the case:**

Debtor      The Weinstein Company LLC

United States Bankruptcy Court for the:   District of Delaware

Case number    18-10620
(if known)

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|----|------|------|------|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL STAR CHALLENGE AGREEMENT EFFECTIVE DATE: 6/29/2009 2.1 | 1010 SIXTH ASSOCIATES LLC ATTN CHRISTOPHER JASKIEWICZ 66 WEST 38TH ST NEW YORK, NY 10018 |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 5/20/2009 2.2 | 1010 SIXTH ASSOCIATES LLC ATTN CHRISTOPHER JASKIEWICZ 66 WEST 38TH ST NEW YORK, NY 10018 |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 6/9/2011 2.3 | 1010 SIXTH ASSOCIATES LLC ATTN CHRISTOPHER JASKIEWICZ 66 WEST 38TH ST NEW YORK, NY 10018 |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL LICENSE EFFECTIVE DATE: 6/29/2009 2.4 | 1010 SIXTH ASSOCIATES LLC ATTN CHRISTOPHER JASKIEWICZ 66 WEST 38TH ST NEW YORK, NY 10018 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5 | 112 D/I N HIGHWAY 112 FAYETTEVILLE, AR 72702 |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7 | 12TH STREET CINEMA 1121 M ST., AURORA, NE 68818 |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT DTD 10/31/2014 1.1 | 130 TRAIN LLC ATTN BUSINESS AND LEGAL AFFAIRS 8739 W. SUNSET BLVD. WEST HOLLYWOOD, CA 90069 |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: "139 FILMS FIRST LOOK DEAL" AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/18/2017 2.8 | 139 FILMS LLC ATTN PHILIP GLASSER 301 DUNBAR COURT FRANKLIN, TN 37064 |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAR WITH GRANDPA FIRST LOOK AGREEMENT DTD 4/18/2017 2.9 | 139 FILMS LLC ATTN PHILIP GLASSER 301 DUNBAR COURT FRANKLIN, TN 37064 |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: "139 FILMS FIRST LOOK DEAL" DTD 4/18/17 1.2 | 139 FILMS, LLC (TENNESSEE LLC) ATTN PHILLIP GLASSER 301 DUNBAR COURT FRANKLIN, TN 37064 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011<br>2.10 | 1407 BROADWAY REAL ESTATE LLC<br>C/O GETTINGER MANAGEMENT LLC<br>1407 BROADWAY STE 3310<br>NEW YORK, NY  10018 |
| 2.12 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE FOUNDER" A/K/A "UNTITLED MCDONALDS PROJECT"<br>RE: ASSIGNMENT AGREMEENT DTD 1/8/2015<br>EFFECTIVE DATE: 1/31/2015<br>1.3 | 1660 PRODUCTIONS LLC<br>C/O INDIAN PAINTBRUSH<br>ATTN PETER MCPARTLIN<br>1660 EUCLID ST<br>SANTA MONICA, CA  90404 |
| 2.13 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013<br>EFFECTIVE DATE: 1/8/2014<br>1.4 | 1660 PRODUCTIONS LLC<br>C/O INDIAN PAINTBRUSH<br>ATTN PETER MCPARTLIN<br>1660 EUCLID ST<br>SANTA MONICA, CA  90404 |
| 2.14 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: ASSIGNMENT AGREEMENT DTD 1/8/2014<br>EFFECTIVE DATE: 1/31/2015<br>1.5 | 1660 PRODUCTIONS LLC<br>C/O INDIAN PAINTBRUSH<br>ATTN PETER MCPARTLIN<br>1660 EUCLID ST<br>SANTA MONICA, CA  90404 |
| 2.15 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LIFE STORY AGREEMENT DTD 5/31/2012<br>EFFECTIVE DATE: 6/11/2013<br>1.6 | 1660 PRODUCTIONS LLC<br>C/O INDIAN PAINTBRUSH<br>ATTN PETER MCPARTLIN<br>1660 EUCLID ST<br>SANTA MONICA, CA  90404 |
| 2.16 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/4/2014<br>2.11 | 174/21 SRIKUN DOWMUANG<br>BANGKOK<br>THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT AGREEMENT<br>EFFECTIVE DATE: 5/27/2014<br>1.7 | 1812 PRODUCTIONS INC<br>F/S/O BONNIE TIMMERMANN<br>C/O LAW OFFICE OF EZRA DONER; EZRA DONER<br>130 W 57TH ST, STE 5B<br>NEW YORK, NY  10019 |
| 2.18 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12 | 1891 FREDONIA OPERA HOUSE<br>9 CHURCH ST.<br>PO BOX 384<br>FREDONIA, NY  14063 |
| 2.19 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13 | 19 DRIVE IN<br>HIGHWAY 19<br>CUBA, MO  65453 |
| 2.20 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 9/24/2012<br>2.14 | 2 CYCLONE INC<br>F/S/O BARRY ROBISON<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; JASON PAGNI<br>9601 WILSHIRE BLVD, 3RD FL<br>BEVERLY HILLS, CA  90210 |
| 2.21 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15 | 2 MONKEYS LLC<br>ATTN JEFF AUGSBURGER<br>200 HARRINGTON AVE<br>CROWN POINT, IN  46307 |
| 2.22 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010<br>1.8 | 2010 ASTANA INTERNATIONAL ACTION FILM FESTIVAL SCRIPT COMPETITION<br>ATTN BRIAN MILLER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LAST 5 YEARS PERFOMER DEAL MEMORANDU, EFFECTIVE DATE: 2/19/2013 2.16 | 207 INC ATNN TODD RUBENSTEIN, ESQ. C/O MORRIS YORN BARNES ET AL 2000 AVENUE OF THE STARS, 3FL, NORTH TOWER LOS ANGELES, CA 90067 |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER DEAL MEMORANDUM EFFECTIVE DATE: 2/19/2013 2.17 | 207 INC ATNN TODD RUBENSTEIN, ESQ. C/O MORRIS YORN BARNES ET AL 2000 AVENUE OF THE STARS, 3FL, NORTH TOWER LOS ANGELES, CA 90067 |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.18 | 20TH CENTURY TWIN 222 FRONT ST. SUITE 600 JUNEAU, AK 99801 |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.19 | 21 DRIVE IN HIGHWAY 21 NORTH VAN BUREN, MO 63965 |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.20 | 210 WEST PLANE ST., LLC ATTN JULIA BRANDSTETTER 2696 BROOKING RD AMELIA, OH 45102 |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.9 | 2129468 ONTARIO INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.21 | 21ST CENTURY CINEMA 12<br>721 EAST MAIN STREET<br>BOX 2226<br>ABINGDON, VA  24212 |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.22 | 21ST CENTURY CINEMAS, INC.<br>P.O. BOX 378<br>CHARLESTON, IL  61920 |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/23/2011<br>2.23 | 22ND AND INDIANA INC<br>F/S/O BRADLEY COOPER<br>C/O CREATIVE ARTISTS AGENCY<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 2/10/2015<br>1.10 | 22ND STREET ENTERTAINMENT LLC<br>ATTN ALISON COHEN EVP<br>150 W 22ND ST 9TH FL<br>NEW YORK, NY  10011 |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE FOUNDER" A/K/A "UNTITLED MCDONALDS PROJECT"<br>RE: ASSIGNMENT AGREMEENT DTD 1/8/2014<br>EFFECTIVE DATE: 1/31/2015<br>1.11 | 22ND STREET ENTERTAINMENT LLC<br>ATTN ALISON COHEN EVP<br>150 W 22ND ST 9TH FL<br>NEW YORK, NY  10011 |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013<br>EFFECTIVE DATE: 1/8/2014<br>1.12 | 22ND STREET ENTERTAINMENT LLC<br>ATTN ALISON COHEN EVP<br>150 W 22ND ST 9TH FL<br>NEW YORK, NY  10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.35** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LIFE STORY RIGHTS AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013, ASSIGNMENT DTD 1/8/2014 EFFECTIVE DATE: 2/10/2015 1.13 | 22ND STREET ENTERTAINMENT LLC ATTN ALISON COHEN EVP 150 W 22ND ST 9TH FL NEW YORK, NY  10011 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.36** **State what the contract or lease is for and the nature of the debtor's interest** | PROMOTION AGREEMENT EFFECTIVE DATE: 6/5/2015 2.24 | 24 HOUR FITNESS USA ATTN MARKETING DEPARTMENT 12647 ALCOSTA BLVD STE 500 SAN RAMON, CA  94583 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.37** **State what the contract or lease is for and the nature of the debtor's interest** | PROMOTION AGREEMENT 2.25 | 24 HOUR FITNESS USA, INC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.38** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.26 | 24:1 CINEMA 6755 PAGE AVE PAGEDALE, MO  63133 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.39** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.27 | 27 TWIN D/I HWY 27 SOUTH C/O SOMERSET FDS SOMERSET, KY  42501 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.40** **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL MULTIPLE DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS EFFECTIVE DATE: 8/13/2007 1.14 | 2929 INTERNATIONAL LLC ATTN SHEBNEM ASKIN 9100 WILSHIRE BLVD, STE 500 W BEVERLY HILLS, CA  90212 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL MULTIPLE RIGHTS DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/13/2007 1.15 | 2929 INTERNATIONAL LLC ATTN SHEBNEM ASKIN 9100 WILSHIRE BLVD, STE 500 W BEVERLY HILLS, CA 90212 |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO RE: "THE ROAD" THE ROAD AGREEMENT EFFECTIVE DATE: 9/25/2007 2.28 | 2929 PRODUCTIONS LLC |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 1 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 11/27/2007 2.29 | 2929 PRODUCTIONS LLC |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 2 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 2/13/2008 2.30 | 2929 PRODUCTIONS LLC |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 3 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 3/17/2009 2.31 | 2929 PRODUCTIONS LLC |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 4 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/29/2009 2.32 | 2929 PRODUCTIONS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 5 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 10/5/2009 2.33 | 2929 PRODUCTIONS LLC |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 6 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 11/16/2009 2.34 | 2929 PRODUCTIONS LLC |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ROAD AMENDMENT 7 AMENDMENT TO AGREEMENT EFFECTIVE DATE: 12/2/2009 2.35 | 2929 PRODUCTIONS LLC |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BURNING PLAIN DEAL MEMO AGREEMENT EFFECTIVE DATE: 8/13/2007 1.16 | 2929 PRODUCTIONS LLC ATTN SHEBNEM ASKIN 9100 WILSHIRE BLVD, STE 500 W BEVERLY HILLS, CA  90212 |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEETING & EVENT AGREEMENT "HANDS OF STONE" PREMIERE EVENT 8/22/2016 2.36 | 29TH STREET NY FOOD & BEVERAGE OPERATING |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.37 | 2K COMMUNICATIONS, INC. (JAMES R. KAYTON) |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 168 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 5/25/2014<br>2.38 | 2ND DISTRIKT FILM PRODUKTION GMNH |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER UNDERTAKING "WOMAN IN GOLD"<br>EFFECTIVE DATE: 5/25/2014<br>2.39 | 2ND DISTRIKT FILM PRODUKTION GMNH |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/1/2014<br>2.40 | 2ND DISTRIKT FILM PRODUKTION GMNH |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETTION AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.41 | 2ND DISTRIKT FILMPRODUKTION GMBH<br>KLEINE MOHRENGASSE 3<br>VIENNA  A 1020<br>AUSTRIA |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/24/2014<br>2.42 | 3 1/2 MILES OLD KLANG ROAD<br>KUALA LUMPUR<br>58100<br>MALAYSIA |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | F/S/O PRODUCER: ERWIN STOFF<br>EFFECTIVE DATE: 6/22/2004<br>1.17 | 3 ARTS ENTERTAINMENT INC<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.59 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 1/19/2007<br>1.18 | 3 ARTS ENTERTAINMENT INC<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.60 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004<br>1.20 | 3 ARTS ENTERTAINMENT INC<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.61 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007<br>1.21 | 3 ARTS ENTERTAINMENT INC<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.62 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004<br>1.19 | 3 ARTS ENTERTAINMENT INC<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN; CRAIG JACOBSON<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.63 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 1/31/2008<br>2.43 | 3 ARTS ENTERTAINMENT<br>ATTN: DAVE BECKY, DAVID MINER<br>9460 WILSHIRE BLVD 7TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.64 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.44 | 3 STAR CINEMA 5 (THREE STAR CINEMA) |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 170 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER USE LICENSE<br>EFFECTIVE DATE: 11/23/2014<br>1.23 | 301PS LIMITED<br>C/O LIPSERVICES<br>9 PROSPECT PARK WEST RM 14B<br>BROOKLYN, NY 11215 |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/30/2017<br>2.50 | 34 11 LLC<br>D/B/A RHHTM AND HUES<br>ATTN RAHA JAVANFARD<br>5890 W JEFFERSON BLVD, STUDIO Q<br>LOS ANGELES, CA 90016 |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2014<br>2.51 | 360 DEGREES FILM SRL<br>GUIDECCA 212<br>VENEZIA 30133<br>ITALY |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/12/2012<br>2.52 | 360 DEGREES FILM SRL<br>GUIDECCA 212<br>VENEZIA 30133<br>ITALY |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/9/2014<br>2.53 | 360 PARK 360 PARK AVE SOUTH, 16TH FLOOR |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.54 | 360-394 SPRINGFIELD, LLC.DBA NEWARK SCREENS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACTORS INSURANCE REQUIREMENTS<br>2.55 | 3738 WEST LLC<br>C/O ABS PARTNERS REAL ESTATE LLC<br>200 PARK AVE ST, 10TH FL<br>NEW YORK, NY  10003 |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>2.56 | 39 STEPS ENTERTAINMENT LIMITED<br>F/S/O SIMON CURTIS; THE AGENCY<br>ATTN JAGO IRWIN<br>24 POTTERY LANE, HOLLAND PARK<br>LONDON  W11 4LZ  UNITED KINGDOM |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 9/7/2010<br>2.57 | 39 STEPS ENTERTAINMENT LIMITED<br>F/S/O SIMON CURTIS; THE AGENCY<br>ATTN JAGO IRWIN<br>24 POTTERY LANE, HOLLAND PARK<br>LONDON  W11 4LZ  UNITED KINGDOM |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 7/5/2012<br>2.58 | 39 STEPS ENTERTAINMENT LTD<br>F/S/O SIMON CURTIS<br>C/O INDEPENDENT TALENT GROUP LIMITED<br>76 OXFORD ST<br>LONDON  W1D 1BS  UNITED KINGDOM |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S DEVELOPMENT AGREEMENT DTD 7/5/2012<br>1.25 | 39 STEPS ENTERTAINMENT LTD<br>F/S/O SIMON CURTIS<br>C/O INDEPENDENT TALENT GROUP LTD<br>76 OXFORD ST<br>LONDON  W1D 1BS  UNITED KINGDOM |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 3/17/2014<br>1.24 | 39 STEPS ENTERTAINMENT LTD<br>F/S/O SIMON CURTIS<br>C/O INDEPENDENT TALENT GROUP LTD.<br>40 WHITFIELD STREET<br>LONDON  W1T 2RH |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.77 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 9/7/2010<br>2.59 | 39 STEPS ENTERTIANMENT LTD<br>F/S/O SIMON CURTIS |
| 2.78 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/30/2015<br>2.60 | 3D SYSTEMS, INC<br>ATTN LORNA GOOD<br>431 TEHAMA ST<br>SAN FRANSISCO, CA  94103 |
| 2.79 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.61 | 3M PALACE THEATRE<br>137 WALNUT STREET<br>COLORADO CITY, TX  79512 |
| 2.80 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDOUM OF AGREEMENT WRITING SERVICES - LOANOUT<br>EFFECTIVE DATE: 9/3/2014<br>1.26 | 4 M PRODUCTIONS, INC.<br>HANSEN, JACOBSON, TELLER, HOBERMAN ET AL<br>ATTN BARRY LITTMAN & STEPHEN WARREN<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.81 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/6/2012<br>2.62 | 4 PUTT PRODUCTIONS INC<br>F/S/O EWAN MCGREGOR<br>C/O UNITED TALENT AGENCY;KLUBECK,RICHARD<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA  90210 |
| 2.82 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT<br>EFFECTIVE DATE: 9/6/2012<br>2.63 | 4 PUTT PRODUCTIONS INC<br>F/S/O EWAN MCGREGOR<br>C/O UNITED TALENT AGENCY;KLUBECK,RICHARD<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA  90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 173 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUARANTY<br>EFFECTIVE DATE: 9/6/2012<br>2.64 | 4 PUTT PRODUCTIONS INC<br>F/S/O EWAN MCGREGOR<br>C/O UNITED TALENT AGENCY;KLUBECK,RICHARD<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 9/6/2012<br>2.65 | 4 PUTT PRODUCTIONS,INC<br>F/S/O EVAN MCGREGOR<br>C/O UNITED TALENT AGENCY; RICHARD KLUBECK<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.67 | 4 STAR THEATRE<br>2200 CLEMENT ST.<br>SAN FRANCISCO, CA 94121 |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.66 | 4 STAR<br>1607 HWY 259 N<br>KILGORE, TX 75662 |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>FRUITVALE - PORTUGAL<br>EFFECTIVE DATE: 2/1/2013<br>1.27 | 4 TELAS<br>ATTN DIOGO BIVAR<br>RUA DR. AUGUSTO JOSE DA CUNHA 7, 4C<br>4C<br>ALGES 1495-240 PORTUGAL |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.69 | 411 DRIVE-IN<br>3803 GADSDEN HIGHWAY<br>CENTRE, AL 35960 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2005 2.70 | 415 PROJECT INC 555 BROOKSBANK AVE NORTH VANCOUVER, BC  V7J 385 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.71 | 41ST AVE. PLAYHOUSE 1475 41ST AVE. CAPITOLA, CA  95010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 2.74 | 42 LITERARY INC ATTN BRETT TABOR 10801 NATIONAL BLVD STE 606 LOS ANGELES, CA  90064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/1 EFFECTIVE DATE: 9/15/2015 2.72 | 42 ATTN KATE BUCKLEY 1ST FL, 8 FLITCROFT ST LONDON  WC2H 8DL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/12 EFFECTIVE DATE: 10/30/2015 2.73 | 42 ATTN KATE BUCKLEY 1ST FL, 8 FLITCROFT ST LONDON  WC2H 8DL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | 47 METERS DOWN FIRST AMENDMENT AMENDS AGREEMENT DTD 11/10/2013 EFFECTIVE DATE: 5/20/2015 1.28 | 47 DOWN LIMITED 68 CLARENDON ROAD LONDON UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 175 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.95 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 47 METERS DOWN SECOND AMENDMENT AMENDS AGREEMENT DTD 11/10/2013 EFFECTIVE DATE: 1/4/2016 1.29 | 47 DOWN LIMITED 68 CLARENDON ROAD LONDON UNITED KINGDOM |
| 2.96 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 1.30 | 47 DOWN LIMITED 68 CLARENDON ROAD LONDON UNITED KINGDOM |
| 2.97 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH PARTY AGREEMENT EFFECTIVE DATE: 2/17/2017 1.31 | 47 DOWN LIMITED C/O ALTITUDE FILM SALES LIMITED 34 FOUBERT'S PLACE LONDON UNITED KINGDOM |
| 2.98 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENCE EFFECTIVE DATE: 6/1/2015 2.75 | 47 DOWN LTD 68 CLARENDON RD LONDON  SW19 2DU UNITED KINGDOM |
| 2.99 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.76 | 49'ER D/I HIGHWAY 49 VALPARAISO, IN  46383 |
| 2.100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 9/3/2014 1.33 | 4M PRODUCTIONS INC C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH &KALLER, LLP ATTN BARRY LITTMAN, ESQ; STEPHEN WARREN, ESQ 450 N ROXBURY DR, 8TH  FL BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/3/2014<br>1.32 | 4M PRODUCTIONS INC<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH &KALLER, LLP<br>ATTN BARRY LITTMAN, ESQ; STEPHEN WARREN, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO MEMORANDUM OF AGREEMENT DTD 9/3/2014 RE: MEMORANDUM OF AGREEMENT DTD 9/3/2014<br>1.34 | 4M PRODUCTIONS INC<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH &KALLER, LLP<br>ATTN BARRY LITTMAN, ESQ; STEPHEN WARREN, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/3/2014<br>2.77 | 4M PRODUCTIONS, INC<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER, L.L.P.<br>ATTN BARRY LITTMAN & STEPHEN WARREN<br>450 NORTH ROXBURY DRIVE, 8TH FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.78 | 4-R FUTURE, INC DBA PORTAGE THEATRES |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.79 | 5 MILE DRIVE IN<br>28190 M-152<br>DOWAGIAC, MI 49047 |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.80 | 5 STAR THEATRES INC.<br>1822 NORTH VERMONT AVENUE<br>LOS ANGELES, CA 90027 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITH OPTION PURCHASE AMENDMENT EFFECTIVE DATE: 9/19/2016 2.85 | 5000 BROADWAY PRODUCTIONS INC & BARIO GRRRL PRODUCTIONS |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/19/2016 2.86 | 5000 BROADWAY PRODUCTIONS INC & BARIO GRRRL PRODUCTIONS IN |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/7/2015 2.81 | 5000 BROADWAY PRODUCTIONS INC O/B/O LIN MANUEL MIRANDA |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITH OPTION PURCHASE AMENDMENT EFFECTIVE DATE: 9/19/2016 2.82 | 5000 BROADWAY PRODUCTIONS INC O/B/O LIN MANUEL MIRANDA |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/19/2016 2.83 | 5000 BROADWAY PRODUCTIONS INC O/B/O LIN MANUEL MIRANDA |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/7/2015 2.84 | 5000 BROADWAY PRODUCTIONS INC O/B/O LIN MANUEL MIRANDA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/14/2016<br>2.91 | 595 PRODUCTIONS LTD<br>C/O SARA PUTT ASSOCIATES<br>THE OLD HOUSE<br>SHEPPERTON STUDIOS<br>MIDDLESEX  TW17 0QD  UNITED KINGDOM |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 11/4/2016<br>2.90 | 595 PRODUCTIONS LTD<br>C/O SARA PUTT ASSOCIATES<br>THE OLD HOUSE<br>SHEPPERTON STUDIOS<br>MIDDLESEX  TW17 0QD  UNITED KINGDOM |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.92 | 6 WEST RETAIL ACQUISITION, INC.<br>45TH FLOOR<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.93 | 61 D/I<br>1228 HWY 61<br>P.O. BOX 857<br>MAQUOKETA, IA  52060 |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.94 | 66 DRIVE IN THEATRE<br>17231 OLD 66 BLVD<br>CARTHAGE, MO  64836 |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.95 | 7 STAR ENTERTAINMENT INC.<br>211 HARRY SAUNER ROAD THEATER<br>HILLSBORO, OH  45133 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>EFFECTIVE DATE: 12/19/2014<br>1.35 | 72 PRODUCTIONS LLC |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT<br>RE AGREEMENT DTD 10/1/2009<br>2.96 | 7252374 CANADA INC |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLACEMENT/TRADEMARK AGREEMENT<br>RE: ESCAPE FROM PLANET EARTH<br>EFFECTIVE DATE: 12/18/2006<br>2.97 | 7-ELEVEN INC<br>ATTN DOUG FOSTER<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.98 | 7TH GENERATION CINEMA<br>19 F STREET<br>EAGLE BUTTE, SD 57625 |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>AMENDS WRITER EMPLOYMENT AGREEMENT DTD 11/19/2009<br>EFFECTIVE DATE: 1/12/2010<br>1.36 | 8439 HOLDINGS  LLC<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER EMPLOYER AGREEMENT<br>EFFECTIVE DATE: 11/19/2009<br>1.37 | 8439 HOLDINGS  LLC<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.99 | 86TH STREET EAST 4 210 EAST 86TH STREET NEW YORK, NY 10028 |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE B - STATEMENT OF WORK EFFECTIVE DATE: 9/26/2016 2.100 | 87AM |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.101 | 89ER 113 N MAIN STREET KINGFISHER, OK |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.102 | 8TH DAY PRODUCTIONS LLC - NATIONAL COMMUNITY CHRCH |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS RESEARCH & DEVELOPMENT EFFECTIVE DATE: 6/9/2009 2.103 | 9089-1193 QUEBEC INC, FAKE STUDIO INC, AKA REDFX |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.104 | 92YTRIBECA 200 HUDSON ST. NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF OFFICE LEASE DTD<br>6/19/2008<br>RE: PREMISES 4TH FLOOR UNIT 1 OF 99 HUDSON ST<br>2.105 | 99 HUDSON STREET ASSOCAITES LLC |
| 2.132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF LIABILITY INSURANCE DTD<br>4/6/2016<br>RE: POLICY NO. 7996-73-58<br>2.106 | 99 HUDSON STREET ASSOCAITES LLC/MALL PROPERTIES INC |
| 2.133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LEASE DTD 1/31/2011<br>AMENDS LEASE AGREEMENT DTD 6/19/2008<br>2.107 | 99 HUDSON STREET ASSOCIATES C/O MALL PROPERTIES INC<br>654 MADISON AVE<br>NEW YORK, NY  10065 |
| 2.134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO LEASE DTD 3/1/2011<br>AMENDS AGREEMENT DTD 6/19/2008 AS AMENDED<br>2.108 | 99 HUDSON STREET ASSOCIATES C/O MALL PROPERTIES INC<br>654 MADISON AVE<br>NEW YORK, NY  10065 |
| 2.135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.109 | 99 WEST DRIVE IN THEATRE<br>3000 PORTLAND RD EAST<br>NEWBERG, OR  97132 |
| 2.136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCARY MOVIE 5 / AMENDMENT TO ACTOR<br>AGREEMENT<br>AMENDS AGREEMENT DTD 8/8/2012<br>EFFECTIVE DATE: 3/20/2013<br>2.110 | 9TH STEP PRODUCTIONS INC<br>F/S/O CHARLIE SHEEN<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE, FELDMAN SCHENKMAN & GOODMAN LLP; ATTN ATTN ERIC BROOKS<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | "SIX" - ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT DTD 9/21/2015 1.38 | A + E STUDIOS LLC ATTN ROSALIE VILLAPANDO, VP PLANNING & OPS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.39 | A BAND APART ATTN LAWRENCE BENDER QUENTIN TARANTINO 7966 BEVERLY BLVD,2ND FL LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 2.113 | A LONG WAY HOME PRODUCTIONS PTY LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE AGREEMENT EFFECTIVE DATE: 4/6/2015 2.114 | A LONG WAY HOME PRODUCTIONS PTY LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 4/21/2010 2.115 | A MAN CAN FLY INC ATTN MATT BUSH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/23/2012 2.116 | A&E NETWORKS ATTN TAMMY KCEHOWSKI 2049 CENTURY PARK EAST 8TH FL LOS ANGELES  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.143 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPERSTARS AMENDMENT AMENDMENT TO AGREEMENT DTD 10/6/2011 EFFECTIVE DATE: 10/24/2012 2.117 | A&E NETWORKS ATTN TAMMY KCEHOWSKI 2049 CENTURY PARK EAST 8TH FL LOS ANGELES  90067 |
| 2.144 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AND EXECUTIVE PRODUCER AGREEMENT DTD 9/21/2015 2.118 | A&E STUDIOS LLC ATTN VP PLANNING & OPS |
| 2.145 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 2.119 | A&E TELEVISION NETWORK LLC D/B/A LIFETIME TELEVISION |
| 2.146 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMORANDUM - PROJECT RUNWAY CYCLE ELEVEN CASTING SPECIAL EFFECTIVE DATE: 1/18/2013 2.121 | A&E TELEVISION NETWORK LLC D/B/A LIFETIME TELEVISION |
| 2.147 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMORANDUM - PROJECT RUNWAY CYCLE ELEVEN CASTING SPECIAL PAC # 23301 EFFECTIVE DATE: 3/7/2013 2.122 | A&E TELEVISION NETWORK LLC D/B/A LIFETIME TELEVISION |
| 2.148 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 7/1/2013 2.120 | A&E TELEVISION NETWORK LLC D/B/A LIFETIME TELEVISION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | EPISODE LENGTH AMENDMENT AMENDS AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 2/22/2013 2.123 | A&E TELEVISION NETWORK LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.75 | A&E TELEVISION NETWORKS LLC ATTN ANDREW KIM, CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT DTD 5/16/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.76 | A&E TELEVISION NETWORKS LLC ATTN ANDREW KIM, CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM - PROJECT RUNWAY MASTERS DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 1.71 | A&E TELEVISION NETWORKS LLC ATTN ANDREW LEMAIRE, SVP FINANCE & ACCOUNTING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 1.72 | A&E TELEVISION NETWORKS LLC ATTN ANDREW LEMAIRE, SVP FINANCE & ACCOUNTING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT DTD 5/25/2011 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 21026 1.83 | A&E TELEVISION NETWORKS LLC ATTN ANDREW LEMAIRE, SVP FINANCE & ACCOUNTING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.155**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 21026 DTD 05/29/2012 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 1.104 | A&E TELEVISION NETWORKS LLC ATTN ANDREW LEMAIRE, SVP FINANCE & ACCOUNTING 235 E 45TH ST NEW YORK, NY 10017 |
| **2.156**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.45 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.157**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED EFFECTIVE DATE: 5/16/2016 1.67 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.158**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ELEVENTH AMENDMENT DTD 5/16/2016 1.77 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.159**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ELEVENTH AMENDMENT DTD 5/16/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.78 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.160**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 RE: AMENDEMENT DATED AS OF MARCH 30, 2016 - MOTION PICTURE LICENSE MEMORANDUM 1.98 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 1.99 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.100 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: ELEVENTH AMENDMENT - LIFETIME MOTION PICTURE LICENSE AGREEMENT RE: MOTION PICTURE LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 5/16/2016 1.102 | A&E TELEVISION NETWORKS LLC ATTN BECK SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDELETTER DTD 4/3/2017 RE: 2016 MOTION PICTURE LICENSE 1.111 | A&E TELEVISION NETWORKS LLC ATTN SLOCA & CARLOS WILLIAMS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 7/12/2012 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 1.65 | A&E TELEVISION NETWORKS LLC ATTN COO AND CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AMENDMENT DTD 7/12/2012<br>AMENDS MOTION PICTURE LICENSE AGREEMENT DEAL MEMO DTD 2/7/2008, AS AMENDED<br>1.68 | A&E TELEVISION NETWORKS LLC<br>ATTN COO AND CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM - PROJECT RUNWAY MASTER DTD 2/23/2011<br>RE: AGREEMENT DTD 2/7/2008<br>1.70 | A&E TELEVISION NETWORKS LLC<br>ATTN COO AND CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DRAFT DEAL MEMORANDUM - THREADS PAC# 24712 DTD 3/14/2014<br>1.74 | A&E TELEVISION NETWORKS LLC<br>ATTN COO AND CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT AS OF 03/30/2016 MOTION PICTURE LICENSE AGREEMENT MEMORANDUM AMENDMENT<br>RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED<br>1.50 | A&E TELEVISION NETWORKS LLC<br>ATTN DAVID GRANVILLE-SMITH, EVP & CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DTD 3/30/2016<br>RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 AND AMENDMENT DTD 7/12/2012<br>1.63 | A&E TELEVISION NETWORKS LLC<br>ATTN DAVID GRANVILLE-SMITH, EVP & CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 2/7/2008 AS AMENDED<br>EFFECTIVE DATE: 3/30/2016<br>1.66 | A&E TELEVISION NETWORKS LLC<br>ATTN DAVID GRANVILLE-SMITH, EVP & CFO<br>235 E 45TH ST<br>NEW YORK, NY 10017 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 188 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL AS OF MARCH 30, 2016 ("AMENDMENT"), MOTION PICTURE LICENCE AGREEMENT, MEMORANDUM AGREEMENT RE: MOTION PICTURE LICENSE AGREEMENT DTD 2/7/2008 1.69 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT DTD 12/18/2014 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 26877 1.80 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.88 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.86 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED 1.87 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 189 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | MOTION PICTURE LICENSE AGREEMENT MEMORANDUM AMENDMENT DTD 3/30/2016 AMENDS MEMORANDUM DTD 2/7/2008 AS AMENDED 1.96 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | MOTION PICTURE LICENSE AMENDMENT DTD 4/4/2017 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 1.97 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 26877 DTD 05/08/2015 RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 1.107 | A&E TELEVISION NETWORKS LLC ATTN DAVID GRANVILLE-SMITH, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION DTD 7/2012 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMO DTD 2/7/2008, AS AMENDED 1.101 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AS OF 2/23/2011 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AGREEMENT AMENDMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.52 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AS OF 6/24/2010 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.55 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT AS OF 7/12/2012 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 7/12/2012 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 AND AGREEMENT DTD 2/23/2011, AS AMENDED 1.56 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DTD 2/23/2011 1.57 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DTD 2/27/2011 AMENDS AGREEMENT DTD 2/23/2011 1.58 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT DTD 7/12/2012 AMENDS PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED 1.61 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.187** **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 2/23/2011 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.85 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.188** **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 6/24/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.92 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.189** **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT AMENDMENT DTD 2/23/2011 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 1.112 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.190** **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT AMENDMENT DTD 6/24/2010 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 1.113 | A&E TELEVISION NETWORKS LLC ATTN DOUGLAS P JACOBS, SVP & GENERAL COUNSEL 235 E 45TH ST NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.191** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT DTD 10/18/2011 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 20548 1.79 | A&E TELEVISION NETWORKS LLC ATTN GERARD GRUOSSO, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.192 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AMENDMENT DTD 3/5/2014 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 23867 <br> 1.81 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |
| 2.193 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AMENDMENT DTD 5/5/2013 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED; PAC NO. 21963 <br> 1.84 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |
| 2.194 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 20548 DTD 10/18/2011 <br> RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 <br> 1.103 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |
| 2.195 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 21963 DTD 05/01/2014 <br> RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 <br> 1.105 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |
| 2.196 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER AMENDING PROJECT RUNWAY SERIES AGREEMENT PAC# 23867 DTD 03/05/2014 <br> RE: PROJECT RUNWAY AGREEMENT AS AMENDED DTD 2/7/2008 <br> 1.106 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |
| 2.197 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER PROJECT RUNWAY - SEASON 6 OPTION EXERCISE (11TH OVERALL) DTD 2/23/2011 <br> RE: AGREEMENT DTD 2/7/2008, AS AMENDED; PAC ID NO. 21026 <br> 1.108 | A&E TELEVISION NETWORKS LLC <br> ATTN GERARD GRUOSSO, EVP & CFO <br> 235 E 45TH ST <br> NEW YORK, NY  10017 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER PROJECT RUNWAY - SEASON 6 OPTION EXERCISE (11TH OVERALL) PAC ID # 21026 DTD 2/23/2011 RE: AGREEMENT DTD 2/7/2008 AS AMENDED 1.109 | A&E TELEVISION NETWORKS LLC ATTN GERARD GRUOSSO, EVP & CFO 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | 2016 MOTION PICTURE LICENSE SECOND AMENDMENT DTD 5/24/2017 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.46 | A&E TELEVISION NETWORKS LLC ATTN HENRY S HOBERMAN 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AS OF 5/4/2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.53 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AS OF 6/10/2010 TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AGREEMENT RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 1.54 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 5/4/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.90 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 6/10/2010 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED 1.91 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 5/4/2010 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.94 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT, DATED AS OF JUNE 10, 2010 RE: TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT DTD 2/7/2008 1.114 | A&E TELEVISION NETWORKS LLC ATTN JOANN ALFANO, EVP PROGRAMMING 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | 2016 MOTION PICTURE LICENSE DTD 4/4/2017 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008 1.44 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT # 12 TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 3/3/2016 RE: AGREEMENT DTD 2/7/2008 1.47 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601-MFW

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.208** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #4 DTD 2/25/2013 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.48 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.209** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #4 TO MOTION PICTURE LICENSE AGREEMENT MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 EFFECTIVE DATE: 2/25/2013 1.49 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.210** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT DTD 3/5/2015 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM/ AMENDMNET DTD 2/7/2008 1.59 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.211** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT DTD 7/12/2012 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.60 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.212** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 8/1/2013 RE: AGREEMENT DTD 2/7/2008 1.62 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |
| **2.213** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 7/9/2014 RE: AGREEMENT DTD 2/7/2008 1.95 | A&E TELEVISION NETWORKS LLC ATTN MAGGIE REILLY BROOKS 235 E 45TH ST NEW YORK, NY 10017 |

Debtor  The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 196 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTION OF PAY DTD 5/24/2017 RE: 2016 MOTION PICTURE LICENSE AGREEMENT DTD 4/4/2017 & AMENDMENT DTD 5/24/2017 2.159 | A&E TELEVISION NETWORKS LLC C/O JACOBSON RUSSELL SALTZ NASSIM & DE LA TORRE LLP ATTN WILLIAM P JACOBSON 10866 WILSHIRE BLVD, STE 1550 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF IRREVOCABLE ASSIGNMENT/LETTER OF DIRECTION DTD 7/2012 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008, AS AMENDED 2.172 | A&E TELEVISION NETWORKS LLC C/O JACOBSON RUSSELL SALTZ NASSIM & DE LA TORRE LLP ATTN WILLIAM P JACOBSON 10866 WILSHIRE BLVD, STE 1550 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | AETN & SARA REA PROEUCTIONS - THREADS - EXECUTED EFFECTIVE DATE: 3/25/2014 2.125 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 2.129 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT - LOCATION EXPENSE OVERAGE RE: AMENDS AGREEMENT DTD 12/18/2012 EFFECTIVE DATE: 4/10/2013 2.130 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 EFFECTIVE DATE: 3/30/2011 2.131 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 197 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AS OF FEBRUARY 13, 201 ("FASHION SERIES AMENDMENT"); FASHOIN SERIES PRODUCTON/LICENSE; "MILLION DOLLAR SHOPPERS" (WORKING TITLE) AMENDMENT TOFASHION SERIES PRODUCTION AND LICENSE"MILLION DOLLAR SHOPPERS"(WORKKING TITLE) DTD 07/12/12 EFFECTIVE 2.132 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 3 FOR MILLION DOLLAR SHOPPERS (WORKING TILE) (THE "SERIES") - HOUSING EXPENSES - OVERAGE PAC ID#23712 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED EFFECTIVE DATE: 5/30/2013 2.133 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 3 FOR MILLION DOLLAR SHOPPERS (WORKING TILE) (THE "SERIES") - HOUSING EXPENSES - OVERAGE PAC ID#23757 AMENDS AGREEMENT DTD 2/7/2008, AS AMENDED EFFECTIVE DATE: 5/30/2013 2.134 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 10/18/2011 2.135 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DEAL MEMO AMENDS CERTAIN AGREEMENT DTD 2/23/2011 EFFECTIVE DATE: 2/23/2011 2.136 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MOTION PICTURE LICENSE DEAL MEMORANDUM AMENDS MOTION PICTURE LICENSE DEAL MEMO DTD 2/7/2008 EFFECTIVE DATE: 5/4/2010 2.138 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.226 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MOTION PICTURE AGREEMENT EFFECTIVE DATE: 2/7/2008 2.137 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.227 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TELEVISION SERIES AGREEMENT EFFECTIVE DATE: 2/7/2008 2.139 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.228 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMO AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 2/23/2011 2.140 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMO AMENDS TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 EFFECTIVE DATE: 6/10/2010 2.141 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT EFFECTIVE DATE: 10/18/2011 2.126 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT EFFECTIVE DATE: 2/23/2011 2.128 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT EFFECTIVE DATE: 7/12/2012 2.127 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | BRIDGE FUNDS AGREEMENT EFFECTIVE DATE: 9/27/2011 2.142 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL AMENDMENT AS OF 2/1/2013 FASHION SERIES PRODUCTIONS AND LICENSE "MILLION DOLLAR SHOPPERS" AMENDS THE TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008, AS AMENDED 2.144 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL DEAL TERMS PROPOSAL - "RODEO GIRLS" EFFECTIVE DATE: 11/15/2012 2.145 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL DRAFT DEAL MEMORANDUM THREADS PAC 24712 EFFECTIVE DATE: 3/14/2014 2.146 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT 2.147 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 1/26/2010 2.148 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM - PROJECT ACCESSORY EFFECTIVE DATE: 2/16/2011 2.155 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM - PROJECT RUNWAY MASTERS EFFECTIVE DATE: 2/23/2011 2.156 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 10/17/2011 2.150 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 10/22/2013 2.151 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 2/23/2011 2.152 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2014 2.153 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 6/5/2012 2.154 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 202 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>EFFECTIVE DATE: 7/25/2011<br>2.149 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY DTD 5/24/2017<br>RE: 2016 MOTION PICTURE LICENSE<br>SECOND<br>AMENDMENT DTD 5/24/2017<br>2.160 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/26/2010<br>2.163 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/18/2013<br>2.161 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>RE: DONALD RUMSFELD<br>EFFECTIVE DATE: 10/1/2012<br>2.162 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEMNIFICATION AGREEMENT<br>2.165 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 5/25/2011<br>2.166 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT<br>EFFECTIVE DATE: 2/23/2011<br>2.169 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT<br>EFFECTIVE DATE: 6/10/2010<br>2.168 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 7/12/2012<br>2.167 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE AMENDMENT AMENDS DEAL MEMORANDUM DTD 2/7/2008<br>EFFECTIVE DATE: 5/4/2010<br>2.170 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & IRREVOCABLE INSTRUCTIONS DTD 5/16/2016 RE: MOTION PICTURE LICENSE DEAL MEMORANDUM DTD 2/7/2008<br>2.171 | A&E TELEVISION NETWORKS LLC<br>D/B/A LIFETIME TELEVISION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | PICK UP LETTER EFFECTIVE DATE: 3/27/2014 2.173 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | PICK-UP LETTER 2.175 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | PICKUP LETTER EFFECTIVE DATE: 3/25/2011 2.174 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | RE:BLINDSIDED PAC ID #23033 EFFECTIVE DATE: 8/8/2013 2.177 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT AMENDS DEAL MEMORANDUM DTD 2/7/2008 EFFECTIVE DATE: 2/23/2011 2.179 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | UNTITLED PAT TILLMAN DOCUMENTARY EFFECTIVE DATE: 1/11/2008 2.180 | A&E TELEVISION NETWORKS LLC D/B/A LIFETIME TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RODEO GIRLS (THE SERIES) - SEASON 1,<br>EPISODES #1-10<br>EFFECTIVE DATE: 12/18/2012<br>2.124 | A&E TELEVISION NETWORKS<br>235 EAST 45TH ST<br>NEW YORK, NY 10017 |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT AS OF JULY 12, 2012<br>TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/12/2012<br>2.182 | A&E TELEVISION NETWORKS, LLC<br>ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL<br>235 E 45TH ST 10TH FL<br>NEW YORK, NY 10017 |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2<br>EFFECTIVE DATE: 3/3/2016<br>2.183 | A&E TELEVISION NETWORKS, LLC<br>ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL<br>235 E 45TH ST 10TH FL<br>NEW YORK, NY 10017 |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MOTION PICTURE LICENSE<br>AGREEMENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/4/2010<br>2.184 | A&E TELEVISION NETWORKS, LLC<br>ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL<br>235 E 45TH ST 10TH FL<br>NEW YORK, NY 10017 |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 2/23/2011<br>2.181 | A&E TELEVISION NETWORKS, LLC<br>ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL<br>235 E 45TH ST 10TH FL<br>NEW YORK, NY 10017 |
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAPSULE COLLECTION AGREEMENT<br>EFFECTIVE DATE: 10/25/2013<br>2.185 | A&E TELEVISION NETWORKS, LLC<br>ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL<br>235 E 45TH ST 10TH FL<br>NEW YORK, NY 10017 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AMENDMENT AS OF JULY 12, 2012 ("AMENDMENT") MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM AMENDMENT TO THE MEMORANDUM DTD 2/7/08 EFFECTIVE DATE: 7/12/2012 2.186 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL PILOT PRODUCTION AGREEMENT PAC ID# 20367 EFFECTIVE DATE: 10/6/2011 2.187 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM-PROJECT RUNWAY MASTERS EFFECTIVE DATE: 2/23/2011 2.188 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ELEVENTH AMENDMENT TO LIFETIME MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2016 2.189 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE 3RD AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "BULLY", "BUTTER" AND "THE INTOUCHABLES" EFFECTIVE DATE: 1/7/2013 2.190 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 207 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** LETTER RE 4TH AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "LIVE!", "GRACE IS GONE", "PURPLE VIOLETS", "KILLSHOT" EFFECTIVE DATE: 2/25/2013 2.191 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIE "EVA" EFFECTIVE DATE: 8/19/2015 2.192 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM EXTENSION FOR THE MOTION PICTURE "DERAILED" AND RIGHTS TO EXHIBIT ADDITIONS FILM "AUGUST: OSAGE COUNTY" EFFECTIVE DATE: 5/5/2015 2.193 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "I DON'T KNOW HOW SHE DOES IT", "DARK SKIES", "BACHELORETTE", "THE DETAILS", "THE EXPATRIATE", 'SHELTER", "THE SILVER LININGS PLAYBOOK", "THE SAPPHIRES", "WAR OF THE BUTTONS" AND "THE 2.194 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 208 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERMS FOR "THE GREAT DEBATERS" AND "NINE" EFFECTIVE DATE: 8/1/2013 2.195 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT/LETTER OF DIRECTION AMENDMENT TO MEMORANDUM DTD 2/7/08 EFFECTIVE DATE: 7/12/2012 2.196 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AMENDMENT EFFECTIVE DATE: 10/13/2011 2.197 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAMMING LICENSE AGREEMENT RE: 3 MOVIE PACKAGE DTD DECEMBER 1, 2014, PAC ID# 26668, 26669, 26741 EFFECTIVE DATE: 12/1/2014 2.200 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAMMING LICENSE AGREEMENT RE: "WILD OATS" (THE "MOVIE") DTD SEPTEMBER 28, 2015, PAC ID# 28614 EFFECTIVE DATE: 9/28/2015 2.199 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAMMING LICENSE AGREEMENT RE: BLINSIDED (THE "PROGRAM"), DTD AUGUST 8, 2013, PAC ID# 23033 EFFECTIVE DATE: 8/8/2013 2.201 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: 2016 MOTION PICTURE LICENSE SECOND AMENDMENT EFFECTIVE DATE: 5/24/2017 2.202 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: 2016 MOTION PICTURE LICENSE SECOND AMENDMENT EFFECTIVE DATE: 5/24/2017 2.206 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: 2016 MOTION PICTURE LICENSE AGREEMENT 2.205 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: 2016 MOTION PICTURE LICENSE EFFECTIVE DATE: 4/3/2017 2.204 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: 2016 MOTION PICTURE LICENSE EFFECTIVE DATE: 4/4/2017 2.203 | A&E TELEVISION NETWORKS, LLC ATTN DOUGLAS P. JACOBS, SVP & GEN COUNSEL 235 E 45TH ST 10TH FL NEW YORK, NY 10017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.290** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT AS OF MAY 4, 2010 MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM ADDITION OF 14 TITLES TO BE ADDED UNDER THE AGREEMENT FOR LICENSE TO LIFETIME EFFECTIVE DATE: 5/4/2010 2.207 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS, LLC, AS SUCCESSOR TO |
| **2.291** **State what the contract or lease is for and the nature of the debtor's interest** DEAL MEMORANDUM PROJECT RUNWAY CYCLE THIRTEEN CASTING SPECIAL EFFECTIVE DATE: 5/13/2014 2.208 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS,LLC 235 E 45TH ST NEW YORK, NY  10017 |
| **2.292** **State what the contract or lease is for and the nature of the debtor's interest** SEASON 13 PICK-UP LETTER EFFECTIVE DATE: 8/15/2013 2.209 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS,LLC 235 E 45TH ST NEW YORK, NY  10017 |
| **2.293** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT-PROJECT ACCESORY EFFECTIVE DATE: 7/1/2011 2.210 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS. LLC DBA LIFETIME TELEVISION |
| **2.294** **State what the contract or lease is for and the nature of the debtor's interest** DEAL MEMORANDUM-PROJECT ACCESSORY EFFECTIVE DATE: 2/16/2011 2.211 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS. LLC DBA LIFETIME TELEVISION |
| **2.295** **State what the contract or lease is for and the nature of the debtor's interest** DEAL MEMORANDUM-PROJECT RUNWAY ALL STARS SEASON 3 REUNION SPECIAL PAC#24141 EFFECTIVE DATE: 10/22/2013 2.212 **State the term remaining** **List the contract number of any government contract** | A&E TELEVISION NETWORKS. LLC DBA LIFETIME TELEVISION |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 261 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT ACCESSORY-AMENDMENT EFFECTIVE DATE: 8/9/2011 2.213 | A&E TELEVISION NETWORKS. LLC DBA LIFETIME TELEVISION |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.214 | A. J. GROH - ROSEBUD PARTNERS P.O. BOX 20048 FOUNTAIN HILLS, AZ 85269 |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/23/2010 2.216 | A2 PRODUCTIONS INC F/S/O ANTHONY ANDERSON C/O UNITED TALENT AGENCY;DARREN BOGHOSIAN 9560 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/23/2010 2.217 | A2 PRODUCTIONS INC F/S/O ANTHONY ANDERSON C/O UNITED TALENT AGENCY;DARREN BOGHOSIAN 9560 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.218 | AAF EASTSIDE-EXHIBITION CO. 500 CITADEL DR. SUITE 300 COMMERCE, CA 90040 |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER AND AARON BROTHERS CO-PROMOTIONAL AGREEMENT EFFECTIVE DATE: 5/21/2014 1.115 | AARON BROTHER'S, INC ATTN RYAN BRYMER 8001 RIDGEPOINT DRIVE IRVING, TX 75063 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.302 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER AND ARRON BROTHERS CO-PROMOTIONAL AGREEMENT EFFECTIVE DATE: 5/21/2014 1.116 | AARON BROTHER'S, INC ATTN RYAN BRYMER 8001 RIDGEPOINT DRIVE IRVING, TX 75063 |
| 2.303 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.219 | AARON RICHARDSON PO BOX 621 SPENCER, WV 25276 |
| 2.304 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2016 2.220 | AARON SIMS CREATIVE 6330 SAN VICENTE BLVD, STE 101 LOS ANGELES, CA 90048 |
| 2.305 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/6/2012 2.228 | ABBOTT, JEFF C/O CURTIS BROWN LTD ATTN HOLLY FREDERICK 10 ASTOR PLACE NEW YORK, NY 10003 |
| 2.306 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 6/15/2015 2.229 | ABBOTT, JEFF C/O CURTIS BROWN LTD ATTN HOLLY FREDERICK 10 ASTOR PLACE NEW YORK, NY 10003 |
| 2.307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING ACQUISITION OF RIGHTS AMENDMENT 2.230 | ABBOTT, JEFF C/O CURTIS BROWN LTD ATTN HOLLY FREDERICK 10 ASTOR PLACE NEW YORK, NY 10003 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING ACQUISITION OF RIGHTS SIXTH AMENDMENT<br>2.231 | ABBOTT, JEFF<br>C/O CURTIS BROWN LTD<br>ATTN HOLLY FREDERICK<br>10 ASTOR PLACE<br>NEW YORK, NY 10003 |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION AMENDMENT<br>EFFECTIVE DATE: 9/29/2011<br>2.232 | ABBOTT, JEFF<br>C/O CURTIS BROWN LTD<br>ATTN HOLLY FREDERICK<br>10 ASTOR PLACE<br>NEW YORK, NY 10003 |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT TO THE ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 4/14/2016<br>2.233 | ABBOTT, JEFF<br>C/O CURTIS BROWN LTD<br>ATTN HOLLY FREDERICK<br>10 ASTOR PLACE<br>NEW YORK, NY 10003 |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT TO THE ACQUISITION<br>OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 4/13/2015<br>2.234 | ABBOTT, JEFF<br>C/O CURTIS BROWN LTD<br>ATTN HOLLY FREDERICK<br>10 ASTOR PLACE<br>NEW YORK, NY 10003 |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER & CO-EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/20/2016<br>2.235 | ABBOTT, JEFF<br>C/O CURTIS BROWN LTD<br>ATTN HOLLY FREDERICK<br>10 ASTOR PLACE<br>NEW YORK, NY 10003 |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO CONFIRMING MATERIAL DEAL<br>POINTS FOR THE AGREEMENT TO BE DTD<br>1/20/2012 RE "SPY KIDS: ALL THE TIME IN THE WORLD"<br>EFFECTIVE DATE: 1/20/2012<br>2.239 | ABC CABLE NETWORKS GROUP<br>ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS<br>3800 W ALAMEDA AVE 7TH FL<br>BURBANK, CA 91505 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO GRANTING RIGHTS TO ACNG RIGHT AND LICENSE TO TELECAST MOTION PICTURE "SPY KIDS: ALL THE TIME IN THE WORLD" EFFECTIVE DATE: 1/20/2012 2.240 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO EFFECTIVE DATE: 6/29/2009 2.238 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO RE LICENSE AGREEMENT DTD 6/29/2009 2.237 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTION TO PAY DTD 3/26/2012 RE: DEAL MEMO DTD 1/20/2012 2.242 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTION TO PAY ASSIGNMENT OF RECIEPTS TO UNION BANK, N.A. EFFECTIVE DATE: 3/26/2012 2.241 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" AND "HOODWINKED" EFFECTIVE DATE: 6/29/2009 2.243 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA  91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" EFFECTIVE DATE: 6/29/2009 2.244 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "ARTHUR & THE INVISIBLES" EFFECTIVE DATE: 6/29/2009 2.244 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |
| 2.321 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT CONTAINING SCHEDULE 1 TO LICENSE AGREEMENT RE: "HOODWINKED" EFFECTIVE DATE: 6/29/2009 2.245 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |
| 2.322 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT LICENSE TO TELECAST PROGRAM "SPY KIDS 4" EFFECTIVE DATE: 1/20/2012 2.246 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |
| 2.323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE #1 TO LICENSE AGREEMENT EFFECTIVE DATE: 6/29/2009 2.247 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |
| 2.324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE #1 TO LICENSE AGREEMENT RE LICENSE AGREEMENT DTD 6/29/2009 EFFECTIVE DATE: 6/29/2009 2.248 | ABC CABLE NETWORKS GROUP ATTN ADINA SAVIN, SVP, BUSINESS & LEGAL AFFAIRS 3800 W ALAMEDA AVE 7TH FL BURBANK, CA 91505 |
| 2.325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | KATE WALSH - SCARY MOVIE 5 EFFECTIVE DATE: 8/28/2012 2.249 | ABC STUDIOS ATTN ADRAIN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 216 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 2.250 | ABDIGAPAROV, DAULET ATTN NATALYA GORDEEVA KABLUKOVA 219 ALMATY KAZAKHSTAN |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/15/2014 2.251 | ABDIGAPAROV, DAULET ATTN NATALYA GORDEEVA KABLUKOVA 219 ALMATY KAZAKHSTAN |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/5/2014 2.252 | ABDRAKHMANOV, KANAT |
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 2.253 | ABDULLAH, BIN FAISAL MOHD LOT 4183 OM BAIJON TAMPOI KAMPUNG PASIR MALAYSIA |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.254 | ABDULLAH, ZURAINI BINTI NO 6. JALAN IMPIAN 1 TAMAN IMPIAN INDAH, 47000 SG BULOH SELANGOR  MALAYSIA |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 6/20/2016 2.257 | ABE ENTERTAINMENT INC ATTN ADAM BERNSTEIN 180 W 58TH ST, UNIT 6D NEW YORK, NY  10019 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.255 | ABE ENTERTAINMENT<br>F/S/O ADAM BERNSTEIN<br>C/O ICM PARTNERS ; ATTN SEAN FREDLIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.256 | ABE ENTERTAINMENT<br>F/S/O ADAM BERNSTEIN<br>C/O ICM PARTNERS ; ATTN SEAN FREDLIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.258 | ABE ENTERTAINMENT, INC.<br>ATTN LEIF REINSTEIN<br>1901 AVE OF THE STARS, STE 700<br>LOS ANGELES, CA 90067 |
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EP101-109<br>EFFECTIVE DATE: 11/27/2017<br>2.261 | ABELES, KETHER<br>85 5TH AVE, APT 2<br>BROOKLYN, NY 11217 |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EP106<br>EFFECTIVE DATE: 11/10/2017<br>2.262 | ABELES, KETHER<br>85 5TH AVE, APT 2<br>BROOKLYN, NY 11217 |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES<br>EFFECTIVE DATE: 10/23/2017<br>2.259 | ABELES, KETHER<br>85 5TH AVE, APT 2<br>BROOKLYN, NY 11217 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES<br>EFFECTIVE DATE: 11/13/2017<br>2.260 | ABELES, KETHER<br>85 5TH AVE, APT 2<br>BROOKLYN, NY 11217 |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO<br>2.263 | ABELES, KETHER<br>85 5TH AVE, APT 2<br>BROOKLYN, NY 11217 |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.265 | ABERDEEN ELKIN THEATRE ASSOC, INC<br>ATTN GREG MILLER<br>P.O. BOX 288<br>ABERDEEN, MS 39730 |
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/8/2008<br>2.269 | ABL FILM DISTRIBUTION CO, INC<br>ATTN ROBERT LASKY<br>99 PARK AVE, PENTHOUSE FL 26<br>NEW YORK, NY 10016 |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORY OF LEO FIRST AMENDMENT<br>EFFECTIVE DATE: 6/22/2009<br>2.270 | ABL FILM DISTRIBUTION CO, INC<br>ATTN ROBERT LASKY<br>99 PARK AVE, PENTHOUSE FL 26<br>NEW YORK, NY 10016 |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORY OF LEO SECOND AMENDMENT<br>EFFECTIVE DATE: 4/13/2015<br>2.271 | ABL FILM DISTRIBUTION CO, INC<br>ATTN ROBERT LASKY<br>99 PARK AVE, PENTHOUSE FL 26<br>NEW YORK, NY 10016 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/2/2014<br>2.272 | ABO HAMIO, NUR ASIELA BINTI<br>NO 55, UALAN KEMPAS UTAMA 1/5<br>TMN KEMPAS UTAMA<br>JOHOR BAHRU, JOHOR 81200<br>MALAYSIA |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AUGUST OSAGE COUNTY-OPTION/PURCHASE OF PROPERTY<br>EFFECTIVE DATE: 5/17/2010<br>1.135 | ABRAMS ARTISTS AGENCY<br>ATTN RON GWIASDA<br>275 SEVENTH AVE 26TH FL<br>NEW YORK, NY 10001 |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.274 | ABSHER ENTERPRISES<br>ATTN JACK ABSHER<br>203 S LAKE DR.<br>PRESTONBURG, KY 41653 |
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/25/2014<br>2.275 | ABSOLUTE CLAY PRODUCTIONS LLC<br>ATTN ALAN HICKS<br>979 UTICA CIRCLE<br>BOULDER, CO 80304 |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.137 | ABSOLUTE CLAY PRODUCTIONS, LLC<br>ATTN ALAN HICKS<br>979 UTICA CIRCLE<br>BOULDER, CO 80304 |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/25/2014<br>2.276 | ABU, MOHD AMIRUL RASHID BIN<br>NO 4 JALAN KESENATAN DASARAHMAT, TAMPOI<br>JOHOR BAHARU<br>MALAYSIA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 220 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBITION AND SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>1.138 | AC JV, LLC<br>ATTN DAN DIAMOND<br>9110 E NICHOLS AVENUE, STE 200<br>CENTENNIAL, CO  80112 |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.277 | ACADEMY OF MOTION PCT ARTS/SAMUEL GOLDWYN THE |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.278 | ACADEMY OF MOTION PICTURES<br>8949 WILSHIRE BLVD.<br>BEVERLY HILLS, CA  90211 |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.279 | ACADEMY OF TV ARTS & SCIENCES<br>5220 LANKERSHIM BLVD.<br>NORTH HOLLYWOOD, CA  91601 |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.280 | ACADEMY THEATRE<br>7818 S.E. STARK STREET<br>PORTLAND, OR  97215 |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.281 | ACADIANA CINEMAS, PICAYUNE<br>997 COOPER ROAD<br>PICAYUNE, MS  39466 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.282 | ACADIANA CINEMAS/DOUG & CATHY COLLINS |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.283 | ACCESS ARTISTE MANAGEMENT LTD F/S/O DAVID MORLEY HALE 71-75 SHELTON ST, COVENT GARDEN LONDON  WC2H 9JQ UNITED KINGDOM |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT 1.139 | ACCESS DIGITAL CINEMA PHASE 2, CORP. ATTN: PRESIDENT 6255 SUNSET BLVD. SUITE 1025 HOLLYWOOD, CA  90028 |
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACF INTERNATIONAL INVESTMENT BANK 2.284 | ACF USA CORPORATION 1900 AVENUE OF THE STARS STE 2460 LOS ANGELES, CA  90067 |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2014 2.285 | ACI LICENSING INC ATTN JENNIFER CASE 12100 WILSHIRE BLVD 8TH FLOOR LOS ANGELES, CA  90025 |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/24/2014 2.286 | ACI LICENSING LL ATTN JENNIFER CASE 12121 WILSHIRE BLVD, STE 850 LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT / LETTER OF DIRECTION RE: AGREEMENT DTD 7/2011 EFFECTIVE DATE: 10/3/2012 2.287 | ACI LICENSING LLC JENNIFER CASE 12100 WILSHIRE BLVD, 8TH FL LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | START FORM 2.289 | ACKER,EMILY 401 E 34TH ST APT N31A NEW YORK, NY 10016 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.291 | ACME THEATER 312 EAST MAIN STREET RIVERTON, WY 82501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.292 | ACORN ENT INC F/S/O OAKES FEGLEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.293 | ACT 2, INC. P.O. BOX 813 ABERDEEN, SD 57401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/7/2013 2.295 | ACTION LOGISTICS INC F/S/O TIMOTHY BELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.368 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 1/7/2013 2.294 | ACTION LOGISTICS INC |
| 2.369 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 1.146 | ACTIVERS ENTERTAINMENT ATTN PETER SEO 1211 SJ TECHNO VILLE 60-19 GASAN DONG, GEUMCHEON-GU SEOUL 153-769 SOUTH KOREA |
| 2.370 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 9/10/2013 1.147 | ACTIVERS ENTERTAINMENT ATTN PETER SEO 1211 SJ TECHNO VILLE 60-19 GASAN DONG, GEUMCHEON-GU SEOUL 153-769 SOUTH KOREA |
| 2.371 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/9/2014 2.296 | ACTIVERS ENTERTAINMENT ATTN PETER SEO 1211 SJ TEEHNO VILLE 60 19 SEOUL 153769 SOUTH KOREA |
| 2.372 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2014 2.297 | ACTIVERS ENTERTAINMENT ATTN PETER SEO 1211 SJ TEEHNO VILLE 60 19 SEOUL 153769 SOUTH KOREA |
| 2.373 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION OF DEAL MEMORANDUM EFFECTIVE DATE: 5/14/2008 2.298 | ACTORS GROUP LLC, THE ATTN EVP, BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFRIMATION DEAL MEMORANDUM<br>EFFECTIVE DATE: 4/30/2008<br>2.299 | ACTORS GROUP LLC, THE<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXHIBITS TO CONNFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/14/2008<br>2.300 | ACTORS GROUP LLC, THE<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/24/2017<br>2.301 | ACTORS INTERNATION LTD<br>F/S/O BOB KARPER<br>ATTN LEE THOMAS<br>18 SOHO SQUARE<br>LONDON W1D 3QL UNITED KINGDOM |
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.302 | ADA - LOWELL 5<br>2175 W. MAIN STREET<br>LOWELL, MI 49331 |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.303 | ADA M. AND JUAN ALBORS<br>P. O. BOX 1842<br>MAYAGUEZ, PR 00681-1842 |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.304 | ADA THEATRE<br>215 S MAIN STREET<br>ADA, OH 45810 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.305 | ADAM & AMANDA BARRY 100 RED FEATHER RIVERTON, WY  82501 |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.306 | ADAM & KELLI HARRIS 214 N MAIN ST SPRINGHILL, LA  71075 |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.307 | ADAM GERHARD - CAPTURE THE DREAM LLC |
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.308 | ADAM HOLLAND - HOLLAND ENT. LLC 500 PARK AVE OAK GROVE, LA  71263 |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.309 | ADAM HULIN 1407 NORTH AVE F HASKELL, TX  79521 |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 2.310 | ADAM SCOTT MILLER C/O CESD ATTN: MELISSA BERGER & MITCHELL GOSSETT 10635 SANTA MONICA BLVD. SUITE 135 LOS ANGELES, CA  90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/24/2010<br>2.311 | ADAM STOCKHAUSEN DESIGN INC<br>F/S/O ADAM STOCKHAUSEN<br>C/O THE MURTHA AGENCY; ANN MURTHA<br>4240 PROMENADE WAY, STE 232<br>MARINA DEL REY, CA 90292 |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.312 | ADAM WOOL<br>P.O. BOX 81430<br>FAIRBANKS, AR 99708 |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 11/15/2013<br>2.313 | ADAMA SAS<br>12 RUE VIVIENE<br>PARIS 75002<br>FRANCE |
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.315 | ADAMS, KEITH |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 10/31/2016<br>2.316 | ADAMSON, KATIE<br>91 URLEY ROAD<br>LITTLE CORBY CARILES<br>UNITED KINGDOM |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/4/2008<br>2.317 | ADANNA OJI<br>C/O LINKS MANAGEMENT<br>34-68 COLOMBO ST<br>LONDON SE1 8DP<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.392 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT LETTER EFFECTIVE DATE: 7/15/2013 2.318 | ADAPTIVE STUDIOS INC |
| 2.393 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT LETTER EFFECTIVE DATE: 7/15/2013 2.319 | ADAPTIVE STUDIOS, INC. 1100 GLENDON AVE 14TH FLOOR LOS ANGELES, CA 90024 |
| 2.394 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 2/19/2015 2.320 | ADDINGTON, TOBIN C/O JOAN SCOTT MANAGEMENT ATTN JOAN SCOTT & MARTI BLUMENTHAL 12 W 72ND ST STE 10D NEW YORK, NY 10023 |
| 2.395 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.321 | ADDISON CINEMAS & IMAX 20 1555 WEST LAKE STREET ADDISON, IL 60101 |
| 2.396 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO CONSULTANCY AGREEMENT AMENDS CONSULTANCY AGREEMENT DTD 2/13/2014 EFFECTIVE DATE: 4/10/2014 2.322 | ADIGUL LTD MIKRORAYON HAN TENGRI, 99 ALMATINSKAYA OBLAST KAZAKHSTAN |
| 2.397 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANCY AGREEMENT EFFECTIVE DATE: 2/13/2014 2.323 | ADIGUL LTD MIKRORAYON HAN TENGRI, 99 ALMATINSKAYA OBLAST KAZAKHSTAN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT EFFECTIVE DATE: 4/10/2014 2.324 | ADIGUL LTD<br>MIKRORAYON HAN TENGRI, 99<br>ALMATINSKAYA OBLAST<br>KAZAKHSTAN |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.325 | ADIRONDACK STATE THEATRE LLC<br>14 VACHEREAU STREET<br>TUPPER LAKE, NY  12986 |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 11/25/2016 2.326 | ADKINS, JOHN<br>210 VALLEY WAY<br>12-48 SOUTHAMPTON ROW<br>STEVENAGE<br>UNITED KINGDOM |
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.328 | ADMIRAL THEATRE FOUNDATION<br>515 PACIFIC AVE<br>BREMERTON, WA  98337 |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.327 | ADMIRAL THEATRE<br>515 PACIFIC AVE<br>BREMERTON, WA  98337 |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.329 | ADMIRAL TWIN DRIVE IN<br>7355 EAST EASTON<br>TULSA, OK  74115 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 229 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.330 | ADMIRAL TWIN THEATRE 2343 CALIFORNIA AVE SW SEATTLE, WA 98116 |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.331 | ADOLFO FASTLICHT - BOFFO CINEMAS 6623 CAMINITO LINDRICK LA JOLLA, CA 92037 |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.333 | ADRIAN CINEMA 10 3150 N. ADRIAN HWY. ADRIAN, MI 49221 |
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 2.334 | ADRIAN MACKAY LIMITED F/S/O ADRIAN MACKAY 222 MEADVALE LONDON  W5 1LT UNITED KINGDOM |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL DISTRIBUTION LICENSE AGREEMENT DTD 9/14/2016 2.335 | ADRISE INC ATTN ANDREA CLARKE HALL, DIRECTOR OF BUSINESS DEVELOPMENT 560 MISSON STREET SUITE 1301 SAN FRANCISCO, CA 94105 |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2016 2.336 | ADRISE, INC 560 MISSION STREET SUITE 1301 SAN FRANCISCO, CA 94105 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "ADRISE AGREEMENT" - FIRST AMENDMENT<br>EFFECTIVE DATE: 12/7/2016<br>2.337 | ADRISE, INC<br>560 MISSION STREET<br>SUITE 1301<br>SAN FRANCISCO, CA 94105 |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "ADRISE AGREEMENT" - SECOND AMENDMENT<br>EFFECTIVE DATE: 4/24/2017<br>2.338 | ADRISE, INC<br>560 MISSION STREET<br>SUITE 1301<br>SAN FRANCISCO, CA 94105 |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM PRINTS AND AVERTISING FACILITY AGREEMENT<br>EFFECTIVE DATE: 5/19/2011<br>1.152 | ADVANCED CAPITAL SGR SPA<br>C/O JUSTIN ACKERMAN<br>2525 MAIN ST STE 210<br>SANTA MONICA, CA 90405 |
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.339 | ADVENTURE CENTER USA, LLC<br>8380 M-119<br>HARBOR SPRINGS, MI 49740 |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEAMING AGREEMENT<br>EFFECTIVE DATE: 4/16/2014<br>2.340 | ADVERTISING COUNCIL INC, THE<br>815 SECOND AVE<br>NEW YORK, NY 10017 |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT<br>EFFECTIVE DATE: 9/30/2010<br>2.341 | AEGIS FILM FUND LIMITED<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN<br>CAYMAN ISLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.416 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.153 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |
| 2.417 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/11/2009 1.154 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |
| 2.418 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT THE KINGS SPEECH EFFECTIVE DATE: 5/11/2009 1.155 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |
| 2.419 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH 1.157 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |
| 2.420 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 1.156 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |
| 2.421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ACKNOWLEDGEMENT 1.158 | AEGIS FILM FUND LIMITED<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN<br>GRAND CAYMAN  CAYMAN ISLANDS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 2.342 | AEGIS FILM FUND LTD ATTN TONY WHITNEY WALKER HOUSE 87 MARY ST GRAND CAYMAN GEORGE TOWN  CAYMAN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | TULIP FEVER WALTER PARKES AND LAURIE MACDONALD EFFECTIVE DATE: 9/24/2014 2.344 | AERIAL PICTURES INC F/S/O WALTER PARKES & LAURIE MACDONALD C/O ZIFFREN BRITTENHAM ET AL; JUILIAN ZAJFEN 1801 CENTURY PARK W LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | AIRCRAFT USE AGREEMENT EFFECTIVE DATE: 4/23/2009 2.345 | AERIAL PRODUCTION SERVICES, LLC P.O. BOX 9639 CHANDLER HEIGHTS, AZ  85227 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.346 | AERO THEATRE 1328 MONTANA AVE. SANTA MONICA, CA  90403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION PURCHASE AGREEMENT LETTER EFFECTIVE DATE: 3/5/2008 2.347 | AF PRODUCTIONS INC 100 AVENUE OF AMERICAS STE 3-29 NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT LETTER EFFECTIVE DATE: 3/5/2008 2.348 | AF PRODUCTIONS INC 100 AVENUE OF AMERICAS STE 3-29 NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER WITH THE STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 11/23/2010 1.160 | AFFI LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.349 | AFI SILVER THEATRE (CULTURE CENTER 2) |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.350 | AFI SILVER THEATRE CULTURE CENTER 8633 COLESVILLE ROAD SILVER SPRINGS, MD 20910 |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 2.353 | AFRIZAL, RENDI GIHAM SUKA MAJU SEKINCAU LAMPUNG BARAT RT/01 RW/01 INDONESIA |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/13/2015 2.355 | AFTER NEXT FILM, INC |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 8/8/2014 2.354 | AFTER NEXT FILM, INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 12/1/2014<br>2.356 | AFTER NEXT FILM, INC |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 5/16/2014<br>2.357 | AFTER NEXT FILM, INC |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.359 | AFTER NEXT FILM, INC |
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT DTD 7/14/2014<br>EFFECTIVE DATE: 7/14/2014<br>1.163 | AFTER NEXT FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>1515 BROADWAY<br>21ST FLOOR<br>NEW YORK, NY 10036 |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY DTD 7/14/2014<br>1.164 | AFTER NEXT FILMS INC<br>ATTN DAVID BARAL PRESIDENT<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT DTD 7/14/2014<br>RE: DIRECTOR AGREEMENT DTD 7/14/2014<br>1.165 | AFTER NEXT FILMS INC<br>ATTN DAVID BARAL PRESIDENT<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.440 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT DTD 5/9/2014 <br> 1.166 <br><br> AFTER NEXT FILMS INC <br> ATTN DAVID BARAL PRESIDENT <br> 9100 WILSHIRE BLVD STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.441 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT DTD 8/13/2014 <br> 1.167 <br><br> AFTER NEXT FILMS INC <br> ATTN DAVID BARAL PRESIDENT <br> 9100 WILSHIRE BLVD STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.442 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 5/15/2014 <br> 1.168 <br><br> AFTER NEXT FILMS INC <br> ATTN DAVID BARAL PRESIDENT <br> 9100 WILSHIRE BLVD STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.443 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> 2.363 <br><br> AFTER NEXT FILMS INC <br> LOS ANGELES, CA 90045 |
| 2.444 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 7/2/2014 <br> 2.367 <br><br> AFTER NEXT FILMS INC <br> LOS ANGELES, CA 90045 |
| 2.445 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 8/19/2014 <br> 2.368 <br><br> AFTER NEXT FILMS INC <br> LOS ANGELES, CA 90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.366 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.362 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/27/2014<br>2.364 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/28/2014<br>2.365 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 1/19/2016<br>2.369 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCER<br>EFFECTIVE DATE: 7/21/2014<br>2.370 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 8/1/2014 2.371 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASIC CABLE AGREEMENT EFFECTIVE DATE: 6/30/2014 2.372 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING SERVICES EFFECTIVE DATE: 3/28/2014 2.373 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXERCISE OF PRESENTATION OPTION RE: PERFORMER AGREEMENT DTD 7/1/2014 EFFECTIVE DATE: 7/3/2014 2.374 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS EFFECTIVE DATE: 4/16/2015 2.375 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT 2.379 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |

Debtor   The Weinstein Company LLC
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/13/2016 2.381 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/14/2016 2.376 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/20/2016 2.378 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 3/16/2015 2.380 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/18/2014 2.377 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER RE: AGREEMENT DTD 5/29/2014 EFFECTIVE DATE: 3/20/2015 2.382 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/14/2005<br>2.383 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/20/2015<br>2.384 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO QUOTE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/28/2014<br>2.385 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE<br>EFFECTIVE DATE: 6/17/2014<br>2.386 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>2.396 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 3/16/2015<br>2.397 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/23/2014 2.395 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 2.394 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/30/2014 2.393 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/27/2014 2.399 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 2.392 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/6/2014 2.391 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 2.390 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/3/2014 2.389 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/25/2014 2.387 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/13/2014 2.388 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/5/2014 2.398 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT 2.400 | AFTER NEXT FILMS INC LOS ANGELES, CA 90045 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 242 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT EFFECTIVE DATE: 8/21/2014 2.401 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2014 2.402 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT PROJECT EFFECTIVE DATE: 5/15/2014 2.403 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: SCREAM / WILLA FITZGERALD RE: PERFORMER AGREEMENT DTD 5/9/2014 EFFECTIVE DATE: 4/16/2018 2.404 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT 2.405 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 5/29/2014 EFFECTIVE DATE: 5/11/2015 2.406 | AFTER NEXT FILMS INC LOS ANGELES, CA  90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | START/CLOSE FORM<br>2.407 | AFTER NEXT FILMS INC<br>LOS ANGELES, CA  90045 |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM<br>EFFECTIVE DATE: 8/15/2014<br>2.360 | AFTER NEXT FILMS |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM<br>EFFECTIVE DATE: 8/20/2014<br>2.361 | AFTER NEXT FILMS |
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 7/28/2014<br>2.408 | AFTER NEXT FILMS, INC<br>9100 WILSHIRE BLVD.<br>SUITE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL<br>EFFECTIVE DATE: 7/28/2014<br>2.409 | AFTER NEXT FILMS, INC<br>9100 WILSHIRE BLVD.<br>SUITE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/24/2014<br>2.424 | AFTER NEXT FILMS, INC<br>9100 WILSHIRE BLVD.<br>SUITE 700W<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/25/2014 2.425 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/2/2014 2.423 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 2.422 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 2.421 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2014 2.420 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2018 2.419 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 2.418 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/2/2014 2.426 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/3/2014 2.410 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/6/2014 2.417 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/10/2014 2.416 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/16/2014 2.415 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/17/2014 2.414 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2014 2.413 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/29/2014 2.412 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 2.411 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRESENTATION OPTION LETTER EFFECTIVE DATE: 8/8/2014 2.427 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT EFFECTIVE DATE: 5/11/2015 2.428 | AFTER NEXT FILMS, INC 9100 WILSHIRE BLVD. SUITE 700W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2014<br>2.429 | AFTER NEXT FILMS, INC<br>9100 WILSHIRE BLVD.<br>SUITE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLOSING AGREEMENT DTD 7/29/2010<br>1.169 | AG FINANCIAL PRODUCTS<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN FRANK REDDICK<br>2029 CENTURY PARK EAST, STE 2400<br>LOS ANGELES, CA 90067 |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.430 | AGANA CENTER STADIUM 5<br>302 ROUTE 4, STE 226 BOX 5-16<br>CINEMA WING AGANA SHOPPING CENTER<br>HAGATNA, GU 96910 |
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.431 | AGAWAM FAMILY CINEMAS<br>866 SUFFIELD STREET<br>AGAWAM, MA 01001 |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 1/30/2017<br>2.432 | AGENCE ADEQUAT<br>ATTN LAURENT BALDWIN<br>21 RUE D UZES<br>PARIS 75002<br>FRANCE |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENCE LETTER<br>2.433 | AGENCE DUCHESNE<br>F/S/O YVES MORIN<br>ATTN MARIE- PIERRE COULOMBE<br>6031 AVENUE DE PARC, MONTREAL<br>QUEBEC H2V 4H4 CANADA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 248 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | FRENCH SUBTITLES AGREEMENT EFFECTIVE DATE: 12/1/2009 2.434 | AGENCE DUCHESNE F/S/O YVES MORIN ATTN MARIE- PIERRE COULOMBE 6031 AVENUE DE PARC, MONTREAL QUEBEC  H2V 4H4  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 1.170 | AGENT AGITATEUR SARL ATTN CYRIL CANNIZZO 23 BIS RUE JUNOT PARIS  75018 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 1.171 | AGENT AGITATEUR SARL ATTN CYRIL CANNIZZO 23 BIS RUE JUNOT PARIS  75018 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 1.172 | AGENT AGITATEUR SARL ATTN CYRIL CANNIZZO 23 BIS RUE JUNOT PARIS  75018 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 1.173 | AGENT AGITATEUR SARL ATTN CYRIL CANNIZZO 23 BIS RUE JUNOT PARIS  75018 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 1.174 | AGENT AGITATEUR SARL ATTN CYRIL CANNIZZO 23 BIS RUE JUNOT PARIS  75018 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT DISTRIBUTION SERVICES AGREEMENT DATED 7/29/2010 EFFECTIVE DATE: 7/29/2010 2.435 | AGFP HOLDING LLC AG FINANCIAL PRODUCTS INC CSO- STRUCTURED FINANCE 31 WEST 52ND STREET NEW YORK, NY 10019 |
| 2.525 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLOSING AGREEMENT DTD 7/29/2010 1.175 | AGFP HOLDING LLC C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN FRANK REDDICK 2029 CENTURY PARK EAST, STE 2400 LOS ANGELES, CA 90067 |
| 2.526 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT AMENDMENT AMENDS MEMORANDUM AGREEMENT DTD 6/25/2007 EFFECTIVE DATE: 1/10/2008 1.184 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.527 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT 1.185 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.528 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION ASSUMPTION AGREEMENT EFFECTIVE DATE: 4/15/2008 1.186 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS" ASSIGNS THE TEATRICAL MOTION "ALL GOOD THINGS" AGREEMENT DTD 3/14/2008 EFFECTIVE DATE: 3/19/2008 1.187 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 1.188 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.531 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 1.190 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.532 | **State what the contract or lease is for and the nature of the debtor's interest** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 4/15/2008 1.191 | AGT PRODUCTIONS LLC ATTN BUSINESS & LEGAL AFFAIRS 9350 WILSHIRE BOULEVARD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS" AMENDMENT NO 6 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 7/8/2009 1.177 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 11925 WILSHIRE BLVD, STE 310 LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 12/10/2009 1.178 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 11925 WILSHIRE BLVD, STE 310 LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS" AMENDMENT NO 1 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 3/18/2008 1.176 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.536 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2008 1.179 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.537 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 1/30/2009 1.181 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.538 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 3 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 4/13/2009 1.182 | AGT PRODUCTIONS LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| 2.539 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS" MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/6/2008 1.180 | AGT PRODUCTIONS LLC C/O GROUNDSWELL PRODUCTIONS ATTN DAVID BOYLE, ESQ 10900 WILSHIRE BLVD, STE 1400 LOS ANGELES, CA 90024 |
| 2.540 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2008 1.189 | AGT PRODUCTIONS LLC C/O GROUNDSWELL PRODUCTIONS ATTN DAVID BOYLE, ESQ 10900 WILSHIRE BLVD, STE 1400 LOS ANGELES, CA 90024 |
| 2.541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.436 | AGUADILLA MALL CINEMAS AGUADILLA MALL SHOPPING CENTER #2 AGUADILLA, PR 00603 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.437 | AGUS, DEDI SULAEMAN<br>JI KANYA BAKKI<br>RT 02/05<br>NO. 44<br>TANAH BARU, BEJI DEPOK  INDONESIA |
| 2.543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/5/2017<br>2.438 | AHA TALENT LTD<br>F/S/O AMY MARSTON<br>ATTN DARREN RUGG<br>74 CLERKENWELL RD<br>LONDON  ECIM 5QA  UNITED KINGTON |
| 2.544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.439 | AHERN, JOBI<br>78 BRIGHTON ST<br>BUNDEENA, NSW  2230<br>AUSTRALIA |
| 2.545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 11/20/2015<br>2.440 | AHLUWALIA, KARISHMA |
| 2.546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/17/2014<br>2.441 | AHMAD, BIN FIZUAN MOHD<br>NO 44 JALAN RANTAI 2<br>TAMAN KOBENA<br>JOHOR BAHRU  81200<br>MALAYSIA |
| 2.547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/4/2014<br>2.442 | AHMAD, NIRWANA<br>NO 19 JLN MEROH 6<br>TMN DELANGI<br>JOHOR BAHRU, JOHOR  80400<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.443 | AHMED ANWAR 963 HILLSIDE AVE PLAINFIELD, NJ  07060 |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 11/4/2013 2.444 | AHMED, SABBIR 29 ROSEMARY DR REOBRIDGE ESSEX  1GA 5JD UNITED KINGDOM |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.445 | AHRYA FINE ARTS THEATRE 8556 WILSHIRE BLVD. BEVERLY HILLS, CA  90211 |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED & RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 2.446 | AI FILM PRODUCTIONS LLC ATTN AVIV GLARDI; VINCE HOLDEN |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 11/29/2012 2.447 | AI FILM PRODUCTIONS LLC ATTN AVIV GLARDI; VINCE HOLDEN |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCE AGREEMENT DTD 10/1/2012 2.448 | AI FILM PRODUCTIONS LLC ATTN AVIV GLARDI; VINCE HOLDEN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.554 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KRISTY - CO-FINANCE AGREEMENT EFFECTIVE DATE: 10/1/2012 2.449 | AI FILM PRODUCTIONS LLC ATTN AVIV GLARDI; VINCE HOLDEN |
| 2.555 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 1.195 | AI FILM PRODUCTIONS LLC C/O ACCESS INDUSTRIES INC ATTN VINCE HOLDEN 730 FIFTH AVE 20TH FL NEW YORK, NY  10019 |
| 2.556 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 1.195 | AI FILM PRODUCTIONS LLC C/O ACCESS INDUSTRIES INC ATTN VINCE HOLDEN 730 FIFTH AVE 20TH FL NEW YORK, NY  10019 |
| 2.557 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO CO-FINANCE AGREEMENT EFFECTIVE DATE: 8/13/2013 1.192 | AI FILM PRODUCTIONS LLC C/O AVIV GLARDI & VINCE HOLDEN ATTN VINCE HOLDEN 730 FIFTH AVE 20TH FL NEW YORK, NY  10019 |
| 2.558 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KRISTY CO-FINANCE AGREEMENT EFFECTIVE DATE: 10/1/2012 1.193 | AI FILM PRODUCTIONS LLC C/O AVIV GLARDI & VINCE HOLDEN ATTN VINCE HOLDEN 730 FIFTH AVE 20TH FL NEW YORK, NY  10019 |
| 2.559 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO FINANCING AGREEMENT EFFECTIVE DATE: 10/1/2012 2.450 | AI FILMS PRODUCTIONS LLC ATTN AVIV GLARDI |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" EFFECTIVE DATE: 7/22/2010 2.451 | AIBEL, DOUGLAS C/O CREATIVE ARTISTS AGENCY ATTN MATT DELPIANO 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.452 | AIKAHI THEATRE (M/O) 25 KANEOHE BAY DRIVE KAILUA, HI  96734 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 7/8/2016 2.453 | AIR-EDEL US LLC F/S/O GIONA OSTINELLI ATTN BECCA NELSON 1416 N LA BREA AVE HOLLYWOOD, CA  90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/7/2013 2.454 | AIW STUNTS INC F/S/O ALICE FORD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 12/10/2012 2.455 | AIW STUNTS INC F/S/O ALICE FORD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.456 | AJ DOWNING FILM CENTER 19 FRONT ST. NEWBURGH, NY  12550 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 256 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 6/13/2016<br>2.457 | AJ PIENAAR PRODUCTIONS INC<br>38 TWENTY FIFTH ST<br>TORONTO, ON  M8V 3P3<br>CANADA |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL, NON-PRECEDENTIAL, NON-<br>CITABLE ARTIST SERVICES AGREEMENT:<br>DIRECTOR OF PHOTOGRAPHY<br>EFFECTIVE DATE: 6/13/2016<br>2.458 | AJ PIENAAR PRODUCTIONS INC<br>38 TWENTY FIFTH ST<br>TORONTO, ON  M8V 3P3<br>CANADA |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.459 | AJAY HOLLYWOOD 16<br>575 VANN DRIVE<br>JACKSON, TN  38305 |
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT<br>AMENDS AGREEMENT DTD 6/7/2013<br>EFFECTIVE DATE: 5/5/2015<br>2.460 | AJM PRODUCTIONS<br>F/S/O ALYSSA MILANO |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.461 | AJM PRODUCTIONS, INC |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.462 | AKBAR HIRANI<br>907 SUTTERS RIM<br>SAN ANTONIO, TX  78256 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/14/2014 2.463 | AKBAR NIN, HASRUL NO 58, OACAN KBBUOAYAAN, TAMAN DESA DAMAT MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT 2.464 | AKHIMOV, DINMUKHAMET ATTN NATALYA GORDEEV KABLUKOVA 219 ALMATY KAZAKHSTAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 1.196 | AKIN GUMP STRAUSS HAUER & FELD LLP ATTN P JOHN BURKE ESQ 2029 CENTURY PARK EAST STE 2400 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.465 | AKIN VENTURES, INC. PO BOX 231 ELKADER, IA 52043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.466 | AKRON INDEPENDENT FILM FESTIVAL INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.467 | AKSARBEN CINEMA 10 2110 S. 67TH STREET SUITE 106 OMAHA, NE 68106 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT AGREEMENT EFFECTIVE DATE: 5/27/2014 1.197 | AKTIVE GLOBAL ENTERTAINMENT INC F/S/O ANTOINE FUQUA C/O ZIFFREN BRITTENHAM LLP; WENDY KIRK 1801 CENTURY PARK W LOS ANGELES, CA 90067 |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" EFFECTIVE DATE: 9/1/2008 2.468 | AKUWUDIKE, JUDE C/O HAMILTON HODELL 5TH FL, 66-68 MARGARET ST LONDON  W1W 8SR UNITED KINGDOM |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - JUDE AKUWUDIKE EFFECTIVE DATE: 3/9/2008 2.469 | AKUWUDIKE, JUDE C/O HAMILTON HODELL 5TH FL, 66-68 MARGARET ST LONDON  W1W 8SR UNITED KINGDOM |
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENT AGREEMENT EFFECTIVE DATE: 5/4/2012 2.470 | AL BUTLER LLC C/O ICON ENTERTAINMENT INTERNATIONAL MWB BUSINESS EXCHANGE 85 TOTTENHAM COURT RD LONDON  W1T4QT |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.471 | AL GUERRA DBA PLATINUM THEATRES INC |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.472 | AL MICHELS 810 MAPLE ST. LISBON, ND  58054 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.473 | AL RINGLING THEATRE FRIENDS<br>P.O. BOX 381<br>BARBOO, WI 53913 |
| 2.585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 12/12/2016<br>2.474 | AL SAIEGH, JODIE<br>62 GREENWAYS<br>BASE 4TH FLOOR<br>CHELMSFORD ESSEX<br>UNITED KINGDOM |
| 2.586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.475 | AL SALUAN<br>22624 LAKESHORE BLVD.<br>EUCLID, OH 44117 |
| 2.587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>RE: THE ENFORCER<br>EFFECTIVE DATE: 10/3/2008<br>2.476 | AL SNOW<br>C/O ABRAMS ARTIST AGENCY<br>ATTN JOSEPH D ROSE<br>9200 SUNSET BLVD STE 1130<br>LOS ANGELES, CA 90069 |
| 2.588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.477 | AL WAGNER JR.<br>116 MAIN STREET<br>GRANGEVILLE, ID 83530 |
| 2.589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.478 | ALAMEDA ENT. ASSOC.<br>ATTN KYLE CONNER<br>PO BOX 11188<br>SANTA ROSA, CA 95406 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.479 | ALAMEDA THEATRE COMPLEX 8 2317 CENTRAL AVE ALAMEDA, CA 94501 |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.480 | ALAMO ANDERSON LANE LTD 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.481 | ALAMO ASPEN GROVE, LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.482 | ALAMO CITY POINT LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.483 | ALAMO DOWNTOWN INC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.484 | ALAMO DRAFTHOUSE - CEDARS 1005 S. LAMAR ST. DALLAS, TX 75215 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.485 | ALAMO DRAFTHOUSE 14 (FRMLY CAMPBELL 16 CINE) |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.486 | ALAMO DRAFTHOUSE CHANDLER 4955 SOUTH ARIZONA AVE CHANDLER, AZ 85286 |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.488 | ALAMO DRAFTHOUSE CINEMA AT STONEBRIDGE |
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.489 | ALAMO DRAFTHOUSE CINEMA LA VISTA 8 |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.487 | ALAMO DRAFTHOUSE CINEMA (WESTLAKES) |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.490 | ALAMO DRAFTHOUSE DOWNTOWN BROOKLYN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.491 | ALAMO DRAFTHOUSE LAKELINE<br>14028 N. US HIGHWAY 183<br>BLDG F<br>AUSTIN, TX 78717 |
| 2.603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.492 | ALAMO DRAFTHOUSE LITTLETON 7<br>7301 S. SANTA FE DRIVE<br>LITTLETON, CO 80120 |
| 2.604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.493 | ALAMO DRAFTHOUSE LUBBOCK<br>120 WEST LOOP 289<br>LUBBOCK, TX 79416 |
| 2.605 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.494 | ALAMO DRAFTHOUSE MAIN STREET 6<br>1400 MAIN STREET<br>KANSAS CITY, MO 64105 |
| 2.606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.495 | ALAMO DRAFTHOUSE MISSION 5<br>2550 MISSION STREET<br>SAN FRANCISCO, CA 94110 |
| 2.607 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.496 | ALAMO DRAFTHOUSE MUELLER TOWN CENTER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.497 | ALAMO DRAFTHOUSE RALEIGH (NEED PPWK) |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.498 | ALAMO DRAFTHOUSE RITZ 320 E 6TH STREET AUSTIN, TX 78701 |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.499 | ALAMO DRAFTHOUSE SLAUGHTER LANE 8 THEATRE |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.500 | ALAMO DRAFTHOUSE SOUTH LAMAR9 1120 SOUTH LAMAR BLVD AUSTIN, TX 78704 |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.501 | ALAMO DRAFTHOUSE VILLAGE 2700 WEST ANDERSON LANE AUSTIN, TX 78757 |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.502 | ALAMO DRAFTHOUSE WINCHESTER 8 181 KERNSTOWN COMMONS BLVD. WINCHESTER, VA 22602 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 264 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.503 | ALAMO DRAFTHOUSE YONKERS 6 2548 CENTRAL PARK AVE. YONKERS, NY 10710 |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.504 | ALAMO LAKELINE LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.505 | ALAMO MAINSTREET, LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.506 | ALAMO MISSION LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.507 | ALAMO MUELLER 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.508 | ALAMO RALEIGH (NEED PPWK) 612A E 6TH STREET AUSTIN, TX 78701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.509 | ALAMO SLAUGHTER LANE, LTD. 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.510 | ALAMO SLOANS 8 4255 W. COLFAX AVE. DENVER, CO 80204 |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.511 | ALAMO SLOANS LLC 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.512 | ALAMO SOUTH LAMAR 612A E 6TH STREET AUSTIN, TX 78701 |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.513 | ALAMO THEATRE 85 MAIN STREET P.O. BOX 900 BUCKSPORT, ME 04416 |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.514 | ALAMO YONKERS, LLC 612A E 6TH STREET AUSTIN, TX 78701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.515 | ALAN & JANET ALLIGOOD<br>19606 NW 202ND ST<br>HIGH SPRINGS, FL  32643 |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.516 | ALAN & KAY HARZMAN<br>812 CLARK DRIVE<br>KINGFISHER, OK  73750 |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 6/1/2009<br>2.517 | ALAN FURST INC<br>C/O ICM<br>ATTN RON BERNSTEIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA  90067 |
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009<br>2.518 | ALAN FURST INC<br>C/O ICM<br>ATTN: RON BERNSTEIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA  90067 |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AMENDMENT<br>EFFECTIVE DATE: 6/19/2009<br>2.519 | ALAN FURST INC<br>C/O ICM<br>ATTN: RON BERNSTEIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA  90067 |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.520 | ALAN GRODZINSKY<br>1255 WILLOW POINT ROAD<br>CORNVILLE, AZ  86325 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 267 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.521 | ALAN M. NERO<br>158 EAST LAKE STREET<br>WINSTED, CT  06098 |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/14/2016<br>2.522 | ALAN PAYNE<br>4TH FLOOR<br>CENTRAL ST MARTINS<br>WC1B 4AF<br>LONDON |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.523 | ALBANY COMMUNITY DEVELOPMENT CORP |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.524 | ALBANY TWIN<br>1115 SOLANO AVENUE<br>ALBANY, CA  94706 |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.525 | ALBERT, DANIEL<br>DALZELL & BERESFORD LTD<br>PADDOCK STE THE COURTYARD 55 CHARTERHOUS ST<br>LONDON  EC1M 6HA<br>UNITED KINGDOM |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016<br>2.526 | ALBERTI, PETER<br>81 STILLINGFLEET,BARNES<br>LONDON  SW13 9AF<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 268 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AME EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.527 | ALCHEMIST LLC, THE<br>ATTN LAURENCE FISHBURNE<br>5750 WILSHIRE BLVD, STE 580<br>LOS ANGELES, CA  90036 |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.528 | ALCHEMIST LLC, THE<br>ATTN LAURENCE FISHBURNE<br>5750 WILSHIRE BLVD, STE 580<br>LOS ANGELES, CA  90036 |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 5/5/2008<br>2.529 | ALCHEMIST LLC, THE<br>ATTN LAURENCE FISHBURNE<br>5750 WILSHIRE BLVD, STE 580<br>LOS ANGELES, CA  90036 |
| 2.641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.530 | ALCHEMIST LLC, THE<br>ATTN LAURENCE FISHBURNE<br>5750 WILSHIRE BLVD, STE 580<br>LOS ANGELES, CA  90036 |
| 2.642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.531 | ALCHEMIST LLC, THE<br>ATTN LAURENCE FISHBURNE<br>5750 WILSHIRE BLVD, STE 580<br>LOS ANGELES, CA  90036 |
| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE ALCHEMIST" QUITCLAIM AGREEMENT DTD 11/13/2006<br>EFFECTIVE DATE: 1/9/2007<br>1.199 | ALCHEMIST LLC, THE<br>C/O DEL SHAW MOONVES TANAKA FINKELSTEIN & LEZCANO<br>2120 COLORADO AVE, STE 200<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.644 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LMT LIABILITY COMPANY AGREEMENT<br>EFFECTIVE DATE: 4/8/2015<br>2.532 | ALCHEMIST PRODUCTION LLC<br>99 HUDSON ST<br>NEW YORK, NY  10013 |
| 2.645 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.533 | ALCO THEATRES<br>9764 SOUTH MILITARY TRAIL<br>BOYNTON BEACH, FL  33438 |
| 2.646 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT REGARDING IN-PROCESS<br>FILINGS DTD 8/27/2013<br>1.200 | ALDAMISA ENTERTAINMENT LLC<br>ATTN SERGEI BESPALOV, CO CHAIRMAN |
| 2.647 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND<br>ASSIGNMENT<br>RE: FINANCING AGREEMENT DTD<br>5/1/2012<br>1.201 | ALDAMISA ENTERTAINMENT LLC<br>ATTN SERGEI BESPALOV, CO CHAIRMAN |
| 2.648 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT REGARDING IN-PROCESS<br>FILINGS DTD 8/27/2013<br>1.202 | ALDAMISA INTERNATIONAL LLC<br>ATTN SERGEI BESPALOV, CO CHAIRMAN |
| 2.649 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND<br>ASSIGNMENT<br>RE: FINANCING AGREEMENT DTD<br>5/1/2012<br>1.203 | ALDAMISA INTERNATIONAL LLC<br>ATTN SERGEI BESPALOV, CO CHAIRMAN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 5/3/2012<br>1.204 | ALDAMISA INTERNATIONAL LLC<br>ATTN SERGEI BESPALOV, CO CHAIRMAN |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.534 | ALDEN RAY<br>3 MOUNT HILL RD<br>PEMBROKE WEST, BM  HM 13<br>UNITED KINGDOM |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.537 | ALEDO OPERA HOUSE (35MM)<br>1005 NE 5TH AVE.<br>ALEDO, IL  61231 |
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.538 | ALEJANDRO SARASINO<br>100 SW 30TH RD<br>MIAMI, FL  33129 |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST AGREEMENT<br>EFFECTIVE DATE: 9/15/2010<br>2.539 | ALERE FLAMMAM INC<br>F/S/O MICHELLE WILLIAMS<br>C/O D F MANAGEMENT; FRANK FRATTEROLI, STEVE DONTANVILLE<br>270 LAFAYETTE, STE 204<br>NEW YORK, NY  10010 |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.542 | ALEX RAY<br>PO BOX 581<br>ASHLAND, NH  03217 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.656 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.543 | ALEX SHULTZ P. O. BOX 88 MARYSVILLE, KS 66508 |
| 2.657 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.544 | ALEX THEATRE 407 NORTH HARRISON STREET ALEXANDRIA, IN 46001 |
| 2.658 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION EXTENSION PAYMENT DTD 10/7/2011 RE: OPTION AGREEMENT DTD 4/27/2010 1.206 | ALEXANDER NAU LAWRENCE FRUMES & LABOWITZ ATTN L WAYNE ALEXANDER 1925 CENTURY PARK EAST STE 850 LOS ANGELES, CA 90067 |
| 2.659 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/10/2014 2.545 | ALEXANDER, DAVID RUSSELL 7236 FITZSIMMONS RD S WHISTLER, BC V0N 1B0 CANADA |
| 2.660 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 2.547 | ALEXANDER, SCOTT C/O THE ENDEAVOR AGENCY 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.661 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 2.549 | ALEXANDER, SCOTT C/O THE ENDEAVOR AGENCY 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 2.550 | ALEXANDER, SCOTT C/O THE ENDEAVOR AGENCY 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCANNER - CONVERSION PAYMENT 2.551 | ALEXANDER, WAYNE ATTN:ALEXANDER NAU LAWERENCE FRUMES & LABOWITZ 1925 CENTURY PARK EAST, SUITE 850 LOS ANGELES, CA 90067 |
| 2.664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCANNER - CONVERSION PAYMENT EFFECTIVE DATE: 4/28/2011 2.552 | ALEXANDER, WAYNE ATTN:ALEXANDER NAU LAWERENCE FRUMES & LABOWITZ 1925 CENTURY PARK EAST, SUITE 850 LOS ANGELES, CA 90067 |
| 2.665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 9/19/2012 2.553 | ALEXANDER,NEWELL 5830 MORELLA AVENUE NORTH HOLLYWOOD, CA 91607 |
| 2.666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 RE:LIFE STORY RIGHTS 1.208 | ALEXANDER,SCOTT & KARASZEWSKI,LARRY C/O THE ENDEAVOR AGENCY 9601 WILSHIRE BOULEVARD 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2.667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 AMENDS LETTER AGREEMENT DTD 7/18/2003 1.209 | ALEXANDER,SCOTT & KARASZEWSKI,LARRY C/O THE ENDEAVOR AGENCY 9601 WILSHIRE BOULEVARD 3RD FLOOR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.554 | ALEXANDRIA THEATRE CORP<br>407 N. HARRISON STREET<br>ALEXANDRIA, IN  46001 |
| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.555 | ALFITRI-ZUHER, SEAN<br>KP RAWABACANG<br>RT 006/012<br>KEL JATI RAHAYA BEKOSI<br>INDONESIA |
| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>2.556 | ALFONSO GOMEZ-REJON INC<br>4470 W SUNSET BLVD<br>STE 600<br>LOS ANGELES, CA  90027 |
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POST PRODUCTION INFORMATION<br>2.557 | ALFONSO GOMEZ-REJON INC<br>4470 W SUNSET BLVD<br>STE 600<br>LOS ANGELES, CA  90027 |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>REF 9461.23<br>2.558 | ALFONSO X GOME-REJON, INC<br>C/O ZIFFREN BRITTENHAM LLP<br>ATTN PJ SHAPIRO<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067-6406 |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE ESCROW INSTRUCTIONS<br>EFFECTIVE DATE: 9/16/2016<br>2.559 | ALFONSO X GOME-REJON, INC<br>C/O ZIFFREN BRITTENHAM LLP<br>ATTN PJ SHAPIRO<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067-6406 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.674 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.561 | ALFORD, JESS UNITED AGENTS 12-26 LEXINGTON ST LONDON  W1F 0LE UNITED KINGDOM |
| 2.675 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 2.562 | ALFORD, JESS UNITED AGENTS 12-26 LEXINGTON ST LONDON  W1F 0LE UNITED KINGDOM |
| 2.676 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.563 | ALGER SHOWHOUSE 24 SOUTH  F  STREET LAKEVIEW, OR  97630 |
| 2.677 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.564 | ALGONQUIN ART CINEMA 171 MAIN STREET MANASQUAN, NJ  08736 |
| 2.678 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.565 | ALHASHIMI, ENNIS 62A ELM PARK LONDON  SW2 2UB UNITED KINGDOM |
| 2.679 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/4/2014 2.566 | ALI, B SAZALIE MOHD NO 16 JLN GELANG MAS 2 TMN GELANG MAS GELANG PATAH GELANG PETAH JOHOR BAHRU  81550  MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.567 | ALI, KHAIRUN ANUAR BIN MD<br>PETALING JAYAL SELANGOR DARUL EHSAN<br>46000<br>MALAYSIA |
| 2.681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/24/2014<br>2.568 | ALI, MOHD ANNUR BIN<br>24, JLN LADING 54, TAMAN PUTRI WANGSA, JOHOR<br>ULU TIRAM  81800<br>MALAYSIA |
| 2.682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT<br>RE: RESEARCH SERVICES AGREEMENT<br>DTD 6/12/2009<br>1.211 | ALI, ZAHEER<br>1432 ATLANTIC AVENUE<br>UNIT 4D<br>BROOKLYN, NY  11216 |
| 2.683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT<br>DTD 6/12/2009<br>1.213 | ALI, ZAHEER<br>1432 ATLANTIC AVENUE<br>UNIT 4D<br>BROOKLYN, NY  11216 |
| 2.684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/12/2009<br>1.212 | ALI, ZAHEER<br>1432 ATLANTIC AVENUE<br>UNIT 4D<br>BROOKLYN, NY  11216 |
| 2.685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER ZAHEER ALI<br>RESEARCHER DTD 10/2/2009<br>RE:RESEARCH SERVICES AGREEMENT<br>DTD 6/12/2009<br>1.214 | ALI,ZAHEER<br>1432 ATLANTIC AVENUE<br>UNIT 4D<br>BROOKLYN, NY  11216 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.569 | ALIANCE MANAGEMENT LLC 825 NORTHGATE BLVD. NEW ALBANY, IN 47150 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND GENERAL RELEASE 2.570 | ALIBI MUSIC, LP T/A ALIBI MUSIC LIBRARY , LP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | BUTTER/ALICIA SILVERSTONE EFFECTIVE DATE: 9/14/2011 2.571 | ALICE BLUE GOWN PRODUCTIONS INC F/S/O ALICIA SILVERSTONE C/O GANG TYRE ET AL; ATTN BIANCA LEVIN 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.572 | ALICE BLUE GOWN PRODUCTIONS INC F/S/O ALICIA SILVERSTONE C/O GANG TYRE ET AL; ATTN BIANCA LEVIN 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO ACTING SERVICES CONFIRMATION DEAL MEMO, DATED 4/10/14 (WITH EFFECT FROM 7/24/13) BETWEEN TULIP FEVER FILMS LTD. AND ALICIA VIKANDER. 1.215 | ALICIA VIKANDER (ARTIST) C/O UNITED TALENT AGENCY ATTN THERESA PETERS 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT 2.573 | ALIK SAKHAROV C/O EQUITABLE STEWARDSHIP ATTN PAUL ALAN SMITH 10317 JEFFERSON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 277 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/1/2014<br>2.574 | ALIK SAKHAROV<br>C/O EQUITABLE STEWARDSHIP<br>ATTN PAUL ALAN SMITH<br>10317 JEFFERSON BLVD<br>CULVER CITY, CA 90232 |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.575 | ALIK SAKHAROV<br>C/O EQUITABLE STEWARDSHIP<br>ATTN PAUL ALAN SMITH<br>10317 JEFFERSON BLVD<br>CULVER CITY, CA 90232 |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 2/1/2014<br>2.576 | ALIK SAKHAROV<br>C/O EQUITABLE STEWARDSHIP<br>ATTN PAUL ALAN SMITH<br>10317 JEFFERSON BLVD<br>CULVER CITY, CA 90232 |
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.216 | ALISON PEARSON<br>C/O GEMMA HIRST<br>THE PETERS FRASER AND DUNLOP GROUP LTD.<br>DRURY HOUSE, 34-43 RUSSELL ST<br>LONDON WC2B 5HA UNITED KINGDOM |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.577 | ALL ARTS LLC<br>224 N. COURT STREET<br>LEWISBURG, WV 24901 |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.578 | ALL NATIONS FORWARDING<br>5261 WEST IMPERIAL HIGHWAY<br>LOS ANGELES, CA 90045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.579 | ALL SAINTS CINEMA (EMERGING ONLY)<br>918 1/2 RAILROAD AVE<br>TALLAHASSEE, FL  32310 |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOTAGE LICENSE<br>EFFECTIVE DATE: 4/19/2013<br>2.580 | ALL STOCK ANN ACTION SPORTS<br>P.O. BOX 301<br>MALIBU, CA  90265 |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/26/2006<br>2.582 | ALL TALK PRODUCTIONS 1 LLC<br>112 S SANGAMON ST<br>2ND FL<br>CHICAGO, IL  60607 |
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2006<br>2.583 | ALL TALK PRODUCTIONS 1 LLC<br>112 S SANGAMON ST<br>2ND FL<br>CHICAGO, IL  60607 |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE<br>2.584 | ALL TALK PRODUCTIONS 1 LLC<br>112 S SANGAMON ST<br>2ND FL<br>CHICAGO, IL  60607 |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 5/26/2006<br>2.585 | ALL TALK PRODUCTIONS 1 LLC<br>112 S SANGAMON ST<br>2ND FL<br>CHICAGO, IL  60607 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>2.586 | ALL TALK PRODUCTIONS 1 LLC<br>112 S SANGAMON ST<br>2ND FL<br>CHICAGO, IL 60607 |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.587 | ALLAN CHORPENNING<br>404 WOODLAND TRAIL DRIVE<br>INDIANAPOLIS, IN 47042 |
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.588 | ALLAN SCHON<br>1209 19TH AVE SW<br>MINOT, ND 58701 |
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.589 | ALLEN 8 THEATRE<br>1819 20TH STREET<br>FARMINGTON, NM 87499 |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.590 | ALLEN LARGENT<br>471 S. COAST HWY 101<br>ENCINITAS, CA 92024 |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.591 | ALLEN STRAHL<br>2347 WEST MAIN STREET<br>GREENFIELD, IN 46140-2720 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 280 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.592 | ALLEN THEATER 36 EAST MAIN STREET ANNVILLE, PA  17003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.593 | ALLEN THEATERS 133 WYATT DRIVE, SUITE 1 LAS CRUCES, NM  88001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.594 | ALLEN THEATRE, INC. 266 MAPLE AVE. HERSHEY, PA  17033 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | INITIAL OPTION PAYMENT RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.219 | ALLEN, EUGENE C C/O RON BERNSTEIN, ICM 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 RE:LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.220 | ALLEN, EUGENE C C/O RON BERNSTEIN, ICM 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT ASSIGNMENT DTD 1.217 | ALLEN, EUGENE C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN RON BERNSTEIN 10250 CONSTELLATION WAY 9TH FLOOR LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008<br>1.218 | ALLEN, EUGENE<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN RON BERNSTEIN<br>10250 CONSTELLATION WAY, 9TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008<br>2.595 | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIMITED CONSENT & AMENDMENT #3 TO<br>AMENDED & RESTATED CREDIT AGREEMENT<br>EFFECTIVE DATE: 12/31/2008<br>2.596 | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED<br>CREDIT AGREEMENT<br>EFFECTIVE DATE: 11/26/2008<br>2.597 | ALLIANCE & LEICESTER COMMERCIAL FINANCE PLC |
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.598 | ALLIANCE 5<br>410 BOX BUTTE AVENUE<br>ALLIANCE, NE 69301 |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BASE LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2005<br>2.599 | ALLIANCE ATLANTIS BROADCASTING INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BASE LICENSE AMENDMENT EFFECTIVE DATE: 11/10/2005 2.600 | ALLIANCE ATLANTIS BROADCASTING INC |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL MEMO EFFECTIVE DATE: 5/2/2006 2.601 | ALLIANCE ATLANTIS BROADCASTING INC |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 1.236 | ALLIANCE ATLANTIS RELEASING LIMITED TRADING AS MOMENTUM PICTURES T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.221 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPLETION GUARANTY THE KINGS SPEECH 1.222 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEED OF ACKNOWLEDGEMENT 1.223 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REVISED OUTPUT AGREEMENT EFFECTIVE DATE: 5/17/2008 1.235 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |
| 2.729 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2009 2.602 | ALLIANCE ATLANTIS RELEASING LIMITED |
| 2.730 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NONDISTURBANCE AGREEMENT & DIRECTION TO PAY EFFECTIVE DATE: 3/14/2013 1.237 | ALLIANCE FILMS (UK) DARK SKIES LIMITED T/A MOMENTUM PICTURES ATTN HEAD OF LEGAL & BUSINESS AFFAIRS 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW  UNITED KINGDOM |
| 2.731 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION LETTER EFFECTIVE DATE: 8/17/2012 2.605 | ALLIANCE FILMS (UK) DARK SKIES LIMITED |
| 2.732 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION INFORMATION AGREEMENT EFFECTIVE DATE: 3/21/2012 1.240 | ALLIANCE FILMS (UK) LIMITED 20 SOHO SQUARE 2ND FLOOR LONDON  W1D 3QW UNITED KINGDOM |
| 2.733 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/21/2012 2.606 | ALLIANCE FILMS (UK) LIMITED C/O ENTERTAINMENT PARTNERS 2835 NORTH NAOMI ST BURBANK, CA  91504-2024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALLIANCE FILMS LETTER<br>2.608 | ALLIANCE FILMS INC<br>ATTN AMY PAQUETTE<br>145 KING ST E, 3RD FL, TORONTO<br>ONTARIO  M5C 2Y7<br>CANADA |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FRENCH SUBTITLES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009<br>2.609 | ALLIANCE FILMS INC<br>ATTN AMY PAQUETTE<br>145 KING ST E, 3RD FL, TORONTO<br>ONTARIO  M5C 2Y7<br>CANADA |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT, DATED AS OF SEPTEMBER 8, 2006<br>1.254 | ALLIANCE FILMS INC<br>SUCCESSOR TO MOTION PICTURE DISTRIBUTION LP<br>ATTN BRYAN GLISERMAN<br>175 BLOOR ST EAST, STE 1400<br>TORONTO, ON  M4W 3R8  CANADA |
| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT AMENDMENT<br>1.259 | ALLIANCE FILMS INC.<br>SUCCESSOR TO MOTION PICTURE DISTRIBUTION LP<br>ATTN CHARLES LAYTON<br>145 KING ST EAST STE 300<br>TORONTO, ON  M5C 2Y7  CANADA |
| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.260 | ALLIANCE FILMS UK DARK SKIES LIMITED<br>ATTN SAHER KAHN, DIRECTOR<br>20 SOHO SQUARE<br>LONDON  W1D 3QW<br>UNITED KINGDOM |
| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-DEVELOPMENT FINANCING AND EXPLOITATION AGREEMENT<br>RE: SUITE FRANCAISE<br>EFFECTIVE DATE: 3/30/2012<br>2.604 | ALLIANCE FILMS<br>20 SOHO SQUARE<br>LONDON  W1D 3QW<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 285 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTOR'S ASSUMPTION AGREEMENT RE:THE CRUNCH AKA BLACK MARKS" EFFECTIVE DATE: 9/24/2012 1.262 | ALLIANCE OF CANADIAN CINEMA, TELEVISION AND RADIO ARTISTS 625 CHURCH STREET , 3RD FLOOR TORONTO, ON  M4Y 2G1 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.741 | **State what the contract or lease is for and the nature of the debtor's interest** | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 2.615 | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE (UK BRANCH) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.742 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 09/25/2015 EFFECTIVE DATE: 7/19/2017 2.616 | ALLIANZ HUNGARIA ZRT ATTN KRISZTINA TOTH KEREPESI UT 15 BUDAPEST  H 1087 HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 7/2/2012 2.618 | ALLIED ADVERTISING LIMITED PARTNERSHIP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE B - STATEMENT OF WORK EFFECTIVE DATE: 9/26/2016 2.622 | ALLIED INTEGRATED MARKETING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/25/2013 2.623 | ALLISON SHEPHERD 3358 DRUSILLA LN, STE 8D BATON ROUGE, LA  70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 286 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.624 | ALLISON, GREG<br>18 MOUNTAIN VIEW RD, WESTERNSPRINGS<br>AUCKLAND  1022<br>NEW ZEALAND |
| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.625 | ALLRED TWIN<br>225 EAST GRAHAM<br>PRYOR, OK  74362 |
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.626 | ALMA CHAMBER OF COMMERCE<br>P.O. BOX 344<br>ALMA, NE  68920 |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.627 | ALMA CINEMAS 6<br>3002 WEST MONROE ROAD<br>ALMA, MI  48801 |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.628 | ALMA MATER THEATRE<br>OLD GRUNDY COUNTY HIGH SCHOOL<br>ROUTE 41 A<br>TRACY CITY, TN  37387 |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.629 | ALOMA DRAFTHOUSE<br>2155 ALOMA BOULEVARD.<br>WINTER PARK, FL  32792 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.632 | ALPINE 8<br>6817 FIFTH AVENUE<br>BROOKLYN, NY 11220 |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.631 | ALPINE<br>112 N MAIN ST<br>COLVILLE, WA 99114 |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SET PA/TRANSLATOR<br>EFFECTIVE DATE: 5/31/2014<br>2.633 | ALSHANOVA, ZHANNAT |
| 2.755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS AGREEMENT FOR "SHALL WE DANCE"<br>EFFECTIVE DATE: 12/25/1996<br>1.266 | ALTAMIRA PICTURES INC<br>OBO MR. MASAYUKI SUO; ATTN SHOJU MASUI<br>#1203 NEW-SHIBUYA BUILDING<br>12-3 UDAGAWA-CHO, SHIBUYA-KU<br>TOKYO 150 JAPAN |
| 2.756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI<br>EFFECTIVE DATE: 12/12/2017<br>2.635 | ALTERI, JASON<br>2523 CONSTANCE ST<br>NEW ORLEANS, LA 70130 |
| 2.757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EP104<br>EFFECTIVE DATE: 10/18/2017<br>2.636 | ALTIERI, JASON<br>2523 CONSTANCE ST<br>NEW ORLEANS, LA 70130 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EP104 EFFECTIVE DATE: 11/13/2017 2.637 | ALTIERI, JASON 2523 CONSTANCE ST NEW ORLEANS, LA 70130 |
| 2.759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EP106 EFFECTIVE DATE: 10/19/2017 2.638 | ALTIERI, JASON 2523 CONSTANCE ST NEW ORLEANS, LA 70130 |
| 2.760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.639 | ALTIERI, JASON 2523 CONSTANCE ST NEW ORLEANS, LA 70130 |
| 2.761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 1.268 | ALTMANN, CHARLES C/O PHIL ALTMANN 22923 DE KALB DRIVE CALABASAS, CA 91302 |
| 2.762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 1.269 | ALTMANN, JIM C/O PHIL ALTMANN 22923 DE KALB DRIVE CALABASAS, CA 91302 |
| 2.763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 1.270 | ALTMANN, PETER C/O PHIL ALTMANN 22923 DE KALB DRIVE CALABASAS, CA 91302 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.640 | ALTON CLARK 2113 OLA LANE GREENVILLE, NC 27834 |
| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.641 | ALTON ELLSWORTH P.O. BOX 275 SPEARMAN, TX 79081 |
| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.642 | ALTURAS COMMUNITY THEATER 325 N. HUDSON ST ALTURAS, CA 96101 |
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.643 | ALTUS ENTERTAINMENT, LLC 325 N. HUDSON ST ALTUS, OK 73521 |
| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.644 | ALVAREZ, MATIAS PO BOX 158 PARK CITY, UT 84060 |
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/6/2013 2.645 | ALVIN CHON 3708 DAVID DR METARIE, LA 70003 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.646 | ALVIN SVOBODA<br>1507 S. 3RD STREET<br>GANADO, TX 77962-9701 |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.649 | AMANDA DAMES - CLARION THEATRE GROUP INC |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AME EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.651 | A-MARK ENTERTAINMENT LLC<br>9595 WILSHIRE BLVD, PH 1000<br>BEVERLY HILLS, CA 90212 |
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 3/31/2014<br>2.652 | AMARSAIKHAN BALJINNYAM<br>C/O EAST WEST ARTISTS; JAESON MA, DAVID Y KIM<br>DBA UNIVERSAL NETWORK EAST WEST<br>5200 WEST CENTURY BLVD 7TH FL<br>LOS ANGELES, CA 90045 |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/3/2017<br>2.667 | AMAZON DIGITAL SERVICES LLC |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMAZON VIDEO ON DEMAND: CONTINUED EXPANSION OF SERVICE<br>EFFECTIVE DATE: 4/20/2011<br>2.668 | AMAZON DIGITAL SERVICES, INC<br>1200 12TH AVENUE SOUTH, 1200<br>SEATTLE, WA 98144 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2013 2.669 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |
| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 2.670 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |
| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT 2.672 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |
| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 2.671 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |
| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2016 2.673 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |
| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/11/2014 2.674 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA 98144 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 7/10/2015 2.675 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ELECTRONIC SELL- THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 2.676 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2016 2.677 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/12/2014 2.679 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/18/2015 2.678 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 2.680 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 293 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 8/18/2015 2.681 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2015 2.682 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO DIGITAL VIDEO LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2016 2.683 | AMAZON DIGITAL SERVICES, INC 1200 12TH AVENUE SOUTH, 1200 SEATTLE, WA  98144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER/PRODUCER AND DIRECTOR SERVICE AGREEMENT DTD 10/31/2016 1.291 | AMAZON STUDIOS LLC ATTN ALBERT CHENG, VICE PRESIDENT 410 TERRY AVENUE NORTH SEATTLE, WA  98109-5210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT 2.700 | AMAZON.COM, INC ATTN CONTENT ACQUISITIONS 605 5TH AVENUE SOUTH SEATTLE, WA  98104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | ELECTRONIC SELL-THROUGH AND VIDEO-ON-DEMAND DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 2.701 | AMAZON.COM, INC ATTN CONTENT ACQUISITIONS 605 5TH AVENUE SOUTH SEATTLE, WA  98104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.702 | AMBER & GREGORY ROBERTS P.O. BOX 264 WOLCOTT, NY  14590 |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.703 | AMBER & JOEL JOHNSON - JASP VENTURES LLC |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.704 | AMBER EARLE 3326 ROUTE 79 HARPURSVILLE, NY  13787 |
| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.705 | AMBER SMITH 76 HEDGERLY LANE THE STABLES GERRARD CROSS  SL9 8SX UNITED KINGDOM |
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/6/2009 2.706 | AMBITIOUS PICTURES INC F/S/O STEVE CARR C/O JACKOWAY TYERMAN WERTHEIMER ET AL, ATTN: LON SORENSEN 1925 CENTURY PARK EAST, 22ND FL LOS ANGELES, CA  90067 |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.707 | AMBLER 3 108 EAST BUTLER AVE AMBLER, PA  19002 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.800 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.708 | AMBRIDGE FAMILY THEATRE 645 MERCHANT ST AMBRIDGE, PA  15003 |
| 2.801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMC 8 TITLE HALLOWEEN PACKAGE EFFECTIVE DATE: 9/15/2016 2.709 | AMC NETWORK ENTERTAINMENT LLC 11 PENN PLAZA, 15TH FLOOR NEW YORK, NY  10001 |
| 2.802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMC 8 TITLE HALLOWEEN PACKAGE AGREEMENT DTD 9/15/2016 1.295 | AMC NETWORK ENTERTAINMENT LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 15TH FL NEW YORK, NY  10001 |
| 2.803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THE WEINSTEIN COMPANY - AMC 8 TITLE HALLOWEEN PACKAGE LICENCE TO EXHIBIT AND PROMOTE THE 8 TITLE HALLOWEEN PACKAGE EFFECTIVE DATE: 9/15/2016 1.297 | AMC NETWORK ENTERTAINMENT LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 15TH FL NEW YORK, NY  10001 |
| 2.804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 8 TITLE HALLOWEEN PACKAGE, DATED AS OF SEPTEMBER 15, 2016 1.294 | AMC NETWORK ENTERTAINMENT LLC F/K/A AMERICAN MOVIE CLASSICS COMPANY LLC ATTN TOM HALLEN, EVP PROGRAMING AND SCHEDULING 11 PENN PLAZA NEW YORK, NY  10001 |
| 2.805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 DTD 5/8/2015 RE: LICENSE AGREEMENT DTD 12/22/2011 1.296 | AMC NETWORK ENTERTAINMENT LLC FKA AMERICAN MOVIE CLASSICS COMPANY LLC ATTN TOM HALLEN, EVP PROGRAMING AND SCHEDULING 11 PENN PLAZA NEW YORK, NY  10001 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 296 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.806 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/22/2011 RE: AMC NETWORKS AGREEMENT DTD 12/22/2011 1.300 | AMC NETWORKS INC ATTN LAURA SHER SENIOR VICE PRESIDENT BUSINEE & LEGAL AFFAIRS / JOSH SAPAN CEO 11 PENN PLAZA NEW YORK, NY 10001 |
| 2.807 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE FEE AGREEMENT DTD 10/11/2013 1.299 | AMC NETWORKS ATTN ANDREW KIM, CFO 11 PENN PLAZA 20 TH FLOOR NEW YORK, NY 10001 |
| 2.808 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DETAIL OF LICENSE FEES DTD 10/11/2013 RE: LICENSE AGREEMENT DTD 9/13/2013 1.298 | AMC NETWORKS ATTN GEORGE LENTZ 11 PENN PLAZA 20TH FL NEW YORK, NY 10001 |
| 2.809 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 1.301 | AMEL, ARASH C/O MYMAN, GREENSPAN, FINEMAN, FOX, ROSENBERG & LIGHT LLP 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| 2.810 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.710 | AMERICA THEATRE 119 SOUTH CENTER STREET CASPER, WY 82602 |
| 2.811 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.711 | AMERICAN 5 98 MAIN STREET CANTON, NY 13617 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10607   Page 297 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA"<br>EFFECTIVE DATE: 9/22/2017<br>2.712 | AMERICAN BASIN LLC<br>FSO JUSTIN HERBER<br>535 WESTBOURNE DR<br>WEST HOLLYWOOD, CA  90048 |
| 2.813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.715 | AMERICAN CINEMATHEQUE<br>1800 NORTH HIGHLAND AVENUE<br>HOLLYWOOD, CA  90028 |
| 2.814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSING AGREEMENT<br>EFFECTIVE DATE: 1/22/2014<br>1.302 | AMERICAN DOCUMENTARY INC, THE<br>ATTN EXECUTIVE DIRECTOR<br>20 JAY ST STE 940<br>BROOKLYN, NY  11201 |
| 2.815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSOR AGREEMENT<br>EFFECTIVE DATE: 2/13/2014<br>2.716 | AMERICAN GIRL BRANDS,LLC |
| 2.816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION LETTER OF COVERAGE TERMS<br>EFFECTIVE DATE: 6/19/2014<br>2.717 | AMERICAN HUMANE ASSOCIATION<br>1400 16TH NW, STE 360<br>WASHINGTON, NW  20036 |
| 2.817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVERAGE LETTER<br>EFFECTIVE DATE: 6/19/2014<br>2.718 | AMERICAN HUMANE ASSOCIATION<br>1400 16TH NW, STE 360<br>WASHINGTON, NW  20036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVERAGE TERMS AGREEMENT EFFECTIVE DATE: 6/19/2014<br>2.719 | AMERICAN HUMANE ASSOCIATION<br>1400 16TH NW, STE 360<br>WASHINGTON, NW 20036 |
| 2.819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2015<br>2.722 | AMERICAN MEDIA INC<br>ATTN RADAR ONLINE LLC; ERIC S. KLEE<br>4 NEW YORK PLAZA<br>NEW YORK, NY 10004 |
| 2.820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/2015<br>2.720 | AMERICAN MEDIA INC<br>GRUBMAN SHRE & MEISELAS PC<br>ATTN KAREN J GOTTLIEB<br>152 WEST 57TH ST<br>NEW YORK, NY 10004 |
| 2.821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMERICAN MEDIA AGREEMENT DTD AUGUST 2015<br>2.721 | AMERICAN MEDIA INC<br>GRUBMAN SHRE & MEISELAS PC<br>ATTN KAREN J GOTTLIEB<br>152 WEST 57TH ST<br>NEW YORK, NY 10004 |
| 2.822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 8/1/2015<br>2.723 | AMERICAN MEDIA, INC |
| 2.823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 5 TITLE MOVIE PACKAGE AGREEMENT DTD 12/22/2011<br>1.303 | AMERICAN MOVIE CLASSICS COMPANY LLC<br>ATTN JOSH SAPAN, CEO<br>11 PENN PLAZA<br>15TH FLOOR<br>NEW YORK, NY 10001 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMERICAN MOVIE CLASSICS COMPANY LLC<br>5 TITLE MOVIE PACKAGE<br>EFFECTIVE DATE: 12/22/2011<br>2.724 | AMERICAN MOVIE CLASSICS COMPANY LLC |
| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.725 | AMERICAN MULTI-CINEMA, INC.<br>920 MAIN ST<br>KANSAS CITY, MO 64105 |
| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.726 | AMERICAN MUSEUM MOVING IMAGE<br>35 AVENUE AT 36 STREET<br>ASTORIA, NY 11106 |
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.727 | AMERICAN MUSEUM OF THE MOVING IMAGE |
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.728 | AMERICAN THEATRE<br>108 E. MAIN STREET<br>CHEROKEE, IA 51012 |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.729 | AMERICAN VANTAGE MEDIA LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOUNTED LOAN PAYOFF AGREEMENT<br>EFFECTIVE DATE: 9/11/2009<br>2.730 | AMERICAN VANTAGE MEDIA LLC |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED CONSENT & AMENDMENT #3 TO<br>AMENDED & RESTATED CREDIT AGREEMENT<br>EFFECTIVE DATE: 12/31/2008<br>2.731 | AMERICAN VANTAGE MEDIA LLC |
| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED<br>CREDIT AGREEMENT<br>EFFECTIVE DATE: 11/26/2008<br>2.732 | AMERICAN VANTAGE MEDIA LLC |
| 2.833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>VFX COORDINATOR<br>EFFECTIVE DATE: 3/21/2014<br>2.733 | AMES, SEAN<br>908 E AVE<br>DOUGLAS, AZ 85607 |
| 2.834 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.734 | AMHERST 3<br>3500 MAIN STREET<br>BUFFALO, NY 14226 |
| 2.835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.736 | AMHERST CINEMA ARTS CENTER 3<br>28 AMITY STREET<br>AMHERST, MA 01002 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.836 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.737 | AMHERST CINEMA ARTS CENTER INC PO BOX 563 28 AMITY ST. AMHERST, MA 01002 |
| 2.837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.735 | AMHERST CINEMA 260 CHURCH ST. AMHERST, OH 44001 |
| 2.838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 2.738 | AMI PARTNERS LLC |
| 2.839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 205 EFFECTIVE DATE: 6/15/2015 2.740 | AMILE, JOHN C/O ORIGIN PICTURES 501 S BEVERLY DR 3TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 206 EFFECTIVE DATE: 6/15/2015 2.739 | AMILE, JOHN C/O ORIGIN PICTURES 501 S BEVERLY DR 3TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 2.741 | AMIN, MAHADI BIN M |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI" - HOSSEIN AMINI-AMENDMENT AMENDS AGREEMENT DTD 11/13/1999 EFFECTIVE DATE: 12/6/2001 2.742 | AMINI, HOSSEIN 9560 WILSHIRE BOULEVARD 400 BEVERLY HILLS, CA 90212 |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI" PROJECT EFFECTIVE DATE: 11/5/1999 2.743 | AMINI, HOSSEIN C/O UNITED TALENT AGENCY; JOHN LESHER 9560 WILSHIRE BOULEVARD 400 BEVERLY HILLS, CA 90212 |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/6/2001 2.744 | AMINI, HOSSEIN C/O UNITED TALENT AGENCY; JOHN LESHER 9560 WILSHIRE BOULEVARD 400 BEVERLY HILLS, CA 90212 |
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS EFFECTIVE DATE: 5/6/1997 2.745 | AMINI, HOSSEIN C/O UNITED TALENT AGENCY; JOHN LESHER 9560 WILSHIRE BOULEVARD 400 BEVERLY HILLS, CA 90212 |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DIRECT EFFECTIVE DATE: 11/13/1997 2.746 | AMINI, HOSSEIN C/O UNITED TALENT AGENCY; JOHN LESHER 9560 WILSHIRE BOULEVARD 400 BEVERLY HILLS, CA 90212 |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC ACKNOWLEDGEMENT AND RECEIPT OF THE CHECK DTD 10/29/2012, W/CHECK # 142463 IN THE AMOUNT OF $225,000 EFFECTIVE DATE: 10/29/2012 1.311 | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) 2112 JAIME WAY LAS VEGAS, NV 89106 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC LETTER WITH THE OPTION PURCHASE AGREEMENT DTD 12/2/2011, W/CHECK # 139451 IN THE AMOUNT OF $25,000 EFFECTIVE DATE: 12/2/2011 1.309 | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) 2112 JAIME WAY LAS VEGAS, NV 89106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES, LLC LETTER AGREEMENT TO CONFIRM THE PRINCIPAL TERMS DTD 7/6/2011 EFFECTIVE DATE: 7/6/2011 1.312 | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) ATTN CINDY LEE STOCK, MANGING DIRECTOR 608 SOUTH 8TH STREET LAS VEGAS, NA 89101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | RE: "THE AMITYVILLE HORROR"/AMITYVILLE HORROR ENTERPRISES LLC LETTER WITH THE OPTION PURCHASE AGREEMENT DTD 12/22/2011, W/CHECK # 139595 IN THE AMOUNT OF $50,000 EFFECTIVE DATE: 12/22/2011 1.310 | AMITYVILLE HORROR ENTERPRISES LLC (THE LUTZ HEIRS) C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN DOUGLAS STONE, ESQ 9665 WILSHIRE BLVD, STE 500 LAS VEGAS, NV 89106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF REGISTRATION DTD 12/18/2015 REGISTRATION NUMBER PAU 3-783-892, EFFECTIVE DATE OF REGISTRATION: 12/18/15 1.306 | AMITYVILLE HORROR ENTERPRISES LLC 2112 JAIME WAY LAS VEGAS, NV 89106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | US FULL COPYRIGHT SEARCH PROJECT DTD 11/21/2016 1.308 | AMITYVILLE HORROR ENTERPRISES LLC 2112 JAIME WAY LAS VEGAS, NV 89106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC EFFECTIVE DATE: 7/6/2011 1.307 | AMITYVILLE HORROR ENTERPRISES LLC ATTN CINDY LEE STOCK, MANGING DIRECTOR 608 SOUTH 8TH STREET LAS VEGAS, NV 89101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 2.747 | AMITYVILLE HORROR ENTERPRISES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | SHORT FORM ASSIGNMENT 2.748 | AMITYVILLE HORROR ENTERPRISES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 1.313 | AMMEEN HOLDINGS LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.314 | AMMEEN HOLDINGS LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.749 | AMORY CINEMA GLENDALE SHOPPING CENTER 107 HIGHWAY 6 NORTH AMORY, MS 38821 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.750 | AMSTAR STADIUM 12<br>1100 TOWN PARK LANE<br>COLONIAL TOWN PARK<br>LAKE MARY, FL 32746 |
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/22/2014<br>2.751 | AMSYAR, AHMAD<br>6. LORONG TAN<br>SRI KHOO CHONG KONG 4<br>56000 TMN. DESA BAIDURI<br>CERAS  MALAYSIA |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.752 | AMUSEMENT PARK DRIVE IN<br>7335 MOSSMAIN LANE<br>BILLINGS, MT 59106 |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 11/30/2010<br>1.316 | AMWELL INC<br>ATTN PAUL WEBSTER<br>12-14 AMWELL STREET<br>LONDON  EC1R 1UQ<br>UNITED KINGDOM |
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER BORROWING AGREEMENT DTD 11/13/2008<br>1.317 | AMWELL INC<br>ATTN PAUL WEBSTER<br>12-14 AMWELL STREET<br>LONDON  EC1R 1UQ<br>UNITED KINGDOM |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 DTD 7/30/2013 AMENDS WRITER BORROWING AGREEMENT FOR THE SERVICES OF JONATHAN JAKUBOWICZ<br>1.315 | AMWELL INC<br>C/O OLSWANG<br>ATTN MARK DEVEREUX<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.753 | AMY & JEFF CASKEY<br>244 ALBERT PIKE<br>DURANT, OK 74701 |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.754 | AMY HELM<br>135 W FIRST ST<br>SALIDA, CO 81201 |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.755 | AMY KEENER<br>220 S. STATE STREET<br>S. WHITLEY, IN 46787 |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.756 | AMY SONS - BROWNWOOD HOLDINGS<br>37051 49TH AVE<br>PAW PAW, MI 49079 |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2016<br>2.757 | ANANPANYAPORN, TANAWAT<br>C/O GEAR HEAD CO LTD<br>173/13-16 SOI PRAHOLYOTHIN 44<br>SENANIKOM, JATAJAK<br>BANGKOK 10900 THAILAND |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT TERMINATION NOTICE<br>EFFECTIVE DATE: 2/4/2015<br>2.759 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD SUITE 201<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 1/25/2012 2.798 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD SUITE 201 BEVERLY HILLS, CA 90210 |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 12/4/2014 2.760 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 TO RADIUS AGREEMENT EFFECTIVE DATE: 7/28/2015 2.763 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 EFFECTIVE DATE: 11/25/2015 2.762 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #10 EFFECTIVE DATE: 7/31/2013 2.764 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #10 EFFECTIVE DATE: 8/24/2016 2.765 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #11<br>EFFECTIVE DATE: 10/1/2016<br>2.766 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #12<br>EFFECTIVE DATE: 10/1/2016<br>2.767 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #12<br>EFFECTIVE DATE: 10/23/2013<br>2.768 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #12<br>EFFECTIVE DATE: 9/4/2013<br>2.769 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #13<br>EFFECTIVE DATE: 6/12/2017<br>2.770 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #13<br>EFFECTIVE DATE: 6/4/2014<br>2.771 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601-MFW    Page 309 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #14<br>EFFECTIVE DATE: 10/17/2014<br>2.772 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #14<br>EFFECTIVE DATE: 8/21/2017<br>2.773 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #15<br>EFFECTIVE DATE: 9/21/2017<br>2.774 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #17<br>EFFECTIVE DATE: 12/1/2017<br>2.775 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #18<br>EFFECTIVE DATE: 12/2/2017<br>2.776 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2<br>EFFECTIVE DATE: 12/7/2015<br>2.777 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 310 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #3<br>EFFECTIVE DATE: 12/4/2014<br>2.778 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #3<br>RE: AGREEMENT DTD 12/21/2010<br>EFFECTIVE DATE: 9/27/2011<br>2.779 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #5<br>EFFECTIVE DATE: 6/6/2016<br>2.780 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #6<br>EFFECTIVE DATE: 6/22/2016<br>2.781 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #7<br>EFFECTIVE DATE: 8/22/2016<br>2.782 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #8<br>EFFECTIVE DATE: 5/16/2013<br>2.783 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #8<br>EFFECTIVE DATE: 8/22/2016<br>2.784 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #9<br>EFFECTIVE DATE: 6/18/2013<br>2.785 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #9<br>EFFECTIVE DATE: 8/23/2016<br>2.786 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT $4<br>EFFECTIVE DATE: 3/14/2016<br>2.787 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1<br>EFFECTIVE DATE: 1/24/2017<br>2.788 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2<br>EFFECTIVE DATE: 3/22/2017<br>2.789 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.901 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 9/27/2011<br>2.761 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.902 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ANCHOR BAY-THE WEINSTEIN COMPANY<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/21/2010<br>2.790 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.903 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT;<br>POWER OF ATTORNEY<br>2.791 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.904 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/17/2013<br>2.792 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.905 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/21/2016<br>2.793 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.906 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014<br>2.794 | ANCHOR BAY ENTERTAINMENT LLC<br>9242 BEVERLY BLVD<br>STE 201<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 10/1/2011 2.796 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 11/18/2011 2.797 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 12/21/2010 2.795 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE-BASED REPLENISHMENT REQUEST NO. 1 EFFECTIVE DATE: 9/9/2016 2.799 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT-FORM LICENSE 2.801 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT-FORM LICENSE EFFECTIVE DATE: 12/4/2014 2.800 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.913 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TERM SHEET # 2 EFFECTIVE DATE: 7/24/2013 2.802 | ANCHOR BAY ENTERTAINMENT LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.914 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDED AND RESTATED COPYRIGHT MORTAGE AND ASSIGNMENT DTD 12/4/2014 1.318 | ANCHOR BAY ENTERTAINMENT LLC ATTN BILL CLARK 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.915 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT #1 TO LICENSE AGREEMENT DTD 3/3/2014 EFFECTIVE DATE: 5/30/2014 1.320 | ANCHOR BAY ENTERTAINMENT LLC ATTN BILL CLARK 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.916 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT #13 TO LICENSE AGREEMENT EFFECTIVE DATE: 9/4/2014 1.321 | ANCHOR BAY ENTERTAINMENT LLC ATTN BILL CLARK 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.917 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FIRST AMENDMENT DTD 1/24/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS AGREEMENT DTD 12/4/2014 1.327 | ANCHOR BAY ENTERTAINMENT LLC ATTN BILL CLARK 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |
| 2.918 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SECOND AMENDMENT DTD 3/22/2017 TO LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS AGREEMENT DTD 12/4/2014 1.330 | ANCHOR BAY ENTERTAINMENT LLC ATTN BILL CLARK 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC                    Case number (if known) 18-10601
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE AGREEMENT DTD 12/4/2014<br>1.331 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN BILL CLARK<br>9242 BEVERLY BLVD STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.920 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY DTD 12/4/2014<br>TWC MORTGAGE, ASSIGN, GRANT CONVEY AND TRANSFER FOR SECURITY TO ANCHOR BAY ENTERTAINMENT, LLC<br>EFFECTIVE DATE: 12/4/2014<br>1.326 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014<br>1.328 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM LICENSE DTD 12/4/14 RE LICENSE AND AMENDMENT AGREEMENT DTD 12/4/14<br>1.332 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT FORM LICENSE DTD 12/4/2014<br>1.319 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN WAYNE LEVIN, PRESIDENT<br>9242 BEVERLY BLVD STE 201<br>BEVERLY HILLS, CA 90210 |
| 2.924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 DTD 1/24/17 AMENDMENT TO AGREEMENT DTD 12/4/14<br>1.322 | ANCHOR BAY ENTERTAINMENT LLC<br>ATTN WAYNE LEVIN, PRESIDENT<br>9242 BEVERLY BLVD STE 201<br>BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 316 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 DTD 1/24/2017 RE LICENCE AND AMENDEMENT AGREEMENT DTD 12/4/14<br>1.323 | ANCHOR BAY ENTERTAINMENT LLC ATTN WAYNE LEVIN, PRESIDENT 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA  90210 |
| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/4/2014 RE:AMENDMENT AGREEMENT DTD 12/4/2014<br>1.324 | ANCHOR BAY ENTERTAINMENT LLC ATTN WAYNE LEVIN, PRESIDENT 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA  90210 |
| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 3/22/2017<br>1.325 | ANCHOR BAY ENTERTAINMENT LLC ATTN WAYNE LEVIN, PRESIDENT 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA  90210 |
| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AND AMENDMENT AGREEMENT DTD 12/4/2014 AMENDS LICENSE AGREEMENT DTD 12/21/2010, AS AMENDED AND RADIUS LICENSE AGREEMENT DTD 11/14/2012<br>1.329 | ANCHOR BAY ENTERTAINMENT LLC C/O KATTEN MUCHIN ROSENMAN LLP ATTN MICHAEL S HOBEL, ESQ; GRAHAM BALLOU, ESQ 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES, CA  90067 |
| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 13 TO LICENSE AGREEMENT EFFECTIVE DATE: 12/21/2010<br>2.758 | ANCHOR BAY ENTERTAINMENT C/O 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA  90210 |
| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>2.818 | ANCHOR BAY ENTERTAINMENT, LLC 9242 BEVERLY BLVD STE 201 BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #11<br>EFFECTIVE DATE: 12/21/2010<br>2.804 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2<br>EFFECTIVE DATE: 3/20/2012<br>2.805 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #3<br>EFFECTIVE DATE: 7/25/2012<br>2.806 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #4<br>EFFECTIVE DATE: 7/31/2012<br>2.807 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #5<br>EFFECTIVE DATE: 8/1/2012<br>2.808 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #6<br>EFFECTIVE DATE: 10/1/2012<br>2.809 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #7<br>EFFECTIVE DATE: 10/23/2012<br>2.810 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #8<br>EFFECTIVE DATE: 5/16/2013<br>2.811 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 9/27/2011<br>2.803 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANCHOR BAY - THE WEINSTEIN COMPANY<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/21/2010<br>2.812 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANCHOR BAY-THE WEINSTEIN COMPANY<br>LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014<br>2.813 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANCHOR BAY-THE WEINSTEIN COMPANY/RADIUS LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/14/2012<br>2.814 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.943 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING TERM SHEET<br>EFFECTIVE DATE: 9/4/2012<br>2.815 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT;<br>POWER OF ATTORNEY<br>2.816 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AND AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 12/4/2014<br>2.817 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY<br>EFFECTIVE DATE: 1/23/2012<br>2.819 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENT TO PICTURE-BASED REPLENISHMENT REQUEST NO. 1<br>2.820 | ANCHOR BAY ENTERTAINMENT, LLC<br>C/O GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112 |
| 2.948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO LICENSE AGREEMENT<br>AMENDS LICENSE AGREEMENT DTD 12/21/2010<br>EFFECTIVE DATE: 7/25/2012<br>2.824 | ANCHOY BAY ENTERTAINMENT<br>C/O 9242 BEVERLY BLVD STE 201<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.825 | ANDERSH FAMILY LLC ATTN GEORGIA ANDERSH 40128 294TH STREET WAGNER, SD  57380 |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E 2.826 | ANDERSON, MATTHRE KEVIN C/O PACIFIC ARTIST/MORGAN MYERS-CAVANAGH 210-112 EAST 3RD AVE VANCOUVER  V5T 1C8 CANADA |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.827 | ANDERSON, RICHARD 3 COMPTON RD,HAYES MIDDLESEX  UB3 2AY UNITED KINGDOM |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.828 | ANDOVER CINEMA 10 1836 NW BUNKER LAKE BOULEVARD ANDOVER, MN  55304 |
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.829 | ANDOVER SHOWPLACE 33 PUBLIC SQUARE ANDOVER, OH  44003 |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT 2.830 | ANDREA, JOSEPH D |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.955** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.831 | ANDREAS FUCHS PO BOX 100 VASSAR, MI 48768 |
| **2.956** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/15/2013 2.832 | ANDREW DRAZEK 1614 LETITIA ST BATON ROUGE, LA 70808 |
| **2.957** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.833 | ANDREW GOLIN 1030 CUMBERLAND RD GLENDALE, CA 91202 |
| **2.958** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: AUTHOR AGREEMENT DTD 5/14/1986 1.336 | ANDREW HODGES C/O MBA LITERARY AGENTS LTD 45 FITZROY ST LONDON W1P 5HR UNITED KINGDOM |
| **2.959** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 5/21/2004 1.337 | ANDREW LAWS DESIGN INC C/O MONTANA ARTISTS ATTN KAREN BERCH 625 MONTANA AVE, 2ND FL SANTA MONICA, CA 90403 |
| **2.960** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2012 2.834 | ANDREW MONTAGNINO 3720 COLE DR, APT 1 BATON ROUGE, LA 70806 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.835 | ANDREW REYNOLDS<br>48 EAST ANTRIM DRIVE<br>GREENVILLE, SC  29607 |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.836 | ANDREW SCHLOSSER - DUOPT BENTONVILLE, LLC |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.837 | ANDREWS TWIN CINEMA<br>125 MAIN STREET<br>ANDREWS, NC  28901 |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.838 | ANDY STONE<br>117 LIMESTONE BLVD.<br>BARDSTOWN, KY  40004 |
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.839 | ANDY WARHOL MUSEUM<br>117 SANDUSKY ST.<br>PITTSBURGH, PA  4122378332 |
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.840 | ANDY WETZEL<br>309 JOHNSON AVE<br>ELIZABETHTON, TN  37643 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/24/2014 2.843 | ANG SHAREEF, FENDI HI-11-7, JALAN DESA PANDAN  55100 MALAYSIA |
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER EFFECTIVE DATE: 4/28/2014 2.844 | ANG, LEIFENNIE |
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.845 | ANGEL CINEMA 6 1228 SOUTH MAIN STREET ANGELS CAMP, CA  95222 |
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.846 | ANGELA 3 (1 DIGITAL) 113 EAST PHILLIPS STREET COALDALE, PA  18218 |
| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.847 | ANGELA ADRIAN - TRINITY RIVER PARTNERS |
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.848 | ANGELA LINDVALL, INC |

Debtor    The Weinstein Company LLC
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.849 | ANGELA THEATRES<br>ATTN MICHAEL DANCHAK<br>113 EAST PHILLIPS STREET<br>COALDALE, PA 18218 |
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.850 | ANGELIKA CARMEL MOUNTAIN<br>11620 CARMEL MOUNTAIN RD.<br>I-15 AT CARMEL MT. RD.<br>SAN DIEGO, CA 92128 |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.851 | ANGELIKA FILM CENTER 6<br>18 W. HOUSTON STREET<br>NEW YORK, NY 10012 |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.852 | ANGELIKA FILM CENTER AND CAFE<br>THE SHOPS AT LEGACY<br>7205 BISHOPS ROAD.<br>PLANO, TX 75024 |
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 2/1/2013<br>1.341 | ANGRY FILMS, LLC/ TEAM ANGRY FILM WORKS, INC<br>ATTN DON MURPHY AND SUSAN MONTFORD<br>1416 NORTH LA BREA AVE<br>HOLLYWOOD, CA 90028 |
| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>AMENDS NOA DTD 2012<br>EFFECTIVE DATE: 8/6/2013<br>1.343 | ANGRY GOD PRODUCTIONS LLC<br>ATTN MICHAEL ROBAN<br>8322 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 1.342 | ANGRY GOD PRODUCTIONS LLC ATTN STUART FORD 8322 BEVERLY BLVD LOS ANGELES, CA  90048 |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 1.345 | ANGRY GOD PRODUCTIONS LLC ATTN STUART FORD 8322 BEVERLY BLVD LOS ANGELES, CA  90048 |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT ASSIGNS AGREEMENT DTD 06/16/2011 EFFECTIVE DATE: 4/30/2012 1.344 | ANGRY GOD PRODUCTIONS LLC C/O REDER & FEIG LLP ATTN GLENN D FEIG, CHAD J PAULEY 421 S BEVERLY DR 8TH FLOOR BEVERLY HILLS, CA  90212 |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANGSUANA SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 2.853 | ANGSANA PRODUCTION SERVICES SDN BHD |
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 2.855 | ANGSANA PRODUCTION SERVICES SDN BHD |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2013 2.856 | ANGSANA PRODUCTION SERVICES SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 10/1/2013<br>2.857 | ANGSANA PRODUCTION SERVICES SDN BHD |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.858 | ANIL K. SABBAVARAPU - TRIPLE N MANAGEMENT LLC |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015<br>2.859 | ANIMUS FILMS LLC |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 7/21/2004<br>2.860 | ANISTON, JENNIFER |
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.861 | ANN MARIE DINOTO<br>141 NORWOOD AVE.<br>ROCHESTER, NY 14606 |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WETTEST COUNT SIDE LETTER<br>EFFECTIVE DATE: 8/11/2011<br>2.862 | ANNA PURNA PRODUCTIONS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.863 | ANNAPOLIS MALL 11 CINEMA<br>57 ANNAPOLIS MALL<br>ANNAPOLIS, MD  21401 |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DRAFT AGREEMENT<br>2.864 | ANNAPURNA PRODUCTIONS LLC<br>ATTN CHRIS CORABI<br>9280 NIGHTINGALE DR<br>LOS ANGELES, CA  90069 |
| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THE GRANDMASTER - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/20/2012<br>2.865 | ANNAPURNA PRODUCTIONS LLC<br>ATTN CHRIS CORABI<br>9280 NIGHTINGALE DR<br>LOS ANGELES, CA  90069 |
| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE GRANDMASTER" - AMENDMENT #1<br>EFFECTIVE DATE: 7/22/2013<br>1.347 | ANNAPURNA PRODUCTIONS, LLC<br>ATTN CHRIS CORABI, TED SCHIPPER<br>9280 NIGHTENGALE DRIVE<br>LOS ANGELES, CA  90069 |
| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/20/2012<br>1.348 | ANNAPURNA PRODUCTIONS, LLC<br>ATTN CHRIS CORABI, TED SCHIPPER<br>9280 NIGHTENGALE DRIVE<br>LOS ANGELES, CA  90069 |
| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "THE GRANDMASTER"<br>EFFECTIVE DATE: 12/20/2012<br>1.349 | ANNAPURNA PRODUCTIONS, LLC<br>ATTN CHRIS CORABI, TED SCHIPPER<br>9280 NIGHTENGALE DRIVE<br>LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE GRANDMASTER" EFFECTIVE DATE: 12/20/2012 1.350 | ANNAPURNA PRODUCTIONS, LLC ATTN CHRIS CORABI, TED SCHIPPER 9280 NIGHTENGALE DRIVE LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.866 | ANNE KIMBELL RELPH PO BOX 9018 LAGUAN BEACH, CA 91652 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.867 | ANNE LANCIA 2013 ALEXANDRIA O'FALLON, MO 63366 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.868 | ANNE STAMPFEL 95 BAYVIEW AVE MASSAPEQUA, NY 11758 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/28/2014 2.869 | ANNONYMOUS CONTENT ATTN: CAROLYN GOVERS 3532 HAYDEN AVENUE CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 2.870 | ANONYMOUS CONTENT LLC ATTN PAUL GREEN 3532 HAYDEN AVE CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/16/2011<br>1.352 | ANTHEM PRODUCTION LLC<br>C/O GARY HIRSCH<br>16918 LIVORNO DR<br>PACIFIC PALISADES, CA 90272 |
| 2.1004 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 6/16/2011<br>1.353 | ANTHEM PRODUCTION LLC<br>C/O GARY HIRSCH<br>16918 LIVORNO DR<br>PACIFIC PALISADES, CA 90272 |
| 2.1005 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>ASSIGNS AGREEMENT DTD 06/16/2011<br>EFFECTIVE DATE: 4/30/2012<br>1.351 | ANTHEM PRODUCTION LLC<br>C/O REDER & FEIG LLP<br>ATTN GLENN D FEIG, CHAD J PAULEY<br>421 S BEVERLY DR 8TH FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.1006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/30/2013<br>2.871 | ANTHEM PRODUCTIONS LLC |
| 2.1007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/18/2013<br>2.872 | ANTHEM PRODUCTIONS LLC |
| 2.1008 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT<br>EFFECTIVE DATE: 2/3/2014<br>2.873 | ANTHEM PRODUCTIONS LLC |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 330 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS OPTION PURCHASE AGREEMENT DTD 10/18/2013 EFFECTIVE DATE: 10/18/2013 1.355 | ANTHEM PRODUCTIONS LLC ATTN STUART FORD, CEO 8322 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS OPTION PURCHASE AGREEMENT DTD 10/1/2012 EFFECTIVE DATE: 8/30/2013 1.354 | ANTHEM PRODUCTIONS LLC ATTN STUART FORD, CEO 8322 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: OPTION PURCHASE AGREEMENT DTD 10/1/2012 EFFECTIVE DATE: 6/25/2013 1.356 | ANTHEM PRODUCTIONS LLC ATTN STUART FORD, CEO 8322 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.874 | ANTHOLOGY FILM ARCHIVES 32 SECOND AVENUE NEW YORK, NY 10003 |
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.875 | ANTHONY AND CAROLYN ELLIS RDF 2 BOX 50 RTE 19 MEADOWBROOK, WV 26404 |
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.876 | ANTHONY DAMAZIO 8912 WEST LA MAGNOLIA, TX 77354 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.877 | ANTHONY WAYNE 5<br>109 WEST LANCASTER AVENUE<br>WAYNE, PA 19087 |
| 2.1016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.878 | ANTIOCH TWIN THEATRE<br>378 LAKE STREET<br>ANTIOCH, IL 60002 |
| 2.1017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 2.879 | ANTONIO, LEE AURA<br>15 RASOK DR<br>737958<br>SINGAPORE |
| 2.1018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 2.880 | ANTONIO, MARIA MARG ARITA<br>15 RASOK DR<br>737958<br>SINGAPORE |
| 2.1019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/12/2011 2.882 | ANUPAM KHER<br>C/O UNITED AGENTS<br>ATTN: RUTH YOUNG, JESS ALFORD AND ZOE TOSSELL<br>12-26 LEXINGTON ST<br>LONDON W1F OLE UNITED KINGDOM |
| 2.1020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/24/2011 2.881 | ANUPAM KHER<br>C/O UNITED AGENTS<br>ATTN: RUTH YOUNG, JESS ALFORD AND ZOE TOSSELL<br>12-26 LEXINGTON ST<br>LONDON W1F OLE UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.883 | ANY DREAM, INC.<br>ATTN TERRY HALE<br>100 N. 8TH AVENUE<br>ELGIN, OR  97827 |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION RIGHTS/ASSIGNMENT<br>EFFECTIVE DATE: 10/12/2008<br>2.884 | AOC FILM LLC<br>C/O STEVE TRAXIER<br>1040 NORTH LAKE SHORE DR #6B<br>CHICAGO, IL  60611 |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 8/1/2012<br>2.886 | AOC FILM LLC<br>C/O STEVE TRAXIER<br>1040 NORTH LAKE SHORE DR #6B<br>CHICAGO, IL  60611 |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTS RIGHTS AND WRITING AGREEMENTS<br>EFFECTIVE DATE: 3/12/2008<br>2.887 | AOC FILM LLC<br>C/O STEVE TRAXIER<br>1040 NORTH LAKE SHORE DR #6B<br>CHICAGO, IL  60611 |
| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 3/12/2008<br>2.888 | AOC FILM LLC<br>C/O STEVE TRAXIER<br>1040 NORTH LAKE SHORE DR #6B<br>CHICAGO, IL  60611 |
| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST: OSAGE COUNTY AGREEMENT<br>EFFECTIVE DATE: 10/28/2008<br>1.357 | AOC FILM LLC<br>C/O STEVE TRAXIER<br>1040 NORTH LAKE SHORE DRIVE<br>STE 6B<br>CHICAGO, IL  60611 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1027 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/ACQUISITION AGREEMENT EFFECTIVE DATE: 3/12/2008 1.358 | AOC FILM LLC C/O STEVE TRAXIER 1040 NORTH LAKE SHORE DRIVE STE 6B CHICAGO, IL 60611 |
| 2.1028 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 3/12/2008 1.359 | AOC FILM LLC C/O STEVE TRAXIER 1040 NORTH LAKE SHORE DRIVE STE 6B CHICAGO, IL 60611 |
| 2.1029 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 1.360 | AOC FILMS LLC C/O LAW OFFICES OF GEORGE SHEANSHANG 130 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.1030 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 1.362 | AOC FILMS LLC C/O LAW OFFICES OF GEORGE SHEANSHANG 130 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.1031 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FAX COOPY OF LETTS RIGHT DTD 9/25/2008 1.361 | AOC FILMS LLC C/O STEVE TRAXLER 1040 N LAKE SHORE DR UNIT 6B CHICAGO, IL 60611 |
| 2.1032 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 1/21/2015 1.364 | AOO DISTRIBUTION LLC C/O ENDGAME ENTERTAINMENT 9100 WILSHIRE BLVD SUITE 100W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/5/2015<br>1.365 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>9100 WILSHIRE BLVD<br>SUITE 100W<br>BEVERLY HILLS, CA 90212 |
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>EFFECTIVE DATE: 3/9/2015<br>1.366 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>9100 WILSHIRE BLVD<br>SUITE 100W<br>BEVERLY HILLS, CA 90212 |
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT<br>EFFECTIVE DATE: 9/28/2016<br>1.367 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>9100 WILSHIRE BLVD<br>SUITE 100W<br>BEVERLY HILLS, CA 90212 |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT<br>EFFECTIVE DATE: 3/31/2015<br>1.368 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>9100 WILSHIRE BLVD<br>SUITE 100W<br>BEVERLY HILLS, CA 90212 |
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT<br>EFFECTIVE DATE: 10/8/2015<br>1.369 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>9100 WILSHIRE BLVD<br>SUITE 100W<br>BEVERLY HILLS, CA 90212 |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/5/2015<br>2.889 | AOO DISTRIBUTION LLC<br>C/O ENDGAME ENTERTAINMENT<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.363 | AOO DISTRIBUTION<br>C/O LAVELY & SINGER<br>ATTN BRIAN G. WOLF<br>2049 CENTURY PARK EAST, STE 2400<br>LOS ANGELES, CA 90067 |
| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.890 | AOUN, GHOSNE<br>78A RAMSAY ST<br>HABERFIELD, NSW 2045<br>AUSTRALIA |
| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.891 | APACHE DRIVE IN<br>141 NORTH BROADWAY<br>GLOBE, AZ 85501 |
| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.892 | APERTURE CINEMA<br>311 WEST FOURTH STREET<br>WINSTON-SALEM, NC 27101 |
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.893 | APERTURE CINEMA, LLC<br>311 WEST FOURT STREET<br>WINSTON-SALEM, NC 27101 |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.894 | APEX ENTERTAINMENT LLC<br>1250 BARDSTOWN ROAD<br>LOUISVILLE, KY 40204 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 563405-00 EFFECTIVE DATE: 10/27/2014 1.376 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |
| 2.1046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 563412-00 EFFECTIVE DATE: 10/27/2014 1.372 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |
| 2.1047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565406-00 EFFECTIVE DATE: 12/12/2014 1.373 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |
| 2.1048 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565407-00 EFFECTIVE DATE: 12/12/2014 1.370 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |
| 2.1049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565408-00 EFFECTIVE DATE: 12/12/2014 1.371 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |
| 2.1050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565409-00 EFFECTIVE DATE: 12/12/2014 1.374 | APM MUSIC 6255 SUNSET BLVD STE 900 HOLLYWOOD, CA 90028 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE<br>INVOICE NO. 565410-00<br>EFFECTIVE DATE: 12/12/2014<br>1.375 | APM MUSIC<br>6255 SUNSET BLVD STE 900<br>HOLLYWOOD, CA 90028 |
| 2.1052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "APOLLO 18" / WARREN CHRISTIE<br>EFFECTIVE DATE: 12/10/2010<br>2.895 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.1053 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "APOLLO 18" AMENDMENT TO EDITOR AGREEMENT<br>EFFECTIVE DATE: 2/23/2011<br>2.896 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.1054 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT<br>2.898 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.1055 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011<br>2.900 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.1056 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 EXEC PRODUCER DEAL MEMO<br>EFFECTIVE DATE: 11/22/2010<br>2.901 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1057 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 11/18/2010 2.906 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.1058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT 2.908 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.1059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF COPYRIGHT 2.909 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.1060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/18/2010 2.911 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.1061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/15/2010 2.913 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.1062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 2.914 | APOLLO 18 PRODUCTIONS INC ATTN DAVID CARTER 130 BLOOR ST, 5TH FL TORONTO, ON  M5S 1N5 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/15/2010<br>2.917 | APOLLO 18 PRODUCTIONS INC<br>ATTN DAVID CARTER<br>130 BLOOR ST, 5TH FL<br>TORONTO, ON  M5S 1N5<br>CANADA |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.919 | APOLLO 2<br>19 NORTH MICHAEL ST.<br>ST. MARYS, PA  15857 |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.920 | APOLLO CINEMAS<br>455 S. MAIN ST.<br>PRINCETON, IL  61356 |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.921 | APOLLO THEATRE OF ST. MARYS, LLC<br>19 NORTH MICHAEL ST.<br>ST. MARYS, PA  15857 |
| 2.1067 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015<br>1.377 | APOLO FILMS SL<br>ATTN: CARLOS BIERN<br>ALCOBENDAS KM. 12,220, ED. AUGE I<br>MADRID  28049<br>SPAIN |
| 2.1068 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 2/13/2015<br>1.378 | APOLO FILMS SL<br>ATTN: CARLOS BIERN<br>ALCOBENDAS KM. 12,220, ED. AUGE I<br>MADRID  28049<br>SPAIN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT EFFECTIVE DATE: 2/13/2015 1.379 | APOLO FILMS SL ATTN: CARLOS BIERN ALCOBENDAS KM. 12,220, ED. AUGE I MADRID  28049 SPAIN |
| 2.1070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/17/2010 1.380 | APPLAUSE ENTERTAINMENT LTD ATTN JOY CHAI 8F, HAY NIEN BLDG, 1 TAI YIP ST KWUN TONG, KOWTOON HONG KONG |
| 2.1071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 5/17/2010 1.381 | APPLAUSE ENTERTAINMENT LTD ATTN JOY CHAI 8F, HAY NIEN BLDG, 1 TAI YIP ST KWUN TONG, KOWTOON HONG KONG |
| 2.1072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.922 | APPLE CINEMAS CAMBRIDGE 10 168 ALEWIFE BRK. PKWY CAMBRIDGE, MA  02138 |
| 2.1073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 2/5/2009 2.924 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA  95014 |
| 2.1074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 2/5/2009 2.923 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA  95014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 2/5/2009 2.927 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT EFFECTIVE DATE: 7/14/2015 2.926 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT EFFECTIVE DATE: 7/25/2012 2.925 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLE/TWC PRODUCTION TERM SHEET DTD 6/28/2017 2.928 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA 2.929 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HD AMENDMENT EFFECTIVE DATE: 2/3/2009 2.930 | APPLE INC 1 INFINITE LOOP M/S: 3-ITMS CUPERTINO, CA 95014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1081 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HD AMENDMENT<br>PART OF AGREEMENT DTD 2/3/2009<br>2.931 | APPLE INC<br>1 INFINITE LOOP<br>M/S: 3-ITMS<br>CUPERTINO, CA  95014 |
| 2.1082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITUNES VOLUME CUSTOM CODE AGREEMENT<br>EFFECTIVE DATE: 1/12/2011<br>2.932 | APPLE, INC "APPLE"<br>1 INFINITE LOOP<br>CUPERTINO, CA  95014 |
| 2.1083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 10/2/2014<br>2.933 | APPLETON, MATT<br>83 ODEY RD<br>WHAKAMARAMA<br>TAURANGA 3179<br>NEW ZEALAND |
| 2.1084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/6/2017<br>2.934 | APRIL 23, LTD<br>FSO ADAM BOCK<br>C/O CAA, ATTN ALLY SHUSTER & KRISTEN BALDWIN<br>405 LEXINGTON AVE<br>NEW YORK, NY  10174 |
| 2.1085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>2.935 | APRIL 23RD LTD<br>F/SO ADAM BOCK<br>C/O SCHRECK ROSE DAPELLO ADAMS & HURWITZ; ANDREW HURWITZ<br>1790 BROADWAY, 20TH FL<br>NEW YORK, NY  10019 |
| 2.1086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>2.939 | APRIL HARVEST PRODUCTIONS<br>ATTN APRIL YE<br>UNIT 503 BUILDING 1<br>200 TAIKANG ROAD<br>SHANGHAI  200025  CHINA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.940 | APRIL HOLGATE 23 BERRY STREET MONTROSE, PA 18801 |
| 2.1088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/12/2010 2.942 | APSARA DISTRIBUTION LLC ATTN BABACAR DIENE 8322 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.1089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET 1.397 | AQUA GROUP INC ATTN PAMIR M DEMITRAS 450 ALTON ROAD #2301 MIAMI BEACH, FL 33139 |
| 2.1090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/13/2012 1.400 | ARASH AMEL |
| 2.1091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING TERM SHEET AGREEMENT DTD 1/24/11 2.945 | ARC ENTERTAINMENT, LLC ATTN TREVOR DANKWATER, CEO 3212 NEBRASKA AVENUE LOS ANGELES, CA 90404 |
| 2.1092 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/10/2014 1.401 | ARC MUSIC PRODUCTIONS INT LTD ATTN CAREN ENTWISTLE BUIRUSHES FARM, COOMBE HILL RD EAST GRINSTEAD WEST SUSSEX UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1093 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2014 1.402 | ARC MUSIC PRODUCTIONS INT LTD ATTN CAREN ENTWISTLE BUIRUSHES FARM, COOMBE HILL RD EAST GRINSTEAD WEST SUSSEX UNITED KINGDOM |
| 2.1094 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2014 1.403 | ARC MUSIC PRODUCTIONS INT LTD ATTN CAREN ENTWISTLE BUIRUSHES FARM, COOMBE HILL RD EAST GRINSTEAD WEST SUSSEX UNITED KINGDOM |
| 2.1095 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.947 | ARCADIA 4 50 MAIN STREET WELLSBORO, PA 16901 |
| 2.1096 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.948 | ARCADIA THEATRE 238 EAST MAIN OLNEY, IL 62450 |
| 2.1097 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.946 | ARCADIA 1417 3RD STREET FLORESVILLE, TX 78114 |
| 2.1098 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 2.949 | ARCH, THOMAS CRINDAU, OLD COMMON RD, CHORLEYWOOD HERTSHIRE WD3 5LW UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/7/2014<br>2.950 | ARCHEEVA, NOPPARUT<br>52/10 KHLONG NUENG<br>KHLONG LOUNG, PHATHUMTHANI<br>THAILAND |
| 2.1100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/9/2017<br>2.951 | ARCHER, LAURENCE<br>12 HEATHCOTE RD,ASH<br>ALDERSHOT  GU12 5BH<br>UNITED KINGDOM |
| 2.1101 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 9/15/2004<br>1.407 | ARCHIE COMIC PUBLICATIONS INC<br>ATTN STEVE HERMAN<br>488 MAIN AVE, STE 300<br>NORWALK, CT |
| 2.1102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.953 | ARCLIGHT BEACH CITIES 16<br>831 NASH ST<br>EL SEGUNDO, CA  90245 |
| 2.1103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011<br>1.410 | ARCLIGHT FILMS INTERNATIONAL PTY LTD<br>BLDG 22 FOX STUDIOS DRIVER AVE<br>MOORE PARK  NSW 2021<br>AUSTRALIA |
| 2.1104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 14 BLADES EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/26/2010<br>2.957 | ARCLIGHT FILMS INTERNATIONAL PTY LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2006 1.409 | ARCLIGHT FILMS INTERNATIONAL ATTN GARY HAMILTON BLDG 22, DRIVER AVE MOORE PARK AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1106 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO FIRST LOOK AGREEMENT RE: FIRST LOOK AGREEMENT DTD 7/10/2002 EFFECTIVE DATE: 12/23/2004 2.954 | ARCLIGHT FILMS INTERNATIONAL LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1107 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMET TO EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 12/23/2004 EFFECTIVE DATE: 1/17/2005 2.955 | ARCLIGHT FILMS INTERNATIONAL LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1108 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2004 2.956 | ARCLIGHT FILMS INTERNATIONAL LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2017 1.408 | ARCLIGHT FILMS ATTN GARY HAMILTON BLDG 22, DRIVER AVE MOORE PARK AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.960 | ARENA 214 MAIN STREET P.O. BOX 83 POINT ARENA, CA  95468 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.961 | ARGO DRIVE IN<br>100 ANGUS STREET<br>TRUSSVILLE, AL  35173 |
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/7/2014<br>2.962 | ARIFFIN, ZAHIRI B MOHD<br>46000 TMN INDOH JOYA, NO4, DW PGS 4/14C<br>P. JOYA, SELONGOR DE<br>MALAYSIA |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014<br>2.963 | ARIS, MOHD AIZUDDIN BIN MOHD<br>NO 5 JALAN REDAP 40 TALUN J JAYA<br>MALAYSIA |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.964 | ARIZONA MILLS 24<br>(I-10 & SUPERSTITION FWY-AZ MILLS MALL)<br>5000 ARIZONA MILLS CIRCLE<br>TEMPE, AZ  85282 |
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.965 | ARK LODGE CINEMAS<br>4816 RAINER AVE. S<br>SEATTLE, WA  98118 |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.966 | ARKANSAS CINEMA LLC<br>6699 WILD BERRY LANE<br>MEMPHIS, TN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.967 | ARLEE THEATRE<br>139 SOUTH MAIN STREET<br>MASON CITY, IL 62664 |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.968 | ARLINGTON CINEMA & DRAFTHOUSE<br>2903 COLUMBIA PIKE<br>ARLINGTON, VA 22204 |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.969 | ARLINGTON CINEMA INC<br>2903 COLUMBIA PIKE<br>ARLINGTON, VA 22204 |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.970 | ARLINGTON HEIGHTS<br>53 SOUTH EVERGREEN<br>ARLINGTON HEIGHTS, IL 60005 |
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.971 | ARLINGTON THEATRE<br>1317 STATE ST.<br>SANTA BARBARA, CA 93101 |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/22/2013<br>2.972 | ARMIN J. ZELLERS<br>5587 SIERRA PARK DR<br>PARADISE, CA 95969 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017<br>2.974 | ARMITAGE, CHARLOTTE<br>YAFTA<br>16 EAST PARK RD<br>SPOFFORTH<br>HARROGATE  HG3 1BH  UNITED KINGDOM |
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.975 | ARMOUR COMMUNITY CLUB - SUSAN HOFFMAN LOUT |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.976 | ARNOLD COMMUNITY THEATER<br>108 SOUTH WALNUT STREET<br>ARNOLD, NE  69120 |
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.977 | ARNOLD GORLICK DBA MADISONART LLC |
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.978 | ARNOLD MALINA<br>15 N. EWING<br>HELENA, MT  59601 |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/11/2012<br>2.979 | ARNOLD, ROBERT<br>4667 REBELLE LANE<br>PORT ALLEN, LA  70767 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1129 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/11/2012 2.980 | ARNOLD, ROBERT 4667 REBELLE LANE PORT ALLEN, LA 70767 |
| 2.1130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/11/2012 2.981 | ARNOLD, ROBERT 4667 REBELLE LANE PORT ALLEN, LA 70767 |
| 2.1131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 2.982 | ARROW PRODUCTIONS LTD |
| 2.1132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.983 | ARROW TWIN THEATRE (NEED PPWK) TC RESENT 8/30/17 |
| 2.1133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.985 | ART (35MM) 230 MAIN STREET HOBART, IN 46342-0031 |
| 2.1134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.987 | ART AND MISSION THEATRE 2 61 PROSPECT AVE BINGHAMTON, NY 13901 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.986 | ART AND MISSION THEATRE 61 PROSPECT AVE BINGHAMTON, NY 13901 |
| 2.1136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.988 | ART CLEMONS 4584 ADOBE ROAD TWENTY NINE PALMS, CA 92277 |
| 2.1137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.990 | ART HOUSE CINEMA & PUB (RADIUS) 109 N 30TH STREET BILLINGS, MT 59101 |
| 2.1138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.991 | ART HOUSE CINEMA 502 (RADIUS) 158 25TH STREET OGDEN, UT 84401 |
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.992 | ART THEATER 2025 E. 4TH ST. LONG BEACH, CA 90814 |
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ARTBEATS LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2015 2.993 | ARTBEATS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.994 | ARTCRAFT THEATRE(NEW OWNER4.11.18 LT) |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.995 | ARTFUL CINEMAS LLC 269 GEENWOOD AVE. BETHEL, CT 06801 |
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.996 | ARTHENE & CHERYL WITT 28249 ROUTE 7 FLAGLER, CO 80815 |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.997 | ARTHUR FRIEDMAN THE LAST PICTURE SHOW THEATRES 5 10036 W. MCNAB ROAD TAMARAC, FL 33321 |
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.998 | ARTHUR HELMICK JR. 1109 BERKELEY GREENVILLE, DE 19807 |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 1.416 | ARTILLO PRODUCTIONS LIMITED ATTN DIRECTORS 15 GOLDEN SQUARE LONDON W1F 9JG UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 1.417 | ARTILLO PRODUCTIONS LIMITED ATTN DIRECTORS 15 GOLDEN SQUARE LONDON  W1F 9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 1.418 | ARTILLO PRODUCTIONS LIMITED ATTN DIRECTORS 15 GOLDEN SQUARE LONDON  W1F 9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1000 | ARTS & HUMANITIES COUNCIL OF TUSCALOOSA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1001 | ARTS CENTER AND THEATRE OF SCHENECTADY INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1151 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1002 | ARTS COUNCIL HILLSBOROUGH 725 EAST KENNEDY BOULEVARD TAMPA, FL  33602 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1152 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1003 | ARTS COUNCIL OF THAYER COUNTY, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1153** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1004 | ARTS COUNCIL OF THE VALLEY 311 S. MAIN STREET HARRISONBURG, VA 22801 |
| **2.1154** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1005 | ARTS QUEST 101 FOUNDERS WAY BETHLEHEM, PA 18015 |
| **2.1155** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1006 | ARTSQUEST CTR 2 101 FOUNDERS WAY BETHLEHEM, PA 18015 |
| **2.1156** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE") EFFECTIVE DATE: 9/1/2008 2.1007 | ARYA, HARISHCHANDRA (PKA HARISH PATEL) |
| **2.1157** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 CHECKS 002063 AND 002064 1.419 | ASA NISI MASA INC FSO LARRY KARASZEWSKI C/O CREATIVE ARTISTS AGENCY ATTN DAVID KOPPLE 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| **2.1158** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT ACKNOWLEDGEMENT EXHIBIT B EFFECTIVE DATE: 3/10/2010 2.1011 | ASA NISI MASA INC F/S/O LARRY KARASZEWSKI |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1159 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "BIG EYES" / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI <br> EFFECTIVE DATE: 4/2/2013 <br> 2.1013 | ASA NISI MASA, INC <br> F/S/O LARRY KARASZEWSKI <br> C/O CREATIVE ARTISTS AGENCY, ATTN: DAVID KOPPLE <br> 2000 AVENUE OF THE STARS <br> LOS ANGELES, CA 90067 |
| 2.1160 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT <br> EFFECTIVE DATE: 4/2/2013 <br> 2.1015 | ASA NISI MASA, INC <br> F/S/O LARRY KARASZEWSKI <br> C/O CREATIVE ARTISTS AGENCY, ATTN: DAVID KOPPLE <br> 2000 AVENUE OF THE STARS <br> LOS ANGELES, CA 90067 |
| 2.1161 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT <br> EFFECTIVE DATE: 6/10/2014 <br> 2.1017 | ASANUDDIN, LEIFENNIE <br> PETALING JAYAL SELANGOR DARUL EHSAN <br> 46000 <br> MALAYSIA |
| 2.1162 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE <br> EFFECTIVE DATE: 12/14/2016 <br> 2.1018 | ASH, JOHN <br> 34 NAVIGATOR DR,SOUTHALL <br> MIDDLESEX  UB2 4US <br> UNITED KINGDOM |
| 2.1163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.1019 | ASHBRIE CINEMAS, INC. <br> P.O. BOX 1524 <br> GULF BREEZE, FL 32562 |
| 2.1164 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.1020 | ASHEVILLE PIZZA & BREWERY COMPANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1165 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1021 | ASHLAND STREET CINEMA 1644 ASHLAND STREET ASHLAND, OR 97520 |
| 2.1166 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1022 | ASHLEY 8 CINEMAS 2812 N. ASHLEY ST. VALDOSTA, GA 31601 |
| 2.1167 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1023 | ASHLEY ENTERPRISES ATTN BARRY ASHLEY 1113 S 16TH AVE BLAIR, NE 68008 |
| 2.1168 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1024 | ASHLEY SQUARE 2 (PPWK SENT 1/4/15) 1 WEST SEMINARY ST. R.R. 1 - BOX 621 GREENCASTLE, IN 46135 |
| 2.1169 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HAIRSTYLIST EFFECTIVE DATE: 3/7/2014 2.1025 | ASHTON, VANESA 17 MEOLA RD WESTMERE, AUCKLAND NEW ZEALAND |
| 2.1170 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/7/2014 2.1026 | ASHTON, VANESSA 17 MEOLA RD WESTMERE, AUCKLAND NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1171 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 2.1027 | ASIS AB BT EKILA, EKA NO 7, JLN PI 5/6, TMN PULAH INDA 81110 MALAYSIA |
| 2.1172 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 2.1028 | ASIS PRODUCTION INC C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN ATTN ROBERT S WALLERSTEIN 10100 SANTA MONICA BOULEVARD STE 1700 LOS ANGELES, CA 90067 |
| 2.1173 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/28/2011 2.1029 | ASIS PRODUCTION INC C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN ATTN ROBERT S WALLERSTEIN 10100 SANTA MONICA BOULEVARD STE 1700 LOS ANGELES, CA 90067 |
| 2.1174 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISTION AMENDMENT #2 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 4/26/2012 2.1031 | ASIS PRODUCTION INC C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN ATTN ROBERT S WALLERSTEIN 10100 SANTA MONICA BOULEVARD STE 1700 LOS ANGELES, CA 90067 |
| 2.1175 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISTION AMENDMENT AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 2.1030 | ASIS PRODUCTION INC C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN ATTN ROBERT S WALLERSTEIN 10100 SANTA MONICA BOULEVARD STE 1700 LOS ANGELES, CA 90067 |
| 2.1176 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 2.1032 | ASIS PRODUCTIONS INC ATTN ROBERT WALLERSTEIN; F/S/O JEFF BRIDGES & NEIL KOENIGSBERG 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/10/2012 2.1033 | ASIS PRODUCTIONS INC ATTN ROBERT WALLERSTEIN; F/S/O JEFF BRIDGES & NEIL KOENIGSBERG 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 1.423 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED EFFECTIVE DATE: 4/26/2012 1.424 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO EFFECTIVE DATE: 8/10/2012 1.425 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AGREEMENT DTD 8/10/2012 ASSIGNS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED 1.426 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COPYRIGHT REGISTRATION TX 3-582-388 EFFECTIVE DATE: 3/22/2011 1.427 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED 1.429 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/6/2011 1.430 | ASIS PRODUCTIONS INC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 1.428 | ASIS PRODUCTIONS INC C/O ON SCREEN ENTERTAINMENT ATTN NIKKI SILVER 27 W 24TH ST, STE 1107 NEW YORK, NY 10010 |
| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.431 | ASIS PRODUCTIONS, INC., F/S/O JEFF BRIDGES C/O HIRSH WALLERSTEIN HAYUM MATLOF & FISHMAN, LLP ATTN ROBERT WALLERSTEIN 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 12/15/2015 2.1036 | ASMUS TOYS 6F- # 291-7, SEC 2 ZHONGSHAN ROAD, BANQUIAO DISTR NEW TAIPEI CITY 00220 TAIWAN |
| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT DTD 12/15/2015 1.436 | ASMUS TOYS 6F-#291-7, SEC 2, ZHONGSHAN ROAD, BANQIAO DISTR. NEW TAIPEI CITY 220 TAIWAN (R.O.C) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1039 | ASPEN CINEMAS (FRMLY EVANSTON VALLEY 4) |
| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1040 | ASPEN FILM FESTIVAL 110 EAST HALLAM ASPEN, CO  81611 |
| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1041 | ASPEN FILM FESTIVAL/ATTN GEORGE ELDRED |
| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1043 | ASSOCIATION FOR THE COLONIAL THEATRE |
| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY 2.1044 | ASTON, GRAHAM 25 MELWOOD DR WARKWORTH  910 NEW ZEALAND |
| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1045 | ASTRO 3 THEATRES 820 CENTER ST. MARYSVILLE, KS  66508 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>2.1046 | ATARI INC<br>ATTN JIM WILSON<br>417 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 |
| 2.1196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY TERM SHEET<br>EFFECTIVE DATE: 8/28/2009<br>2.1047 | ATARI INC<br>ATTN JIM WILSON<br>417 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 |
| 2.1197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY TERM SHEET<br>EFFECTIVE DATE: 8/31/2009<br>2.1048 | ATARI INC<br>ATTN JIM WILSON<br>417 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 |
| 2.1198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REDLINE - EXECUTION VERSION<br>EFFECTIVE DATE: 8/28/2009<br>2.1049 | ATARI INC<br>ATTN JIM WILSON<br>417 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 |
| 2.1199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 5/1/2012<br>1.445 | ATBS PRODUCTION LLC<br>12121 WILSHIRE BLVD, STE 207<br>LOS ANGELES, CA 90025 |
| 2.1200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.1050 | ATHENA 3<br>20 SOUTH COURT STREET<br>ATHENS, OH 45701-2810 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1051 | ATHENA GRAND 11 1008 E STATE STREET ATHENS, OH  45701 |
| 2.1202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1052 | ATHENS MOVIE PALACE ATTN RAJASEKHAR REDDY 134 CO. RD. 330 NIOTA, TN  37826 |
| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1053 | ATLANTIC CINEMA 5 82/84 FIRST AVE. ATLANTIC HIGHLANDS, NJ  07716 |
| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 8/11/2017 2.1055 | ATLANTIC SPECIALTY INSURANCE CO D/B/A UNIFI COMPLETION GUARANTORS |
| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 2.1068 | ATLANTIC SPECIALTY INSURANCE COMPANY |
| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 2.1067 | ATLANTIC SPECIALTY INSURANCE COMPANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 2.1066 | ATLANTIC SPECIALTY INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 2.1065 | ATLANTIC SPECIALTY INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1071 | ATLANTIC STATION CINEMA 4 HWY 58, SALTER PATH ROAD ATLANTIC BEACH, NC  28512 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1210 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1072 | ATLAS DIAMOND CTR 16 9555 DIAMOND CENTRE MENTOR, OH  44060 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1211 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.450 | ATLAS FILMS, LLC C/O JONES WALKED LLP ATTN NIKKI BARBANELL 5900 WILSHIRD BLVD, 26TH FLR LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1212 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/23/2010 2.1080 | ATM FILM DISTRIBUTORS LTD ATTN RICHARD TEELUCKSINGH 1 FILM CENTRE ST JAMES TRINIDAD WEST INDIES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1213  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 2.1089 | ATMOSPHERE ENTERTAINMENT MM INC |
| 2.1214  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/21/2007 2.1091 | ATMOSPHERE ENTERTAINMENT MM LLC |
| 2.1215  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | LOANOUT CONVERSION AGREEMENT EFFECTIVE DATE: 3/31/2009 2.1092 | ATMOSPHERE ENTERTAINMENT MM LLC |
| 2.1216  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/31/2007 2.1093 | ATMOSPHERE ENTERTAINMENT MM LLC |
| 2.1217  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST 2.1094 | ATMOSPHERE ENTERTAINMENT MM LLC |
| 2.1218  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: "PIRANHA" - MARK CANTON PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 2.1095 | ATMOSPHERE ENTERTAINMENT MM LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "PIRANHA" MARK CANTON PRODUCER AGREEMENT EFFECTIVE DATE: 3/31/2009 2.1096 | ATMOSPHERE ENTERTAINMENT MM LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 2.1086 | ATMOSPHERE ENTERTAINMENT 4751 WILSHIRE BLVD, 3RD FL LOS ANGELES, CA 90010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 2.1088 | ATMOSPHERE ENTERTAINMENT 4751 WILSHIRE BLVD, 3RD FL LOS ANGELES, CA 90010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 1.488 | ATMOSPHERE ENTERTAINMENT, MM, LLC F/S/O MARK CANTON C/O BLOOM HERGOTT DIEMER ROSENTHAL 150 S. RODEO DRIVE, THIRD FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 1.489 | ATMOSPHERE ENTERTAINMENT, MM, LLC F/S/O MARK CANTON C/O BLOOM HERGOTT DIEMER ROSENTHAL 150 S. RODEO DRIVE, THIRD FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1224 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2010 1.492 | ATRIUM PRODUCTIONS KFT ATTN MS. ANDREA KOVACS KAROLY KRT 3/A, BUDAPEST H 1075 HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 366 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1225 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011<br>1.491 | ATRIUM PRODUCTIONS KFT<br>ATTN MS. ANDREA KOVACS<br>KAROLY KRT 3/A,<br>BUDAPEST  H 1075<br>HUNGARY |
| 2.1226 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2005<br>1.490 | ATRIUM PRODUCTIONS KFT<br>ATTN MS. ANDREA KOVACS<br>KAROLY KRT 3/A,<br>BUDAPEST  H 1075<br>HUNGARY |
| 2.1227 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE BANQUET-EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/4/2007<br>1.493 | ATRIUM PRODUCTIONS KFT<br>ATTN MS. ANDREA KOVACS<br>KAROLY KRT 3/A,<br>BUDAPEST  H 1075<br>HUNGARY |
| 2.1228 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DRAGON LICENSE AGREEMENT FIRST AMENDMENT<br>EFFECTIVE DATE: 10/11/2013<br>2.1097 | ATRIUM PRODUCTIONS KFT<br>ATTN: MS. ANDREA KOVACS<br>KAROLY KRT 3/A, H 1075<br>BUDAPEST<br>HUNGARY |
| 2.1229 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2005<br>2.1098 | ATRIUM PRODUCTIONS KFT<br>ATTN: MS. ANDREA KOVACS<br>KAROLY KRT 3/A, H 1075<br>BUDAPEST<br>HUNGARY |
| 2.1230 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WU XIA  EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011<br>2.1099 | ATRIUM PRODUCTIONS KFT<br>ATTN: MS. ANDREA KOVACS<br>KAROLY KRT 3/A, H 1075<br>BUDAPEST<br>HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1100 | ATRIUM STADIUM CINEMAS 12<br>680 ARTHUR KILL ROAD<br>STATEN ISLAND, NY  10308 |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1101 | ATRIUM THEATRES, LLC<br>680 ARTHUR KILL ROAD<br>STATEN ISLAND, NY  10308 |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR<br>ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/02<br>EFFECTIVE DATE: 9/15/2015<br>2.1102 | ATSMA, BARRY<br>BURT BACHARACHSTRAAT 52<br>UTRECHT  3543 DG<br>THE NETHERLANDS |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A<br>EFFECTIVE DATE: 7/20/2017<br>2.1103 | ATTN INC |
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1104 | ATUL A. DESAI - PARTH THEATRE GROUP & STAR CINEMAS |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1106 | AUBURN CINEMAS 10<br>746 CENTER ST.<br>AUBURN MALL<br>AUBURN, ME  04210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1107 | AUBURN MOVIEPLEX 10 360 GRANT AVE AUBURN, NY 13021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1109 | AUBURN PUBLIC THEATER (RADIUS) 8 EXCHANGE STREET AUBURN, NY 13021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1239 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1108 | AUBURN PUBLIC THEATER 8 EXCHANGE STREET AUBURN, NY 13021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1240 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENCE TO OCCUPY 2.1110 | AUCKLAND FILM STUDIOS LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1241 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE TO OCCUPY EFFECTIVE DATE: 5/11/2014 1.495 | AUCKLAND FILM STUDIOS LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1242 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1111 | AUDI 406 MAIN ST. CANDO, ND 58324 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1243** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012<br>1.500 | AUGUST OC FILMS INC<br>ATTN ADRAIN LOPEZ<br>9100 WILSHIRE BLVD STE 700 W<br>BEVERLY HILLS, CA 90212 |
| **2.1244** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 10/23/2012<br>1.497 | AUGUST OC FILMS INC<br>ATTN MICHAL STEINBERG<br>9100 WILSHIRE BLVD<br>SUITE 700 WEST<br>BEVERLY HILLS, CA 90212 |
| **2.1245** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT<br>EFFECTIVE DATE: 3/18/2013<br>2.1113 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| **2.1246** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS<br>EFFECTIVE DATE: 6/1/2012<br>2.1114 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| **2.1247** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST OSAGE COUNTY - CARTER BURWELL<br>EFFECTIVE DATE: 12/1/2012<br>2.1115 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| **2.1248** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING CERTIFICATE<br>EFFECTIVE DATE: 10/23/2012<br>2.1116 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFCATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 2.1117 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.1119 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/28/2012 2.1126 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/8/2012 2.1125 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 9/11/2012 2.1124 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/30/2012 2.1122 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 2.1121 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/19/2012 2.1118 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/6/2012 2.1120 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT RE: CONFIRMATION DEAL MEMO AND AGREEMENT 2.1123 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT) EFFECTIVE DATE: 7/26/2012 2.1128 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 7/26/2012 2.1127 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT<br>2.1129 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.1130 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 7/10/2012<br>2.1135 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 7/26/2012<br>2.1134 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/1/2012<br>2.1133 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.1132 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10603    Page 373 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1267 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/30/2012 2.1136 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1268 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/6/2012 2.1131 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1269 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/1/2012 2.1137 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1270 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/20/2012 2.1138 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1271 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/24/2012 2.1139 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |
| 2.1272 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 7/14/2012 2.1140 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA  90046 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER<br>EFFECTIVE DATE: 9/25/2012<br>2.1141 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOTAGE LICENSE<br>EFFECTIVE DATE: 4/19/2013<br>2.1143 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORM OF STOCK POWER<br>EFFECTIVE DATE: 10/1/2012<br>2.1144 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>2.1147 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1277 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 9/6/2012<br>2.1145 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |
| 2.1278 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 9/19/2012<br>2.1148 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA  90046 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1279 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/30/2012<br>2.1149 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER<br>EFFECTIVE DATE: 5/17/2012<br>2.1150 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/16/2012<br>2.1151 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF DAILY PERFORMER<br>FOR THEATRICAL FILM<br>EFFECTIVE DATE: 9/26/2012<br>2.1152 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD<br>EFFECTIVE DATE: 9/25/2012<br>2.1153 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |
| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT<br>2.1154 | AUGUST OC FILMS INC<br>C/O LEVIN LAW CORP<br>ATTN RONALD LEVIN<br>8060 MELROSE AVE, SUITE 205<br>LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT EFFECTIVE DATE: 8/21/2012 2.1155 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVE, SUITE 205 LOS ANGELES, CA 90046 |
| 2.1286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT DTD 8/1/2012 1.496 | AUGUST OC FILMS INC C/O LEVIN LAW CORP ATTN RONALD LEVIN 8060 MELROSE AVENUE, STE 205 LOS ANGELES, CA 90046 |
| 2.1287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OKLAHOMA REBATE CONSULTANT AGREEMENT EFFECTIVE DATE: 7/17/2012 1.498 | AUGUST OC FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID HUTKIN 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 1.499 | AUGUST OC FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID HUTKIN 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - CERTIFICATE OF ENGAGMENT RE: AGREEMENT DTD 3/6/2012 EFFECTIVE DATE: 3/6/2012 2.1142 | AUGUST OC FILMS INC C/O THE WEINSTEIN COMPANY ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT EFFECTIVE DATE: 9/25/2012 2.1146 | AUGUST OC FILMS INC C/O THE WEINSTEIN COMPANY ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1291** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | WRITER/DIRECTOR/PRODUCER AGREEMENT EFFECTIVE DATE: 3/6/2012 2.1156 | AUGUST OC FILMS INC C/O THE WEINSTEIN COMPANY ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| **2.1292** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | AUTHENTICATION FOR FINANCING STATEMENT EFFECTIVE DATE: 8/1/2012 2.1112 | AUGUST OC FILMS |
| **2.1293** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 4/20/2012 2.1157 | AUGUST OC FILMS,INC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD,STE 700 WEST BEVERLY HILLS, CA 90212 |
| **2.1294** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.1158 | AUGUST OC FILMS,INC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD,STE 700 WEST BEVERLY HILLS, CA 90212 |
| **2.1295** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/9/2012 2.1159 | AUGUST OC FILMS,INC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD,STE 700 WEST BEVERLY HILLS, CA 90212 |
| **2.1296** **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/6/2012 2.1160 | AUGUST OC FILMS,INC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD,STE 700 WEST BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PETITION AND PARENTAL AGREEMENT 2.1161 | AUGUST OC FILMS,INC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD,STE 700 WEST BEVERLY HILLS, CA 90212 |
| 2.1298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 1/17/2014 REGISTRATION NUMBER PA1-877-607 1.504 | AUGUST OC LLC 99 HUDSON STREET 4TH FL NEW YORK, NY 10013 |
| 2.1299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 1.528 | AUGUST OC LLC ATTN IRVIN REITER 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.1300 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 8/1/2012 1.506 | AUGUST OC LLC ATTN MICHAEL STEINBERG 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.1301 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 1.510 | AUGUST OC LLC ATTN MICHAL STEINBERG 9100 WILSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| 2.1302 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPANY GENERAL CERTIFICATE 1.505 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1303 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE SALES AGENCY AGREEMENT <br> EFFECTIVE DATE: 6/16/2012 <br> 2.1163 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.1304 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> EFFECTIVE DATE: 9/25/2012 <br> 2.1165 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.1305 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVESTMENT AGREEMENT <br> EFFECTIVE DATE: 8/1/2012 <br> 1.509 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.1306 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT <br> EFFECTIVE DATE: 6/14/2012 <br> 2.1166 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.1307 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT <br> EFFECTIVE DATE: 6/16/2012 <br> 2.1167 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL DISTRIBUTORS ASSUMPTION AGREEMENT <br> 2.1168 | AUGUST OC LLC <br> C/O THE WEINSTEIN COMPANY LLC <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1309 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "AUGUST OSAGE COUNTY" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 1.501 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1310 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/14/2012 1.526 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1311 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2012 1.525 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1312 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM ONE PICTURE LICENSE RE: ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/14/2012 EFFECTIVE DATE: 6/14/2012 1.529 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1313 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AUGUST OSAGE COUNTY EXCLUSIVE LICENSE AGREEMENT DTD 6/16/2012 1.503 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID HUTKIN 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1314 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/16/2012 1.507 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID HUTKIN 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1315** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 1.527 | AUGUST OC LLC C/O THE WEINSTEIN COMPANY 5700 WILSHIRE BOULEVARD SUITE 600N LOS ANGELES, CA 90036 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.1316** **State what the contract or lease is for and the nature of the debtor's interest** | COPYWRIGHT RESEARCH REPORT: PROPERTY SEARCHED-AUGUST:OSAGE COUNTY FILE # 2344435411 EFFECTIVE DATE: 7/3/2013 1.531 | AUGUST: OSAGE COUNTY |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.1317** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1170 | AUGUSTA ARTS COUNCIL 523 STATE STREET AUGUSTA, KS 67010 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.1318** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1169 | AUGUSTA 523 STATE STREET AUGUSTA, KS 67010 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.1319** **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 12/23/2017 2.1171 | AUKIN JED 144 LEAHURST ROAD LONDON SE13 5NN UNITED KINGDOM |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.1320** **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 2.1172 | AUKIN, JED 144 LEAHURST ROAD LONDON SE13 5NN UNITED KINGDOM |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1321 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.1173 | AUKIN, JED<br>144 LEAHURST ROAD<br>LONDON  SE13 5NN<br>UNITED KINGDOM |
| 2.1322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD LIST OF SPECIAL STIPULATIONS<br>EFFECTIVE DATE: 1/4/2016<br>2.1174 | AUKIN, JED<br>144 LEAHURST ROAD<br>LONDON  SE13 5NN<br>UNITED KINGDOM |
| 2.1323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.1175 | AULD, ANTHONY RYAN<br>4767 ARROWHEAD ST |
| 2.1324 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/3/2014<br>2.1176 | AUN-AUTHORN, PRAYOUTH<br>16 CHALERMPRAKIAT RAMAQ SOI 14<br>SAK 16 NONGBON PRARET<br>BANGKOK  10250<br>THAILAND |
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: MARIA BELLO<br>EFFECTIVE DATE: 2/5/2013<br>2.1177 | AUROA ENTERTAINMENT<br>LAW OFFICES OF GREG S. BERNSTEIN<br>ATTN.GREG BERNSTEIN<br>301 N CANON DRIVESTE318<br>BEVERLY HILLS, CA  90210 |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1178 | AURORA CINEMA GRILL<br>13682 EAST ALAMEDA AVENUE<br>AURORA, CO  80012 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1327** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1179 | AURORA CINEPLEX 608 HOLCOMB BRIDGE ROAD ROSWELL, GA 30076 |
| **2.1328** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/3/2013 2.1180 | AURORA ENTERTAINMENT C/O MYMAN GREENSPAN FINEMAN ET AL. LLP ATTN ROBERY MYMAN 11601 WILSHIRE BLVD STE 22000 LOS ANGELES, CA 90025 |
| **2.1329** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1181 | AURORA THEATRE 673 MAIN STREET EAST AURORA, NY 14052 |
| **2.1330** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1182 | AUSTIN ENTERTAINMENT ATTN BRIAN DEVENY 1108 WEST LAS PALMARITAS DR PHOENIX, AZ 85201 |
| **2.1331** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1183 | AUSTIN FILM SOCIETY 1901 W. 51ST ST. AUSTIN, TX 78723 |
| **2.1332** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010 RE: AGREEMENT DTD 3/25/2010 1.536 | AUSTIN MATT BONDURANT |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1184 | AUTO D/I<br>3109 HIGHWAY 25 SOUTH<br>GREENWOOD, SC  29646 |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1185 | AUTO RAMA D/I 2<br>33395 LORAIN RD.<br>NORTH RIDGEVILLE, OH  44039 |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1186 | AUTO VIEW D/I (NEW OWNER, DAVE SENT 3/21/16) |
| 2.1336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 11/13/2013<br>2.1187 | AUYEUNG, POPING<br>#305-2525 W 4TH AVE<br>VANCOUVER, BC  V6K1P5<br>CANADA |
| 2.1337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1188 | AVA FAMILY THEATRE<br>209 S JEFFERSON ST<br>AVA, MO  65608 |
| 2.1338 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: VIDEO-ON-DEMAND LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/18/2009<br>2.1189 | AVAIL MEDIA INC<br>ATTN TOM COLLINS<br>11190 SUNRISE VALLEY DRIVE<br>SUITE 301<br>RESTON, VA  20191 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 385 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1339 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO-ON DEMAND LICENSE AGREEMENT DTD 2/18/09 2.1190 | AVAIL MEDIA, INC ATTN TOM COLLINS 11190 SUNRISE VALLEY DRIVE STE 301 RESTON, VA 20191 |
| 2.1340 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1192 | AVALON 2 5612 CONNECTICUT AVE. NW WASHINGTON, DC 20015 |
| 2.1341 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1193 | AVALON 3 95 E MAIN ST PLATTEVILLE, WI 53818 |
| 2.1342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1196 | AVALON THEATRE PROJECT 5505 CONNECTICUT AVE. NW P.O. BOX 226 WASHINGTON, DC 20015-2601 |
| 2.1343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1195 | AVALON THEATRE 645 MAINSTREET GRAND JUNCTION, CO 81501 |
| 2.1344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1191 | AVALON 37 N MAIN 220 S. 2ND E FILLMORE, UT 84631 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1345 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 2.1198<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AVELLAN, ELIZABETH C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA  90067 |
| 2.1346 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>AGREEMENT RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS EFFECTIVE DATE: 7/1/1998 2.1197<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AVELLAN, ELIZABETH C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA  90067 |
| 2.1347 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 2.1199<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AVELLAN, ELIZABETH C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA  90067 |
| 2.1348 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1200<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AVENAL THEATRE 233 EAST KING STREET AVENAL, CA  93204 |
| 2.1349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1201<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AVERY THEATER 485 STATE STREET GARNER, IA  50438 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1350 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR AGREEMENT EFFECTIVE DATE: 8/21/2014 2.1202 | AVERY, BRIAN GRANADA HILLS, CA 91344 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1351 | **State what the contract or lease is for and the nature of the debtor's interest** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.1203 | AVERY, SEAN 305 W BROADWAY STE 143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1352 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1204 | AVIATION CINEMAS, INC. 231 W. JEFFERSON BLVD DALLAS, TX 75208 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1353 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1205 | AVINASH RANGRA 502 JUNE STREET ALPINE, TX 79830 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1354 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1206 | AVON CINEMA 260 THAYER STREET PROVIDENCE, RI 02906 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1355 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1208 | AVON THEATRE 3 426 NORTH WATER STREET DECATUR, IL 62523 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1356** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1209 | AVON THEATRE FILM CENTER, INC. 8 SAND SHORE RD. GREENWICH, CT 06830 |
| **2.1357** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1207 | AVON THEATRE 94 S. MAIN STREET HEBER CITY, UT 84032 |
| **2.1358** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1210 | AVON TWIN THEATRE 272 BEDFORD STREET STAMFORD, CT 06901 |
| **2.1359** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/2/2014 2.1211 | AWANG, SKMA SURIATI BT NO 31, JALAN 24/56. KAWASAN J AMPANG HULU KELANG 54200 KUALA LUMPUR MALAYSIA |
| **2.1360** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PROCUTION SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 2.1214 | AXIS FILMS INC F/S/O AMIR BAR-LEV C/O LICHTER GOODMAN ET AL; LINDA LICHTER 9200 SUNSET BLVD, STE 1200 W HOLLYWOOD, CA 90069 |
| **2.1361** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 1.540 | AXIS FILMS INC F/S/OAMIR BAR-LEV ATTN AMIR BAR-LEV 419 STERLING PLACE STE 2 BROOKLYN, NY 11238 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1362 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/13/2015 2.1216 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1363 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 2/24/2014 2.1217 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1364 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 3/25/2016 2.1218 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1365 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 8/8/2014 2.1219 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1366 | **State what the contract or lease is for and the nature of the debtor's interest** | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE EFFECTIVE DATE: 2/5/2015 2.1220 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1367 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE APPLICATION 2.1221 | AXIS INSURANCE C/O WEISTEIN COMPANY, THE LLC 9100 WILSIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1368 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE<br>2.1222 | AXIS PRO<br>TWO PERSHING SQUARE<br>2300 MAIN STREET, SUITE 800<br>KANSAS CITY, MO  64108-2404 |
| 2.1369 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM AND ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE<br>2.1223 | AXIS PRO<br>TWO PERSHING SQUARE<br>2300 MAIN STREET, SUITE 800<br>KANSAS CITY, MO  64108-2404 |
| 2.1370 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/14/2008<br>2.1224 | AXON FILM FINANCE I LLC & AGT PRODUCTIONS LLC |
| 2.1371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT FOR "ALL<br>GOOD THINGS"<br>EFFECTIVE DATE: 3/14/2008<br>2.1225 | AXON FILM FINANCE I LLC AND AGT PRODUCTIONS LLC |
| 2.1372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "ALL GOOD THINGS" EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/14/2008<br>1.544 | AXON FILM FINANCE I LLC<br>C/O GREENBERB TRAURIG LLP<br>ATTN LISA M NITTI, ESQ<br>2450 COLORADO AVE, STE 400E<br>SANTA MONICA, CA  90404 |
| 2.1373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "ALL GOOD THINGS" AMENDMENT NO 1 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 3/18/2008<br>1.541 | AXON FILM FINANCE I LLC<br>C/O GROUNDSWELL PRODUCTIONS II LLC<br>ATTN MICHAEL LONDON<br>9350 WILSHIRE BLVD, STE 324<br>BEVERLY HILLS, CA  90212 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 391 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1374 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS" AMENDMENT NO 6 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 7/8/2009 1.542 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1375 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 12/10/2009 1.543 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1376 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 1/30/2009 1.548 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1377 | **State what the contract or lease is for and the nature of the debtor's interest** | "ALL GOOD THINGS"-DOMESTIC AGREEMENT- AMENDMENT NO 3 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 4/13/2009 1.549 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 1.550 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1379 **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER FOR "ALL GOOD THINGS" ASSIGNS THE TEATRICAL MOTION "ALL GOOD THINGS" AGREEMENT DTD 3/14/2008 EFFECTIVE DATE: 3/19/2008 1.551 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1380 **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 1.560 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1381 **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "ALL GOOD THINGS" EFFECTIVE DATE: 3/14/2008 1.561 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1382 **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 1.574 | AXON FILM FINANCE I LLC C/O GROUNDSWELL PRODUCTIONS II LLC ATTN MICHAEL LONDON 9350 WILSHIRE BLVD, STE 324 BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1383 **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2009 1.558 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1384 **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2008 1.557 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 393 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2008 1.552 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 1.556 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 1.559 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2008 1.555 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/5/2008 1.554 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2009 1.553 | AXON FILM FINANCE I LLC C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1391 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/18/2008<br>2.1226 | AXON FILM FINANCES I LLC<br>C/O GREENBERG TRAURIG LLP<br>ATTN LISA M NITTI<br>2450 COLORADO AVE STE 400E<br>SANTA MONICA, CA 90404 |
| 2.1392 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENT TO COMPLETION GUARANTY<br>AMENDS COMPLETION GUARANTY DTD 3/14/2008<br>EFFECTIVE DATE: 7/8/2009<br>2.1227 | AXON FILM FINANCES I LLC<br>C/O GREENBERG TRAURIG LLP<br>ATTN LISA M NITTI<br>2450 COLORADO AVE STE 400E<br>SANTA MONICA, CA 90404 |
| 2.1393 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS" AMENDMENT NO 6<br>AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED<br>EFFECTIVE DATE: 7/8/2009<br>1.577 | AXON FILMS I LLC<br>C/O GROUNDSWELL PRODUCTIONS<br>ATTN MICHAEL LONDON/JONATHAN FISHER<br>11925 WILSHIRE BLVD, STE 310<br>LOS ANGELES, CA 90025 |
| 2.1394 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 1/19/2011<br>1.592 | AXON FILMS LLC<br>C/O PRYOR CASHMAN LLP<br>ATTN JAMES A JANOWITZ, ESQ<br>410 PARK AVE<br>NEW YORK, NY 10022 |
| 2.1395 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 7/3/2014<br>2.1228 | AYBASSOV, ZHANDOS<br>C/O NATALYA GORDEEVA<br>ST KABLUKOVA 219<br>ALMATY<br>KAZAKHSTAN |
| 2.1396 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT<br>2.1229 | AYOUNG CHEE, ANYA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1230 | AYRSLEY GRAND CINEMA 14 9110 KINGS PARADE BLVD CHARLOTTE, NC 28273 |
| 2.1398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1231 | AYRSLEY THEATER OPERATIONS, LLC SUITE 300 CHARLOTTE, NC 27273 |
| 2.1399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 2.1232 | AZAHARI, AIMI ZAWIYAH BINTI LOT 1827, JLN. PERMATANG 1 KEMPAS BARU 81200 JOHOR BAHRU MALAYSIA |
| 2.1400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1233 | B & B CANNONBALL 6 CINEMA 1125 FRANKLIN LEXINGTON, MO 64067 |
| 2.1401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1234 | B & B ENTERTAINMENT, INC. 9727 LAKEWOOD DRIVE PLAINFIELD, IN 46168 |
| 2.1402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1235 | B & B MOVIE THEATRE 403 US HIGHWAY 80 E WESTSIDE SHOPPING CENTER, S UITE E GARDEN CITY, GA 31408 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1236 | B & B THEATRES ATTN ELMER BILLS & ROBERT BAGBY (PARTNERS) 114 W. SECOND STREET SALISBURY, MO 65281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CONSULTING AGREEMENT EFFECTIVE DATE: 2/7/2013 2.1237 | B AND E PRODUCTIONS HK LIMITED ATTN BEY LOGAN, BLOCK E, 1/F CHEONG FAT FACTORY BLDG 346 FUK WING STREET CHEUNG SHA WAN KOWLOON  HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANT AGREEMENT EFFECTIVE DATE: 10/1/2013 2.1238 | B AND E PRODUCTIONS HK LIMITED ATTN BEY LOGAN, BLOCK E, 1/F CHEONG FAT FACTORY BLDG 346 FUK WING STREET CHEUNG SHA WAN KOWLOON  HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT EFFECTIVE DATE: 11/8/2012 2.1239 | B AND E PRODUCTIONS HK LIMITED ATTN BEY LOGAN, BLOCK E, 1/F CHEONG FAT FACTORY BLDG 346 FUK WING STREET CHEUNG SHA WAN KOWLOON  HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/10/2010 1.596 | B D & P COMPANY ATTN BENAROYA, MICHEAL 311 N. ROBERTSON BLVD. STE 686 BEVERLY HILLS, CA 90211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 RE: AGREEMENT DTD 03/25/2010 1.597 | B D & P COMPANY ATTN BENAROYA, MICHEAL 311 N. ROBERTSON BLVD. STE 686 BEVERLY HILLS, CA 90211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 397 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1240 | B.G. CINEMA, INC DBA BUFFALO GROVE PO BOX 2926 NAPERVILLE, IL 60567 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1410 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1241 | B2C2E, LLC 50 N. MAIN ST. THREE RIVERS, MI 49093 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1411 | **State what the contract or lease is for and the nature of the debtor's interest** | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 EFFECTIVE DATE: 2/16/2011 1.598 | BABY COW FILMS LIMITED ATTN HENRY NORMAL 33 FOLEY STREET LONDON  W1W 7TL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1412 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT DTD 2/1/2010 1.601 | BABY COW FILMS LIMITED ATTN HENRY NORMAL 33 FOLEY STREET LONDON  W1W 7TL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1413 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AGREEMENT DTD 8/16/2011 1.600 | BABY COW FILMS LIMITED ATTN HENRY NORMAL CHARLES HOUSE 5-11 REGENT ST LONDON  SW1Y 4LR  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1414 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 1.602 | BABY COW FILMS LIMITED ATTN HENRY NORMAL CHARLES HOUSE 5-11 REGENT ST LONDON  SW1Y 4LR  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1415 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 9/28/2012 1.599 | BABY COW FILMS LIMITED ATTN PJ CAROLL 33 FOLEY STREET LONDON  W1W 7TL UNITED KINGDOM |
| 2.1416 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 8/16/2011 2.1244 | BABY COW FILMS LIMITED CHARLES HOUSE 5-11 REGENT STREET LONDON  SW1Y 4LR UNITED KINGDOM |
| 2.1417 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BAC FILMS LETTER RE: DEAL MEMO 1.603 | BAC FILMS ATTN ELIZABETH PERDE 86 RUE DE LA FOLIMERICOURT PARIS  70011 FRANCE |
| 2.1418 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 11/2/2007 1.604 | BAC FILMS ATTN ELIZABETH PERDE 86 RUE DE LA FOLIMERICOURT PARIS  70011 FRANCE |
| 2.1419 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR SPONSORSHIP OF "NINE" FILM PREMIERES AND RELATED RIGHTS 2.1245 | BACARDI MARTINI B.V. GRONINGENWEG 8, 2803 PV GOUDA NETHERLANDS |
| 2.1420 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSENSUS TO COVER ADDITIONAL COSTS EFFECTIVE DATE: 1/13/2017 2.1246 | BACARDI-MARTINI B.V. PO BOX 914 2800 AN GOUDA-GRONINGENWEG 8 2803 PV GOUDA THE NETHERLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1421 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/1/2017 2.1247 | BACARDI-MARTINI B.V. PO BOX 914 2800 AN GOUDA-GRONINGENWEG 8 2803 PV GOUDA THE NETHERLANDS |
| 2.1422 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/24/2012 1.606 | BACK TO THE LAB INC C/O JACOBSON RUSSELL SALTZ & FINGERMAN ATTN DALE DE LA TORRE 10866 WILSHIRE BLVD STE 1550 LOS ANGELES, CA 90024 |
| 2.1423 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1248 | BACKDOOR THEATRE 750 HIGHWAY 72 NEDERLAND, CO 80466 |
| 2.1424 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1249 | BACON THEATRE 332 W. 12TH STREET ALMA, GA 31510 |
| 2.1425 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "JOSHUA DREAD" -- (OPTION AND ACQUISITION OF RIGHTS) EFFECTIVE DATE: 12/18/2014 2.1250 | BACON, LEE C/O CREATIVE ARTISTS AGENCY ATTN MICHELLE WEINER 2000 WEINER OF THE STARS LOS ANGELES, CA 90067 |
| 2.1426 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION & ACQUISITION OF RIGHTS AGREEMENT DTD 12/18/2014 2.1251 | BACON, LEE C/O CREATIVE ARTISTS AGENCY ATTN MICHELLE WEINER 2000 WEINER OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1427 | **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/12/2016 2.1252 **State the term remaining** **List the contract number of any government contract** | BACON, MARY 606 W 116TH ST, APT 31 NEW YORK, NY 10027 |
| 2.1428 | **State what the contract or lease is for and the nature of the debtor's interest** ACTOR AGREEMENT 2.1253 **State the term remaining** **List the contract number of any government contract** | BACON, SOSIE LOS ANGELES, CA 90026 |
| 2.1429 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1254 **State the term remaining** **List the contract number of any government contract** | BAD AXE THEATRE 309 E HURON BAD AXE, MI 48413 |
| 2.1430 | **State what the contract or lease is for and the nature of the debtor's interest** CERTICATE OF ENGAGEMENT 2.1255 **State the term remaining** **List the contract number of any government contract** | BAD BOYS FILMS INC F/S/O SEAN COMBS 1710 BROADWAY, 4TH FLOOR NEW YORK, NY 10019 |
| 2.1431 | **State what the contract or lease is for and the nature of the debtor's interest** JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.1256 **State the term remaining** **List the contract number of any government contract** | BADGLEY, MARK C/O RUNWAY PRODUCTIONS, INC 550 7TH AVE, 22ND FL NEW YORK, NY 10018 |
| 2.1432 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1257 **State the term remaining** **List the contract number of any government contract** | BADIN ROAD D/I 1411 BADIN ROAD ALBEMARLE, NC 28001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1433 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SOUTHPAW SIDE LETTER 2.1258 | BAER, CORIENA |
| 2.1434 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1259 | BAGDAD THEATER 3702 SE HAWTHORNE PORTLAND, OR 97214 |
| 2.1435 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 2.1260 | BAIJINNYAM, AMARSAIKHAN EAST WEST ARTISTS; ATTN JAESON MA & DAVID Y KIM D/B/A UNIVERSAL NETWORK EAST WEST 5200 WEST CENTURY BLVD 7TH FL LOS ANGELES, CA 90045 |
| 2.1436 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1261 | BAINBRIDGE CINEMA 5 403 MADISON AVENUE BAINBRIDGE ISLAND, WA 98110 |
| 2.1437 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/13/2014 2.1263 | BAKER, MICHAEL 3/30 WESTBOURNE GROVE NORTHCOTE AUSTRALIA |
| 2.1438 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 6/2/2014 2.1264 | BAKER, WILLIAM 4573 WILLS AVE,APT309 SHERMAN OAKS, CA 91403 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>2.1265 | BAKER, WILLIAM<br>4573 WILLIS AVE STE 309<br>SHERMAN OAKS, CA 91403 |
| 2.1440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1267 | BALBOA THEATRE<br>3630 BALBOA ST.<br>SAN FRANCISCO, CA 94121 |
| 2.1441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 2/1/2017<br>2.1268 | BALDERAMMA, JOSEPH<br>119 SELLINCOURT RD<br>LONDON SW17 9RZ<br>UNITED KINGDOM |
| 2.1442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1269 | BALL THEATRE<br>220 WEST MCGREGOR STREET<br>PAGELAND, SC 29728 |
| 2.1443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016<br>2.1270 | BALL, JUSTIN<br>C/O INNOVATIVE ARTISTS<br>ATTN JASON GARBER<br>1617 BROADWAY, 3RD FL<br>SANTA MONICA, CA 90404 |
| 2.1444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016<br>1.609 | BALL, JUSTIN<br>C/O INNOVATIVE ARTISTS<br>ATTN JASON GARBER<br>1617 BROADWAY, 3RD FLOOR<br>SANTA MONICA, CA 90404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1445 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014 2.1271 | BALLARD, MIKE 4444 ENSIGN AVE # 214 TOLUCA LAKE, CA 91602 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1446 | **State what the contract or lease is for and the nature of the debtor's interest** | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" EFFECTIVE DATE: 5/13/2000 2.1272 | BALLCROWN LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1447 | **State what the contract or lease is for and the nature of the debtor's interest** | REFERENCE TO AGREEMENT EFFECTIVE DATE: 5/13/2000 2.1273 | BALLCROWN LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1448 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2000 1.610 | BALLCROWN LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1449 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AGREEMENT EFFECTIVE DATE: 10/21/2013 2.1274 | BALTAZAR PRODUCTIONS, LLC F/S/O ERIC BALTAZAR 325 WESTHAVEN PL. SIMPSONVILLE, SC 29681 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1450 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1275 | BAM HARVEY CINEMA 651 FULTON STREET BROOKLYN, NY 11217 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1276 | BAMA THEATRE<br>600 GREEENSBORO AVENUE<br>TUSCALOOSA, AL  35401 |
| 2.1452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>ASSISTANT DIRECTOR<br>EFFECTIVE DATE: 6/16/2014<br>2.1277 | BAMBER, TERENCE<br>4, OLD LANE<br>COBHAM, SURREY  KT11 1NP<br>UNITED KINGDOM |
| 2.1453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1278 | BANGOR MALL CINEMAS 10<br>577 STILLWATER AVE.<br>BANGOR, ME  04401 |
| 2.1454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1279 | BANK STREET THEATRE 4<br>46 BANK ST.<br>NEW MILFORD, CT  06776 |
| 2.1455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1280 | BANTAM CINEMA 2<br>115 BANTAM LAKE RD, RTE 209<br>BANTAM, CT  06750 |
| 2.1456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.1281 | BANYAEM, THAWATCHAI |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 405 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1282 | BAR ANN D/I<br>1815 SPRINGHILL RD<br>PORTAGE, PA  15946 |
| 2.1458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1283 | BAR HARBOR JAZZ FESTIVAL<br>PO BOX 10<br>BAR HARBOR, ME  04609 |
| 2.1459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/13/2015<br>2.1284 | BARAL, DAVID |
| 2.1460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE EFFECTIVE DATE: 8/8/2014<br>2.1285 | BARAL, DAVID |
| 2.1461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUITY PLEDGE AGREEMENT DTD 6/14/2017<br>2.1286 | BARAL, DAVID |
| 2.1462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK POWER<br>2.1287 | BARAL, DAVID |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT AUTHORIZATION LETTER<br>2.1288 | BARAL, HOWARD |
| 2.1464 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUITY PLEDGE AGREEMENT DTD 6/14/2017<br>2.1289 | BARAL, HOWARD |
| 2.1465 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK POWER<br>2.1291 | BARAL, HOWARD |
| 2.1466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1292 | BARB ALLEN<br>20 NORTH MAIN STREET<br>GERMANTOWN, OH  45327 |
| 2.1467 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1293 | BARBARA DEWSNUP<br>761-1550 ROAD<br>DELTA, CO  84146 |
| 2.1468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1294 | BARBARA EGBERT<br>2955 COUNTY STREET 2810<br>NINNEKAH, OK  73067 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 407 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1295 | BARBARA LEE FAMILY FOUNDATION THEATER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1470 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1296 | BARBARA MC CABE 44 CHURCH STREET WORCESTER, NY  12197 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1471 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1297 | BARCO DI P.O. BOX 129 LAMAR, MO  64759 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1472 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 4/20/2012 2.1298 | BARDEN/SCHNEE CASTING INC F/S/O KERRY BARDEN AND PAIL SCHNEE C/O MICHAEL MOORE AGENCY;MICHAEL MOORE 154 GRAND ST, SUITE 4S-11 NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1473 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" EFFECTIVE DATE: 9/22/2016 2.1299 | BARDEN/SCHNEE CASTING, INC. F/S/O KERRY BARDEN & PAUL SCHNEE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1474 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 9/29/2008 2.1300 | BAREFOOT MUSIC LLC F/S/O HAROLD B SANDERS III ATTN BIFF SANDERS 3052 OLIVE AVE ALTADENA, CA  91001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE TERMS OF THE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.1302 | BAREFOOT MUSIC LLC<br>F/S/O HAROLD B SANDERS III<br>ATTN BIFF SANDERS<br>3052 OLIVE AVE<br>ALTADENA, CA  91001 |
| 2.1476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 9/1/2004<br>2.1301 | BAREFOOT MUSIC LLC<br>F/S/O HAROLD B SANDERS III<br>ATTN BIFF SANDERS<br>3052 OLIVE AVE<br>ALTADENA, CA  91001 |
| 2.1477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1303 | BARGAIN BOX OFFICE 6<br>2077 WESTERN AVE.<br>CHILLICOTHE, OH  45601 |
| 2.1478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITH OPTION PURCHASE AMENDMENT<br>EFFECTIVE DATE: 9/19/2016<br>2.1304 | BARIO GRRRL PRODUCTIONS INC<br>O/B/O QUIARA ALEGRIA HUDES |
| 2.1479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/19/2016<br>2.1306 | BARIO GRRRL PRODUCTIONS INC<br>O/B/O QUIARA ALEGRIA HUDES |
| 2.1480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/7/2015<br>2.1305 | BARIO GRRRL PRODUCTIONS INC<br>O/B/O QUIARA ALEGRIA HUDES |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1308 | BARKSDALE (TRIPP) JORDAN 44 HIGHPOINT DRIVE GULF BREEZE, FL 32561 |
| 2.1482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "RODEO GIRLS" EFFECTIVE DATE: 9/20/2011 2.1309 | BARN DOOR LLC F/S/O LAPIER, DARCY ATTN:ROBERT SHAPIRO 36550 N.E. WILSONVILLE BLVD. NEWBERG, OR 97132 |
| 2.1483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RODEO GIRLS - RIGHTS ACQUISITION AND EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/18/2012 2.1310 | BARN DOOR LLC F/S/O LAPIER, DARCY ATTN:ROBERT SHAPIRO 36550 N.E. WILSONVILLE BLVD. NEWBERG, OR 97132 |
| 2.1484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1311 | BARNES FAMILY ENTERPRISES, LLC 35 BROWN AVE. NORWICH, NY 13815 |
| 2.1485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.1312 | BARNES, CHRISTOPHER PO BOX 4134 PARK CITY, UT 84060 |
| 2.1486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ON SET PAINTER/SCENIC EFFECTIVE DATE: 3/17/2014 2.1313 | BARNETT, TONY 46 TASMAN VIEW RD BETHELLS BEACH, AUCKLAND NEW ZEALAND |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 410 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DESIGNATION OF QUALIFIED PICTURE-BOSTON STRANGLER: THE UNTOLD STORY RE: MULTI-PICTURE OUTPUT AGREEMENT DTD 7/9/2006 EFFECTIVE DATE: 3/19/2008 1.614 | BARNHOLTZ ENTERTAINMENT INC 23480 PARK SORRENTO SUITE 217A CALABASAS, CA 91302 |
| 2.1488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PICTURE OUTPUT AGREEMENT EFFECTIVE DATE: 7/9/2006 1.615 | BARNHOLTZ ENTERTAINMENT INC 23480 PARK SORRENTO SUITE 217A CALABASAS, CA 91302 |
| 2.1489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1314 | BARNSTORM THEATRE 2720 BROWNWOOD BLVD THE VILLAGES, FL 32163 |
| 2.1490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1315 | BARNZ'S BARRINGTON CINEMAS 6 586 CALEF HIGHWAY SUITE 1 BARRINGTON, NH 03825 |
| 2.1491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1316 | BARNZ'S LINCOLN CINEMA 4 24 LUMBERYARD RD. LINCOLN, NH 03251 |
| 2.1492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1317 | BARNZ'S LLC PO BOX 682 MEREDITH, NH 03253 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1493 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NO QUOTE DEAL NON-PRCEDENTIAL EFFECTIVE DATE: 6/17/2011 2.1334 | BARON FILMS,INC F/S/O CASEY LA SCALA C/O STONE MEYER GENOW BINDER &SMELKINSON LLP. ATTN: MITCH SMELKINSON 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.1494 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.1335 | BAROSSO, DARIO C/O SHIRLEY GRAND MANAGEMENT; DAVE MCKEOWN 1333 WELLINGTON AVE TEANECK, NJ 07666 |
| 2.1495 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/21/2017 2.1336 | BARRASS, JONATHON 1 NORTH TERRANCE WARK HEXHAM NORTHUMBERLAND NC68 32J UNITED KINGDOM |
| 2.1496 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 2.1338 | BARRETT, STANTON SPEED CONCEPTS LOUISIANA INC 4005 NICHOUSON DR STE 2709 BATON ROUGE, LA 70808 |
| 2.1497 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 2.1337 | BARRETT, STANTON SPEED CONCEPTS LOUISIANA INC 4005 NICHOUSON DR STE 2709 BATON ROUGE, LA 70808 |
| 2.1498 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/2/2013 2.1339 | BARRIOS LLL, ROY J 109 SCHALLEDIN PL HAMMOND, WA 70403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1499 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1340 | BARRON CINEMA 2 313 SOUTH MAIN STREET PRATT, KS  67124 |
| 2.1500 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/02 EFFECTIVE DATE: 9/15/2015 2.1341 | BARRY ATSMA B.V. BURT BACHARACHSTRAAT 52 UTRECHT  3543 DG THE NETHERLANDS |
| 2.1501 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT EFFECTIVE DATE: 1/1/2017 2.1342 | BARRY AVRICH |
| 2.1502 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1343 | BARRY M. HOROWITZ PO BOX 2021 HYDE PARK, NY  12538 |
| 2.1503 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1344 | BARRY RIVERS P.O. BOX 486 PAIA, HI  96779 |
| 2.1504 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/22/2012 1.618 | BARRY, JULIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 3/7/2003<br>2.1345 | BARSTU PRODUCITONS INC |
| 2.1506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BARSTU W9<br>EFFECTIVE DATE: 10/15/2014<br>2.1349 | BARSTU PRODUCTIONS INC<br>1557 S BEVERLY GLEN<br>#310<br>LOS ANGELES, CA  90024 |
| 2.1507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT & RELEASE<br>2.1350 | BARSTU PRODUCTIONS INC<br>1557 S BEVERLY GLEN<br>#310<br>LOS ANGELES, CA  90024 |
| 2.1508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 11/11/2003<br>2.1351 | BARSTU PRODUCTIONS INC<br>1557 S BEVERLY GLEN<br>#310<br>LOS ANGELES, CA  90024 |
| 2.1509 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 11/12/2003<br>2.1352 | BARSTU PRODUCTIONS INC<br>1557 S BEVERLY GLEN<br>#310<br>LOS ANGELES, CA  90024 |
| 2.1510 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR"<br>EFFECTIVE DATE: 4/16/2004<br>1.619 | BARSTU PRODUCTIONS INC<br>ATTN PAUL MASON<br>10880 WILSHIRE BLVD<br>STE 15000<br>LOS ANGELES, CA  90024 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10640    Page 464 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1511 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>EXHIBIT B<br>EFFECTIVE DATE: 9/30/2002<br>2.1346 | BARSTU PRODUCTIONS<br>C/O BLOOM HERGOTT ET AL LLP<br>ATTN SEPHEN BREIMER<br>150 SOUTH RODEO DR<br>BEVERLY HILLS, CA 90212 |
| 2.1512 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR"<br>EFFECTIVE DATE: 9/30/2002<br>2.1347 | BARSTU PRODUCTIONS<br>C/O BLOOM HERGOTT ET AL LLP<br>ATTN SEPHEN BREIMER<br>150 SOUTH RODEO DR<br>BEVERLY HILLS, CA 90212 |
| 2.1513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EXHIBIT A<br>EFFECTIVE DATE: 9/30/2002<br>2.1348 | BARSTU PRODUCTIONS<br>C/O BLOOM HERGOTT ET AL LLP<br>ATTN SEPHEN BREIMER<br>150 SOUTH RODEO DR<br>BEVERLY HILLS, CA 90212 |
| 2.1514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 6/20/2003<br>1.620 | BART PRODUCTIONS<br>F/S/O PETER BART<br>C/O DANIEL A STRONE; TRIDENT MEDIA GROPU<br>41 MADISON AVE 36 TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1515 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1353 | BARTLETT CINEMA, LLC.<br>P. O. BOX 100<br>CORDOVA, TN 38088 |
| 2.1516 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 10/28/2013<br>2.1354 | BARTLEY, MATT<br>500 EARLE LN<br>REDONDO BEACH, CA 90278 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1517   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 9/1/2011 <br> 1.621 | BARUCHEL, JAY <br> C/O THRULINE ENTERTAINMENT <br> ATTN MARC HAMOU/WILLIE MERCER <br> 9250 WILSHIRE BLVD, STE 100 <br> BEVERLY HILLS, CA 90212 |
| 2.1518   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBITI A - CERTIFICATE OF ENGAGEMENT <br> RE: AGREEMENT DTD 03/03/2011 <br> EFFECTIVE DATE: 3/3/2011 <br> 2.1357 | BASA PRODUCTIONS INC |
| 2.1519   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO SERVICES AGREEMENT <br> AMENDS AGREEMENT DTD 8/1/2011 <br> EFFECTIVE DATE: 8/1/2012 <br> 2.1358 | BASA PRODUTIONS INC <br> ATTN DONK MINK <br> C/O 9100 WILSHIRE BLV STE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.1520   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CORPORATE RESOLUTION <br> EFFECTIVE DATE: 11/14/2012 <br> 2.1359 | BASA PRODUTIONS INC <br> ATTN DONK MINK <br> C/O 9100 WILSHIRE BLV STE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.1521   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT PRODUCERS AGREEMENT <br> 2.1360 | BASA PRODUTIONS INC <br> ATTN DONK MINK <br> C/O 9100 WILSHIRE BLV STE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.1522   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.1361 | BASIN DI <br> 21 NORTH MAIN 406 <br> MT. PLEASANT, UT 84647 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1523 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1363 | BATAVIA SHOWTIME MALL 1 & 2 6 ALVA PLACE BATAVIA, NY  14020 |
| 2.1524 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1362 | BATAVIA SHOWTIME 328 NANCY STREET WEST BABYLON, NY  11704 |
| 2.1525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2015 2.1364 | BATH ACCESSORIES COMPANY INC ATTN ELISA LEE 6450 LUSK BLVD STE E203 SAN DIEGO, CA  92121 |
| 2.1526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2016 2.1371 | BATRAX ENTERTAINMENT B V ATTN SAID BOUDARGA STAIONSWEG 32 LEIDEN  2312 AV THE NETHERLANDS |
| 2.1527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY LETTER EFFECTIVE DATE: 3/8/2016 2.1372 | BATRAX ENTERTAINMENT B V ATTN SAID BOUDARGA STAIONSWEG 32 LEIDEN  2312 AV THE NETHERLANDS |
| 2.1528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2015 2.1373 | BATRAX ENTERTAINMENT B.V STATIONSWEG 32 2312 AV LEIDEN THE NETHERLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT FOR A FEATURE FILM ENTITLED NINE 1.622 | BATRAX ENTERTAINMENT BV ATTN ALOYS VET STATIONSWEG 32 LEIDEN 2312 AV THE NETHERLANDS |
| 2.1530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 1.623 | BATRAX ENTERTAINMENT BV ATTN ALOYS VET STATIONSWEG 32 LEIDEN 2312 AV THE NETHERLANDS |
| 2.1531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 3/17/2006 1.624 | BATRAX ENTERTAINMENT BV ATTN ALOYS VET STATIONSWEG 32 LEIDEN 2312 AV THE NETHERLANDS |
| 2.1532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 1.626 | BATRAX ENTERTAINMENT BV ATTN ALOYS VET STATIONSWEG 32 LEIDEN 2312 AV THE NETHERLANDS |
| 2.1533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT & RELEASE AGREEMENT EFFECTIVE DATE: 5/16/2006 1.627 | BATRAX ENTERTAINMENT BV ATTN ALOYS VET STATIONSWEG 32 LEIDEN 2312 AV THE NETHERLANDS |
| 2.1534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2014 2.1377 | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN 2312 THE NETHERLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1535 | **State what the contract or lease is for and the nature of the debtor's interest**  LICENSE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 2.1378 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |
| 2.1536 | **State what the contract or lease is for and the nature of the debtor's interest**  LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2016 2.1379 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |
| 2.1537 | **State what the contract or lease is for and the nature of the debtor's interest**  NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 2.1381 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |
| 2.1538 | **State what the contract or lease is for and the nature of the debtor's interest**  SALES AGENCY LETTER AGREEMENT EFFECTIVE DATE: 9/8/2014 2.1385 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |
| 2.1539 | **State what the contract or lease is for and the nature of the debtor's interest**  SALES AGENCY LETTER AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 10/1/2016 2.1382 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |
| 2.1540 | **State what the contract or lease is for and the nature of the debtor's interest**  SALES AGENCY LETTER EFFECTIVE DATE: 6/1/2017 2.1384 <br> **State the term remaining** <br> **List the contract number of any government contract** | BATRAX ENTERTAINMENT BV ATTN SAID BOUDARGA STATIONSWEG 32 AV LIEDEN  2312 THE NETHERLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2014 2.1366 | BATRAX ENTERTAINMENT ATTN SAID BOUDARGA STATIONSWEG 32 2312 AV LEIDEN THE NETHERLANDS |
| 2.1542 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 2.1368 | BATRAX ENTERTAINMENT ATTN SAID BOUDARGA STATIONSWEG 32 2312 AV LEIDEN THE NETHERLANDS |
| 2.1543 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERMINATION AGREEMENT 2.1369 | BATRAX ENTERTAINMENT ATTN SAID BOUDARGA STATIONSWEG 32 2312 AV LEIDEN THE NETHERLANDS |
| 2.1544 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1386 | BATTLE GROUND CINEMA 1700 SW 9TH AVENUE BATTLE GROUND, WA 98604 |
| 2.1545 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1387 | BATTLE GROUND CINEMA, LLC 801 C STREET VANCOUVER, WA 98660 |
| 2.1546 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 1.628 | BATUMALATA VALLAN 12-2A TINGKAT 2 JOLAN ORKID 2 TAMAN ORKID BATU 9 CHERAS SELANQOR 43200 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1547 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1388 | BAUDETTE COMUNITY FOUNDATION 215 N MAIN STREET BAUDETTE, MN  56623 |
| 2.1548 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE OUTPUT LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2003 2.1389 | BAUER MARTINEZ DISTRIBUTION INC C/O HANSEN,JACOBSON,TELLER,HOBERMAN,NEWMAN,WARREN & RICHMAN, LLP ATTN CRAIG JACOBSON & JASON HENDLER 450 N ROXBURY DRIVE, 8TH FLR BEVERLY HILLS, CA  90210 |
| 2.1549 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1390 | BAUPOST PRIVATE INVESTMENTS B2 LLC |
| 2.1550 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1391 | BAUPOST PRIVATE INVESTMENTS BVII-2 LLC |
| 2.1551 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1394 | BAUPOST PRIVATE INVESTMENTS C2 LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1552 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1395 | BAUPOST PRIVATE INVESTMENTS H-2 LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1553 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1396 | BAUPOST PRIVATE INVESTMENTS P-2 LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1554 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1397 | BAUPOST PRIVATE INVESTMENTS Y-2 LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1555 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1392 | BAUPOST PRIVATE INVESTMENTS BVIII-2 LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.1556 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.1393 | BAUPOST PRIVATE INVESTMENTS BVIV-2 LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1557 **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/25/2014 2.1398 | BAUSTADTER, PETER 35B BEACON HILL RD STRATMORE WELLINGTON NEW ZEALAND |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |
| 2.1558 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1399 | BAXTER AVE 8 1250 BAXTER AVE MID CITY MALL LOUISVILLE, KY 40204 |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |
| 2.1559 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1400 | BAXTER CINEMA 799 EAST HWY 62 MOUNTAIN HOME, AR 72653-3209 |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |
| 2.1560 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1408 | BAY 6 420 MAIN STREET ASHLAND, WI 54806 |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |
| 2.1561 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1409 | BAY CINEMA 6750 MAIN ST CASEVILLE, MI 49885 |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |
| 2.1562 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1410 | BAY D/I 2 45148 BAILEY SETTLEMENT ROAD ALEXANDRIA BAY, NY 13607 |
| **State the term remaining** |  |  |
| **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1563 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1411 | BAY PROPERTIES INC 429 CASTRO STREET SAN FRANCISCO, CA 94114 |
| 2.1564 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1412 | BAY THEATRE 464 MORRO BAY BLVD. MORRO BAY, CA 93442 |
| 2.1565 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1414 | BAYTOWN CINEMA 10 10550 EAST FREEWAY BAYTOWN, TX 77523 |
| 2.1566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18/CORY GOODMAN/WRITER EFFECTIVE DATE: 11/14/2010 2.1415 | BAZAVELS US INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE ESOLA 9601 WILSHIRE BLVD FL 4 BEVERLY HILLS, CA 90201 |
| 2.1567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/14/2010 2.1416 | BAZAVELS US INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE ESOLA 9601 WILSHIRE BLVD FL 4 BEVERLY HILLS, CA 90201 |
| 2.1568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 11/14/2010 2.1417 | BAZAVELS US INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE ESOLA 9601 WILSHIRE BLVD FL 4 BEVERLY HILLS, CA 90201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 3/3/2017 2.1418 | BAZELEVS U.S., INC. |
| 2.1570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 8/5/2013 1.635 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN 1157 SOUTH BEVERLY DRIVE LOS ANGELES, CA 90035 |
| 2.1571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/2/2016 2.1420 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DR LOS ANGELES, CA 90035 |
| 2.1572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT AMENDS OPTION AGREEMENT DTD 8/5/2013 EFFECTIVE DATE: 2/2/2016 2.1419 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DR LOS ANGELES, CA 90035 |
| 2.1573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/8/2012 2.1421 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DR LOS ANGELES, CA 90035 |
| 2.1574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/5/2013 2.1422 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DR LOS ANGELES, CA 90035 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1575 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/5/2013 2.1423 | BAZELEVS US INC C/O LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DR LOS ANGELES, CA 90035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1576 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT  DTD 1.633 | BAZELEVS US INC C/O WME ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD 4TH FL BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1577 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO 1.634 | BAZELEVS US INC C/O WME ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD 4TH FL BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1578 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT EFFECTIVE DATE: 8/6/2014 2.1426 | BBC WORLDWIDE LIMITED MEDIA CENTRE 201 WOOD LANE LONDON  W12 7TQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1579 | **State what the contract or lease is for and the nature of the debtor's interest** | HEADS OF AGREEMENT EFFECTIVE DATE: 10/5/2013 2.1432 | BBC WORLDWIDE LIMITED MEDIA CENTRE 201 WOOD LANE LONDON  W12 7TQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1580 | **State what the contract or lease is for and the nature of the debtor's interest** | APENDIX 2 SCHEDULE 2 LETTER OF CREDIT NOTICES PART 2 NOTICE OF ESSENTIAL DELIVERY 2.1434 | BBC WORLDWIDE LTD TELEVISION CENTRE 101 WOOD LANE LONDON  W12 7TQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10606   Page 426 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B DELIVERY ARBITRATION AWARD<br>2.1435 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C NONDELIVERY ARBITRATION AWARD<br>2.1436 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT E INSTRUMENT OF TRANSFER FOR<br>WAR AND PEACE<br>2.1437 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO WAR AND PEACE<br>AGREEMENT<br>AMENDS AGREEMENT DTD 8/6/2014<br>2.1438 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1585 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT<br>EFFECTIVE DATE: 10/5/2013<br>2.1439 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1586 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PART 3 NOTICE OF COMPLETE DELIVERY<br>2.1440 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1587 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE WAR AND PEACE FIRST AMENDMENT<br>EFFECTIVE DATE: 12/11/2015<br>2.1441 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WAR AND PEACE AGREEMENT<br>EFFECTIVE DATE: 8/6/2014<br>2.1444 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WAR AND PEACE<br>EFFECTIVE DATE: 6/6/2014<br>2.1443 | BBC WORLDWIDE LTD<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7TQ<br>UNITED KINGDOM |
| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE WAR AND PEACE<br>EFFECTIVE DATE: 8/6/2014<br>2.1424 | BBC WORLDWIDE<br>TELEVISION CENTRE<br>101 WOOD LANE<br>LONDON  W12 7FA<br>UNITED KINGDOM |
| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 3/8/2013<br>2.1446 | BBP DEVCO LLC<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY  10013 |
| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/19/2012<br>2.1447 | BBP DEVCO LLC<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015<br>1.639 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |
| 2.1594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD"<br>EFFECTIVE DATE: 5/30/2014<br>1.641 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |
| 2.1595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDOUM OF AGREEMENT WRITING SERVICES - LOANOUT<br>EFFECTIVE DATE: 9/3/2014<br>1.644 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |
| 2.1596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 9/3/2014<br>1.646 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |
| 2.1597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/3/2014<br>1.645 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |
| 2.1598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO MEMORANDUM OF AGREEMENT DTD 9/3/2014 RE: MEMORANDUM OF AGREEMENT DTD 9/3/2014<br>1.647 | BBP DEVCO LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARZMAN<br>185 FRANKLIN ST, 4TH FL<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1599 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> EFFECTIVE DATE: 11/19/2012 <br> 1.638 | BBP DEVCO LLC <br> C/O LOEB & LOEB LLP <br> ATTN STEPHEN SALTZMAN, ESQ <br> 10100 SANTA MONICA BLVD STE 2200 <br> LOS ANGELES, CA  90067 |
| 2.1600 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED OPTION <br> PURCHASE AGREEMENT DTD 5/30/2014 <br> 1.642 | BBP DEVCO LLC <br> C/O LOEB & LOEB LLP <br> ATTN STEPHEN SALTZMAN, ESQ <br> 10100 SANTA MONICA BLVD STE 2200 <br> LOS ANGELES, CA  90067 |
| 2.1601 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED OPTION <br> PURCHASE AGREEMENT <br> EFFECTIVE DATE: 5/30/2014 <br> 1.640 | BBP DEVCO LLC <br> C/O LOEB & LOEB LLP <br> ATTN STEPHEN SALTZMAN, ESQ <br> 10100 SANTA MONICA BLVD STE 2200 <br> LOS ANGELES, CA  90067 |
| 2.1602 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT DTD <br> 3/8/2013 <br> 1.643 | BBP DEVCO LLC <br> C/O LOEB & LOEB LLP <br> ATTN STEPHEN SALTZMAN, ESQ <br> 10100 SANTA MONICA BLVD STE 2200 <br> LOS ANGELES, CA  90067 |
| 2.1603 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED OPTION <br> PURCHASE AGREEMENT "GOLD" <br> PATRICK <br> MASSETT & JOHN ZINMAN <br> EFFECTIVE DATE: 5/30/2014 <br> 2.1448 | BBP DEVCO, LLC <br> C/O DAVID BOYLE, ESQ. <br> 715 BROADWAY, SUITE 310 <br> SANTA MONICA, CA  90401 |
| 2.1604 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT <br> EFFECTIVE DATE: 9/3/2014 <br> 2.1449 | BBP DEVCO, LLC <br> C/O DAVID BOYLE, ESQ. <br> 715 BROADWAY, SUITE 310 <br> SANTA MONICA, CA  90401 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 430 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PARTY AGREEMENT<br>EFFECTIVE DATE: 1/15/2015<br>2.1450 | BBP GLOBAL RIGHTS INC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GOLD - AMENDMENT #1<br>EFFECTIVE DATE: 3/30/2015<br>2.1451 | BBP GOLD LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARTZMAN<br>515 GREENWICH STREET, SUITE 202<br>NEW YORK, NY 10013 |
| 2.1607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GOLD - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/30/2015<br>2.1452 | BBP GOLD LLC<br>C/O BLACK BEAR PICTURES<br>ATTN TEDDY SCHWARTZMAN<br>515 GREENWICH STREET, SUITE 202<br>NEW YORK, NY 10013 |
| 2.1608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER DTD 4/28/2015<br>RE: AGREEMENT DTD 3/30/2015<br>1.662 | BBP GOLD, LLC<br>9229 W SUNSET BLVD STE 825<br>WEST HOLLYWOOD, CA 90069 |
| 2.1609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 4/3/2015<br>1.664 | BBP GOLD, LLC<br>9229 W SUNSET BLVD STE 825<br>WEST HOLLYWOOD, CA 90069 |
| 2.1610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS<br>EFFECTIVE DATE: 8/18/2016<br>1.659 | BBP GOLD, LLC<br>ATTN DANIEL STEINMAN<br>515 GREENWICH ST STE 202<br>NEW YORK, NY 10013 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 431 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1611** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 4/28/2015 RE: AGREEMENT DTD 3/30/2015 1.663 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN DANIEL STEINMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1612** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 3/30/2015 1.661 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1613** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | "GOLD" - AMENDMENT #1 EFFECTIVE DATE: 7/13/2015 1.648 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| **2.1614** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | "GOLD" - FIFTH AMENDMENT EFFECTIVE DATE: 8/23/2016 1.649 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| **2.1615** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | "GOLD" - FOURTH AMENDMENT EFFECTIVE DATE: 6/6/2016 1.650 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| **2.1616** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | "GOLD" - NINTH AMENDMENT EFFECTIVE DATE: 5/8/2017 1.651 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GOLD" - SECOND AMENDMENT EFFECTIVE DATE: 10/26/2015 1.652 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GOLD" - SIXTH AMENDMENT EFFECTIVE DATE: 9/23/2016 1.653 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GOLD" - THIRD AMENTMENT EFFECTIVE DATE: 4/28/2016 1.654 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GOLD"- SEVENTH AMENDMENT EFFECTIVE DATE: 1/13/2017 1.655 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GOLD"- SEVENTH AMENDMENT EFFECTIVE DATE: 1/23/2017 1.656 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/13/2015 1.657 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1623 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT #1 DTD 7/13/2015 AMENDS AGREEMENT DTD 3/30/2015 1.658 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1624 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2015 1.660 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1625 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "GOLD" - AMENDMENT #1 EFFECTIVE DATE: 7/13/2015 1.665 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1626 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "GOLD" - EIGHTH AMENDMENT EFFECTIVE DATE: 1/23/2017 1.666 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1627 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "GOLD" - FIFTH AMENDMENT EFFECTIVE DATE: 8/23/2016 1.667 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1628 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "GOLD" - FOURTH AMENDMENT EFFECTIVE DATE: 6/6/2016 1.668 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOLD" - NINTH AMENDMENT EFFECTIVE DATE: 5/8/2017 1.669 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOLD" - SECOND AMENDMENT EFFECTIVE DATE: 10/26/2015 1.670 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1631 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOLD" - SEVENTH AMENDMENT EFFECTIVE DATE: 1/13/2017 1.671 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1632 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOLD" - SIXTH AMENDMENT EFFECTIVE DATE: 9/23/2016 1.672 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1633 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOLD" - THIRD AMENDMENT EFFECTIVE DATE: 4/28/2016 1.673 | BBP GOLD, LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 515 GREENWICH ST, STE 202 NEW YORK, NY 10013 |
| 2.1634 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2013 2.1453 | BBP IMITATION LLC C/O BLACK BEAR PICTURES 185 FRANKLIN ST 4TH FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF THE REGISTRATION 2.1454 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/7/2014 2.1455 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT EFFECTIVE DATE: 5/12/2014 2.1456 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR IMITATION GAME 2.1457 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1639 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PARTY AGREEMENT EFFECTIVE DATE: 1/15/2015 2.1458 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.1640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT EFFECTIVE DATE: 5/29/2014 2.1459 | BBP IMITATION LLC<br>C/O BLACK BEAR PICTURES<br>185 FRANKLIN ST<br>4TH FLOOR<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1641** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | THIRD AMENDMENT EFFECTIVE DATE: 7/16/2017 2.1460 | BBP IMITATION LLC C/O BLACK BEAR PICTURES 185 FRANKLIN ST 4TH FLOOR NEW YORK, NY 10013 |
| **2.1642** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDS ACQUISITION AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 5/12/2014 1.674 | BBP IMITATION LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1643** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDS IG AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 5/29/2014 1.675 | BBP IMITATION LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1644** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 8/12/2013 1.676 | BBP IMITATION LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1645** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT OF THE REGISTRATION EFFECTIVE DATE: 9/12/2013 1.677 | BBP IMITATION LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| **2.1646** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.678 | BBP IMITATION LLC C/O BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 437 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1647 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT DTD 5/12/2014 AMENDS ACQUISITION AGREEMENT DTD 2/7/2014 <br> 1.679 | BBP IMITATION LLC <br> C/O BLACK BEAR PICTURES <br> ATTN TEDDY SCHWARZMAN <br> 185 FRANKLIN ST, 4TH FL <br> NEW YORK, NY 10013 |
| 2.1648 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AGREEMENT DTD 2/7/2014 <br> EFFECTIVE DATE: 8/6/2014 <br> 1.680 | BBP IMITATION LLC <br> C/O BLACK BEAR PICTURES <br> ATTN TEDDY SCHWARZMAN <br> 185 FRANKLIN ST, 4TH FL <br> NEW YORK, NY 10013 |
| 2.1649 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 <br> EFFECTIVE DATE: 9/13/2013 <br> 1.681 | BBP IMITATION LLC <br> C/O BLACK BEAR PICTURES <br> ATTN TEDDY SCHWARZMAN <br> 185 FRANKLIN ST, 4TH FL <br> NEW YORK, NY 10013 |
| 2.1650 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED <br> EFFECTIVE DATE: 9/13/2013 <br> 1.682 | BBP IMITATION LLC <br> C/O BLACK BEAR PICTURES <br> ATTN TEDDY SCHWARZMAN <br> 185 FRANKLIN ST, 4TH FL <br> NEW YORK, NY 10013 |
| 2.1651 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: PURCHASE AGREEMENT DTD 10/11/2011 <br> EFFECTIVE DATE: 1/14/2013 <br> 1.683 | BBP IMITATION LLC <br> C/O BLACK BEAR PICTURES <br> ATTN TEDDY SCHWARZMAN <br> 185 FRANKLIN ST, 4TH FL <br> NEW YORK, NY 10013 |
| 2.1652 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT <br> EFFECTIVE DATE: 8/12/2012 <br> 2.1461 | BBP IMITATION LLC/BBP DEVCO LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1653 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/1/2010 2.1462 | BD & P COMPANY, LLC D/B/A BENAROYA PICTURES; ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD, STE 686 BEVERLY HILLS, CA 90211 |
| 2.1654 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 1.692 | BD&P COMPANY LLC ATTN SIGNING OFFICER 311 N. ROBERTSON BLVD. STE 686 BEVERLY HILLS, CA 90211 |
| 2.1655 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010 RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/11/2010 1.698 | BD&P COMPANY LLC ATTN SIGNING OFFICER 311 N. ROBERTSON BLVD. STE 686 BEVERLY HILLS, CA 90211 |
| 2.1656 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 03/25/2010 AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 1.684 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1657 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #1 DTD 09/09/2011 RE: DEAL MEMO DTD 05/14/2011 1.685 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1658 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 3/25/2010, AMENDED 6/1/2002 1.686 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 12/10/2010 RE: AGREEMENT DTD 3/25/2010, 6/1/2002 1.687 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 12/11/2010 RE: AGREEMENT DTD 11/4/2010, 12/1/2010, 12/10/2010 1.688 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 1.689 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 1.691 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 RE: RED WAGON AGREEMENT DTD 11/04/2010 1.690 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.1664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: DEAL MEMO DTD 05/14/2011 EFFECTIVE DATE: 9/9/2011 1.693 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: RED WAGON AGREEMENT DTD 11/04/2010 EFFECTIVE DATE: 12/15/2010 1.694 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA  90211 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1666 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: TWC AGREEMENT DTD 05/14/2011 EFFECTIVE DATE: 7/23/2012 1.695 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA  90211 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1667 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT DTD 07/23/2012 RE: TWC AGREEMENT DTD 05/14/2011 1.696 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA  90211 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1668 | **State what the contract or lease is for and the nature of the debtor's interest** | THIS ASSIGNMENT DTD 11/4/2010 AGREEMENT DTD 03/25/2010 AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 1.697 | BD&P COMPANY LLC DBA BENAROYA PICTURES ATTN MICHAEL BENAROYA 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA  90211 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1669 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1464 | BEACH CINEMA ALEHOUSE (FRMLY BEACH MOVIE BISTRO 7) |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.1670 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1463 | BEACH CINEMA 110 MAIN ST. BRADLEY BEACH, NJ  07720 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL EFFECTIVE DATE: 10/13/2012 2.1465 | BEACH ENTERTAINMENT INC |
| 2.1672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1466 | BEACH THEATRE 6425 ESTERO BLVD FORT MYERS, FL 33931 |
| 2.1673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1467 | BEACON CINEMAS 6 57 NORTH ST. PITTSFIELD, MA 01201 |
| 2.1674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1468 | BEACON COMMUNITY FOUNDATION 120 MAIN STREET SCOBEY, MT 59263 |
| 2.1675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1469 | BEACON DRIVE IN THEATRE 2404 S. DIVISION GUTHRIE, OK 73044 |
| 2.1676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1470 | BEACON THEATRE (FRMLY STAR CINEMA THEATRE) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/5/2014<br>2.1471 | BEAHAN, KATE<br>C/O PAKULA/KING &ASSOCIATES<br>9229 SUNSET BLVD, STE 400<br>LOS ANGELES, CA  90069 |
| 2.1678 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BEAR DANCE CLOTHING AGREEMENT<br>EFFECTIVE DATE: 7/18/2016<br>2.1472 | BEAR DANCE CLOTHING<br>807 E 12TH ST, STE 17<br>LOS ANGELES, CA  90021 |
| 2.1679 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1473 | BEAR PAUSE THEATRE<br>4479 COUNTY 5 NW<br>HACKENSACK, MN  56452 |
| 2.1680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1474 | BEAR TOOTH THEATRE (M/O)<br>1230 WEST 27TH AVENUE<br>ANCHORAGE, AK  99501 |
| 2.1681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1475 | BEAR TOWN CINEMA 6<br>2806 TRENT ROAD<br>NEW BERN, NC  28560 |
| 2.1682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 2/4/2013<br>2.1476 | BEARD, ADAM<br>10342 RIDGELY RD<br>BATON ROUGE, LA  70809 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 443 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1477 | BEARS DEN 217 YELLOWSTONE AVE WEST YELLOWSTONE, MT 59758 |
| 2.1684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 2.1478 | BEAU BEBEAU 6810 JEFFERSON HUES APT 2306 BATON ROUGE, LA 70806 |
| 2.1685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.1479 | BEAUTIFUL TULIP INC F/S/O SUTTON FOSTER |
| 2.1686 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1480 | BEAVERTON GEM THEATRE (CHECK INFO) |
| 2.1687 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1481 | BEAVERTON GEM THEATRE LLC ATTN JAMES WYREMBELSKI 208 DEANE ST BEAVERTON, MI 48612 |
| 2.1688 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1482 | BEAVERTON WUNDERLAND (M/O) 17235 NW CORRIDOR CT #150 BEAVERTON, OR 97006 |

Debtor  The Weinstein Company LLC  Case 18-10601-MFW  Doc 320  Filed 04/23/18  Case number (if known) 18-10601  Page 444 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1689 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.1483 | BECKER, JUDY C/O UNITED TALENT AGENCY ATTN MIKE RUBI 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1690 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT EFFECTIVE DATE: 6/15/2000 2.1484 | BECKY JOHNSTON, INC C/O WILLIAM MORRIS AGENCY ATTN: SARA BOTTFELD 151 EL CAMINO DRIVE BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1691 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1485 | BECKYS D/I 2 4548 LEHIGH DRIVE WALNUTPORT, PA 18088 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1692 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STANDBY PROPS EFFECTIVE DATE: 3/28/2014 2.1486 | BECRAFT, ZACHARY 33 RAROA TCE WAIATAKUA, AUCKLAND NEW ZEALAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1693 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 11/24/2013 2.1487 | BECROFT, MICHAEL 33 RAROA TERRACE AUCKLAND 0640 NEW ZEALAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1694 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 2.1488 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1695 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/13/2016 2.1489 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1696 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/2/2016 2.1496 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1697 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/3/2016 2.1495 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1698 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/2/2016 2.1494 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1699 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 2.1497 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH 648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1700 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/29/2016 2.1493 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH  648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1701 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/16/2016 2.1492 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH  648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1702 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/7/2016 2.1490 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH  648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1703 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/6/2016 2.1491 | BEDARD, IRENE 1320 PRESIDENT ST YELLOW SPRINGS, OH  648.285714285714 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1704 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 4/17/2008 2.1498 | BEDLAM PRODUCTIONS LIMITED UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM LONDON  BR3 5HN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2008<br>2.1499 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |
| 2.1706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE<br>EFFECTIVE DATE: 5/8/2009<br>2.1500 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |
| 2.1707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2007<br>2.1501 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |
| 2.1708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 1/19/2009<br>2.1502 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |
| 2.1709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL OPTION<br>EFFECTIVE DATE: 1/19/2009<br>2.1503 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |
| 2.1710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT 1 AGREEMENT<br>EFFECTIVE DATE: 1/19/2009<br>2.1505 | BEDLAM PRODUCTIONS LIMITED<br>UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM<br>LONDON  BR3 5HN<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 448 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT AGREEMENT EFFECTIVE DATE: 1/19/2009 2.1504 | BEDLAM PRODUCTIONS LIMITED UNIT 7, 46 ALBERMARLE ROAD, BECKENHAM LONDON  BR3 5HN UNITED KINGDOM |
| 2.1712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE MIST" - CASTING DIRECTOR SERVICES EFFECTIVE DATE: 5/2/2016 2.1506 | BEECH HILL FILMS INC F/S/O ALEXA FOGEL C/O PRINCIPAL ENTERTAINMENT; LARRY TAUBE 9255 SUNSET BLVD 500 WEST HOLLYWOOD, CA  90069 |
| 2.1713 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT DTD 2/7/11 2.1507 | BEEFY MEDIA , LLC |
| 2.1714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1508 | BEEKMAN THEATRE 2 1271 SECOND AVE.@ EAST 66TH STREET NEW YORK, NY  10021 |
| 2.1715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEO THE LION/ CONSULTING AGREEMENT/ ADAM KLINE EFFECTIVE DATE: 4/17/2009 2.1510 | BEHIND THE  CAMERA LLC |
| 2.1716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING CONSULTING AGREEMENT 2.1511 | BEHIND THE CAMERA LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/19/2011 2.1512 | BEHIND THE CAMERA, LLC |
| 2.1718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 12/6/2013 1.699 | BEHIND THE CAMERA, LLC 9100 WILSHIRE BOULEVARD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.1719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1513 | BEHIND THE MALL THEATRE 4501 CENTRAL AVE HOT SPRINGS, AR 71913 |
| 2.1720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT 2.1514 | BEIJING FILM COMPANY |
| 2.1721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.1515 | BEIJING FILM PRODUCTION CO C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.1722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.1516 | BEIJING FILM PRODUCTION CO C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1723 | State what the contract or lease is for and the nature of the debtor's interest | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 2.1517 | BEIJING FILM PRODUCTION CO C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1724 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF INTENT 2.1518 | BEIJING FILM PRODUCTION CO C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1725 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.1519 | BEIJING FILM PRODUCTION CO C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1726 | State what the contract or lease is for and the nature of the debtor's interest | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.1520 | BEIJING FILM PRODUCTION COMPANY C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1727 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 2.1521 | BEIJING FILM PRODUCTION COMPANY C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 2.1522 | BEJAR, MAGDALENA VAZQUEZ O/B/O HIMENOPTERO S.L PLAZA DE ESPANA 1 MADRID SPAIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 451 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/4/2010<br>1.701 | BEKMAMBETOV PROJECTS LIMITED<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BOULEVARD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.1730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO AGREEGMENT DATED 10/15/2010<br>EFFECTIVE DATE: 11/4/2010<br>1.702 | BEKMAMBETOV PROJECTS LIMITED<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BOULEVARD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.1731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 - BRIAN MILLER - AMENDMENT<br>EFFECTIVE DATE: 11/4/2010<br>2.1523 | BEKMAMBETOV PROJECTS LIMITED<br>LAW OFFICES OF CHASE MELLEN<br>ATTN CHASE MELLEN<br>1157 S BEVERLY DRIVE<br>LOS ANGELES, CA 90035 |
| 2.1732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 SECOND AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 11/4/2010<br>2.1524 | BEKMAMBETOV PROJECTS LIMITED<br>LAW OFFICES OF CHASE MELLEN<br>ATTN CHASE MELLEN<br>1157 S BEVERLY DRIVE<br>LOS ANGELES, CA 90035 |
| 2.1733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010<br>2.1525 | BEKMAMBETOV PROJECTS LIMITED<br>LAW OFFICES OF CHASE MELLEN<br>ATTN CHASE MELLEN<br>1157 S BEVERLY DRIVE<br>LOS ANGELES, CA 90035 |
| 2.1734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 10/16/2010<br>2.1526 | BEKMAMBETOV PROJECTS LIMITED<br>LAW OFFICES OF CHASE MELLEN<br>ATTN CHASE MELLEN<br>1157 S BEVERLY DRIVE<br>LOS ANGELES, CA 90035 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1735 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/4/2014<br>2.1527 | BEKTEMIR, AIDOS<br>ATTN NATALYA GORDEEVA<br>16 MICRODISTRICT ZHETYSU<br>ALMATY, KAZAKHSTAN |
| 2.1736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1528 | BEL AIR 10<br>10100 EAST 8 MILE ROAD<br>DETROIT, MI  48234-1139 |
| 2.1737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1529 | BEL-AIR D/I<br>337 N. US 421<br>VERSAILLES, IN  47042 |
| 2.1738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1530 | BELCOURT THEATRE<br>2102 BELCOURT AVENUE<br>NASHVILLE, TN  37221 |
| 2.1739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1531 | BELFIELD THEATRE<br>110 1ST AVE NW<br>505 SIXTH STREET NE<br>BELFIELD, ND  58622 |
| 2.1740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 5/15/2013<br>2.1535 | BELK INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 4/19/2012 2.1536 | BELL, BRIAN C/O INTERNATIONAL CREATIVE MANAGEMENT INC ATTN DAN BAIME 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1742 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/19/2012 2.1537 | BELL, BRIAN C/O INTERNATIONAL CREATIVE MANAGEMENT INC ATTN DAN BAIME 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1743 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/19/2012 2.1538 | BELL, BRIAN C/O INTERNATIONAL CREATIVE MANAGEMENT INC ATTN DAN BAIME 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1744 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/25/2012 2.1539 | BELL, BRIAN C/O INTERNATIONAL CREATIVE MANAGEMENT INC ATTN DAN BAIME 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1745 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/1 EFFECTIVE DATE: 9/15/2015 2.1540 | BELL, GEOFF THE GRANARY SANDWICH RD NONINGTON KENT CG15 4HH UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1746 | State what the contract or lease is for and the nature of the debtor's interest | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 2.1541 | BELL, KRISTEN C/O CREATIVE ARTISTS AGENCY ATTN TRACY BRENNAN 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>2.1542 | BELL, KRISTEN<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN TRACY BRENNAN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.1748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.1543 | BELL, TIMOTHY<br>2117 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002 |
| 2.1749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER<br>FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/7/2013<br>2.1544 | BELL, TIMOTHY<br>2117 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002 |
| 2.1750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/7/2013<br>2.1545 | BELL, TIMOTHY<br>2117 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002 |
| 2.1751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.1546 | BELL, TOM<br>167 HERMITAGE RD, OMEGA WORKS, UNIT D<br>LONDON N4 1LZ<br>UNITED KINGDOM |
| 2.1752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.1547 | BELL, TOM<br>167 HERMITAGE RD, OMEGA WORKS, UNIT D<br>LONDON N4 1LZ<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1548 | BELLAIRE THEATRE<br>214 N BRIDGE ST<br>BELLAIRE, MI  49615 |
| 2.1754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2007<br>2.1549 | BELLARAMA PRODUCTIONS INC<br>F/S/O BRENT SPINER<br>HANSEN JACOBSEN TELLER ET ALL LLP; DONALD STEELE<br>450 N ROXBURY DR FL 8<br>BEVERLY HILLS, CA  90210 |
| 2.1755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1550 | BELLE STARR PLAYHOUSE CINEMA<br>112 EAST BOONES LICK<br>WARRENTON, MO  63383 |
| 2.1756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1551 | BELLEFONTAINE 8<br>888 EAST SANDUSKY STREET<br>HYLAND HILLS PLAZA SHOPPING CENTER<br>BELLEFONTAINE, OH  43311 |
| 2.1757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 11/2/2004<br>1.708 | BELLESPRIT INC<br>F/S/O ROBIN GIVENS<br>C/O VIGLIANO ASSOCIATES, LTD;<br>ATTN, ELISA PETRINI 584 BROADWAY, STE 809<br>NEW YORK, NY  10012 |
| 2.1758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT<br>RE: AGREEMENT DTD 11/2/2004<br>1.709 | BELLESPRIT INC<br>F/S/O ROBIN GIVENS<br>C/O VIGLIANO ASSOCIATES, LTD;<br>ATTN, ELISA PETRINI 584 BROADWAY, STE 809<br>NEW YORK, NY  10012 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1759 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1552 | BELLEVIEW CINEMAS 10845 SE HIGHWAY 441 BELLEVIEW, FL 32620 |
| 2.1760 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1553 | BELLMORE MOVIES 222 PETIT AVENUE BELLMORE, NY 11710 |
| 2.1761 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1554 | BELLMORE PLAYHOUSE 7 535 BEDFORD AVENUE BELLMORE, NY 11710 |
| 2.1762 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1555 | BELLOWS FALLS OPERA HOUSE 7 THE SQUARE P.O. BOX 370 BELLOWS FALLS, VT 05101 |
| 2.1763 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1556 | BELMOND AREA ARTS COUNCIL P.O. BOX 182 BELMOND, IA 50421 |
| 2.1764 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1557 | BELMONT D/I CINEMA 314 MCADENVILLE ROAD BELMONT, NC 28054 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1765 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1558 | BELTON 8 1207 E. NORTH AVE. BELTON, MO 64012 |
| 2.1766 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/19/2010 2.1559 | BELTRAMI, MARCO |
| 2.1767 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1560 | BELTWAY MOVIES 8 7660 BELAIR RD. BALTIMORE, MD 21236 |
| 2.1768 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1561 | BEN AND CAROL HOLSINGER - HIGH 22 LLC |
| 2.1769 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1562 | BEN MOZER 300 EAST MOUNTAIN FT. COLLINS, CO 80524 |
| 2.1770 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/21/2017 2.1563 | BEN RICHARDSON LLC F/S/O BEN RICHARDSON C/O WILLLIAM MORRIS ENDEAVOR ENTERTAINMENT; MIRA YONG 11 MADISON AVE, 18TH FLOOR NEW YORK, NY 10010 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1771 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 6/21/2017 2.1564 | BEN RICHARDSON LLC F/S/O BEN RICHARDSON C/O WILLLIAM MORRIS ENDEAVOR ENTERTAINMENT; MIRA YONG 11 MADISON AVE, 18TH FLOOR NEW YORK, NY 10010 |
| 2.1772 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1565 | BEN TERRILL 3349 SEA JAY DR. BEAVER CREEK, OH 45430 |
| 2.1773 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1566 | BEN WELLS 65 MAIN STREET MIDDLEBURY, VT 05753 |
| 2.1774 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015 RE: AGREEMENT DTD 2/9/2015 2.1567 | BEN WOLF C/O UT ATTN LINDSAY FRAMSON 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.1775 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 2.1568 | BENDER, LAWRENCE C/O WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 ELCAMINO DR BEVERLY HILLS, CA 90212 |
| 2.1776 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.1569 | BENDET, STACEY 450 W 14TH ST NEW YORK, NY 10014 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 459 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR MAGGIE BENEDICT<br>EFFECTIVE DATE: 9/24/2008<br>2.1570 | BENEDICT, MAGGIE<br>382 IRVINE AVE<br>MOUNTAIN VIEW<br>PRETORIA  0082<br>SOUTH AFRICA |
| 2.1778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/5/2013<br>1.710 | BENEFIT COSMETICS LLC |
| 2.1779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 11/5/2013<br>2.1571 | BENEFIT COSMETICS LLC |
| 2.1780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1572 | BENGIES DRIVE-IN THEATRE<br>3417 EASTERN BOULEVARD<br>BALTIMORE (MIDDLE RIVER), MD  21220-2147 |
| 2.1781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1573 | BENKELMAN CULTURAL ARTS CENTER, INC. |
| 2.1782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1574 | BENNINGTON CINEMAS 7<br>125 PHYLIS LANE<br>BENNINGTON, VT  05201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1575 | BENNINGTON CINEMAS PARTNERS<br>7270 S. BROADWAY<br>RED HOOK, NY  12571 |
| 2.1784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1576 | BENSENVILLE 2<br>9 SOUTH CENTER STREET<br>BENSENVILLE, IL  60106 |
| 2.1785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1577 | BERENSON FREEPORT ASSOCIATES, LLC |
| 2.1786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/10/2017<br>2.1578 | BERESFORD MANAGEMENT<br>F/S/O SAUL MARRON<br>ATTN TRACY BERESFORD<br>48 WALDEGRAVE PARK<br>TWICKENHAM  TW1 4TQ  UNITED KINGDOM |
| 2.1787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 12/3/2014<br>2.1579 | BERGEN, PETER |
| 2.1788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1580 | BERKELEY PLAZA 7 THEATRE<br>647 LITTIE GEORGETOWN ROAD<br>C/O K.LANE-1603 KING STREET<br>HEDGESVILLE, WV  25427 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1581 | BERKSHIRE LITTLE CINEMA 39 SOUTH STREET PITTSFIELD, MA  01201 |
| 2.1790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1582 | BERKSHIRE MUSEUM 39 SOUTH STREET PITTSFIELD, MA  01201 |
| 2.1791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.1583 | BERKUS, NATE 406 NORTH WOOD ST CHICAGO, IL  60622 |
| 2.1792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT 2.1584 | BERNARD, SHARISSE BAKER |
| 2.1793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM RE SERVICE OF STILL PHOTOGRAPHER 2.1585 | BERNSTEIN, KEITH PO BOX 12202 MILL STREET GARDENS CAPE TOWN  8010  SOUTH AFRICA |
| 2.1794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/26/2013 2.1586 | BERRY, CHRISTOPHER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1795 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1587 | BERT WILSON<br>12810 WOLFF CENTER<br>BROOMFIELD, CO 80020 |
| 2.1796 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER'S AGREEMENT "LION"<br>EFFECTIVE DATE: 1/4/2016<br>1.711 | BERTELMAN, VOLKER<br>C/O ALLEGRO TALENT GROUP<br>ATTN PATTY MACMILLAN<br>30700 RUSSELL RANCH RD, STE 250<br>WESTLAKE VILLAGE, CA 91362 |
| 2.1797 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" AMENDS COMPOSER'S AGREEMENT DTD 1/4/2016<br>EFFECTIVE DATE: 5/19/2016<br>1.712 | BERTELMAN, VOLKER<br>C/O ALLEGRO TALENT GROUP<br>ATTN PATTY MACMILLAN<br>30700 RUSSELL RANCH RD, STE 250<br>WESTLAKE VILLAGE, CA 91362 |
| 2.1798 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1590 | BERWICK THEATER AND CENTER FOR COMMUNITY ARTS |
| 2.1799 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1591 | BERWICK THEATRE *35MM ONLY*<br>110 EAST FRONT STREET<br>BERWICK, PA 18603 |
| 2.1800 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 4/30/2009<br>1.713 | BERWIN, DOROTHY<br>170 EAST END AVE, #8E<br>NEW YORK, NY 10128 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 463 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT DTD 8/16/2012 EFFECTIVE DATE: 2/25/2014 1.714 | BERWIN, DOROTHY 170 EAST END AVE, #8E NEW YORK, NY 10128 |
| 2.1802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONLINE STOREFRONT PROPOSAL - NON BINDING DEAL MEMO EFFECTIVE DATE: 5/9/2017 2.1592 | BESPOKE TECHONOLOGIES LLC ATTN JOSH WORMSER 1300 ROSA PARK BLVD DETROIT, MI 48216 |
| 2.1803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT 2.1593 | BEST BUY STORES LP ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 7601 PENN AVE SOUTH RICHFIELD, MN 55423 |
| 2.1804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT EFFECTIVE DATE:8/4/2011 2.1594 | BEST BUY STORES LP ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 7601 PENN AVE SOUTH RICHFIELD, MN 55423 |
| 2.1805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.1 TO LIMITED LICENSE AGREEMENT DTD 12/15/11 2.1595 | BEST BUY STORES, LP ATTN GENERAL COUNSEL, LEGAL DEPARTMENT 7601 PENN AVE SOUTH RICHFIELD, MN 55423 |
| 2.1806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO LIMITED LICENSE AGREEMENT DTD 2/24/12 EFFECTIVE DATE: 2/28/2012 2.1596 | BEST BUY STORES, LP ATTN GENERAL COUNSEL, LEGAL DEPARTMENT 7601 PENN AVE SOUTH RICHFIELD, MN 55423 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1807 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 1/3/12<br>2.1597 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |
| 2.1808 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 11/14/11<br>EFFECTIVE DATE:11/15/2011<br>2.1598 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |
| 2.1809 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 12/16/17<br>EFFECTIVE DATE:1/3/2011<br>2.1599 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |
| 2.1810 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 3/28/12<br>2.1600 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |
| 2.1811 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 8/19/11<br>EFFECTIVE DATE: 8/16/2011<br>2.1601 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |
| 2.1812 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD 8/19/11<br>EFFECTIVE DATE:8/2/2011<br>2.1602 | BEST BUY STORES, LP<br>ATTN GENERAL COUNSEL, LEGAL DEPARTMENT<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN  55423 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LICENSE AGREEMENT DTD2/23/12 EFFECTIVE DATE:2/28/2013 2.1603 | BEST BUY STORES, LP ATTN GENERAL COUNSEL, LEGAL DEPARTMENT 7601 PENN AVE SOUTH RICHFIELD, MN  55423 |
| 2.1814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1604 | BEST THEATRES, INC. PO BOX 10517 BOZEMAN, MT  59719 |
| 2.1815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT DTD 10/15/2013 RE:GOMORRA SUBSEQUENT SEASON 3 OPTION EXERCISE 1.716 | BETA FILM GMBH ATTN BERTLINDE NICKL OBERHACHING MUNICH  82041 GERMANY |
| 2.1816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT SEASON 1 OF THE GOMORRAH TV SERIES EFFECTIVE DATE: 10/15/2013 1.715 | BETA FILM GMBH ATTN BERTLINDE NICKL OBERHACHING MUNICH  82041 GERMANY |
| 2.1817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 10/15/2013 1.717 | BETA FILM GMBH ATTN BERTLINDE NICKL OBERHACHING MUNICH  82041 GERMANY |
| 2.1818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/25/2013 RE: BETA AGREEMENT DTD 10/15/2013 1.718 | BETA FILM GMBH ATTN BERTLINDE NICKL OBERHACHING MUNICH  82041 GERMANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 10/15/2013<br>1.719 | BETA FILM GMBH<br>ATTN BERTLINDE NICKL<br>OBERHACHING<br>MUNICH  82041<br>GERMANY |
| 2.1820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WEINSTEIN COMPANY<br>EFFECTIVE DATE: 10/15/2013<br>1.721 | BETA FILM GMBH<br>ATTN BERTLINDE NICKL<br>OBERHACHING<br>MUNICH  82041<br>GERMANY |
| 2.1821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE TO EXERCISE EXCLUSIVE<br>OPTION DTD 11/29/2016<br>RE: ACQUISITION AGREEMENT DTD<br>10/15/2013<br>1.720 | BETA FILM GMBH<br>ATTN SHAGHAYEGH MUENCH<br>OBERHACHING<br>MUNICH  82041<br>GERMANY |
| 2.1822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.1605 | BETH WILSON - CASEY FAMILY<br>THEATERS |
| 2.1823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.1606 | BETHEL CINEMA 4<br>269 GREENWOOD AVENUE<br>BETHEL, CT  06801 |
| 2.1824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.1607 | BETHEL DRIVE IN (FRMLY RANDALL<br>DRIVE IN) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1825** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1608 | BETHEL NATIVE CORPORATION P.O. BOX 719 BETHEL, AK  99559 |
| **2.1826** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1609 | BETSY & KEITH ALTOMARE 1123 SW 10TH STREET LINCOLN CITY, OR  97367 |
| **2.1827** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING AGREEMENT EFFECTIVE DATE: 1/10/2014 2.1610 | BETTE MAE INC F/S/O MARY VERNIEU C/O CREATIVE ARTISTS AGENCY; ERIKA HALLBOURG 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| **2.1828** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 2.1612 | BETTIS, HILARY |
| **2.1829** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/22/2016 2.1611 | BETTIS, HILARY |
| **2.1830** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1613 | BETTY & BILL PETTIT 607 LYONS AVENUE SCHULENBURG, TX  78956 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1831** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1614 | BETTY D. HENN - SWAP SHOP<br>1117 HILLSBORO MILE<br>HILLSBORO BEACH, FL 33062 |
| **2.1832** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1615 | BETTY KUHN<br>1011 A GULF STREET<br>LAMAR, MO 64759 |
| **2.1833** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SPY KIDS 4" / BETTY MAE INC F/S/O MARY VERNIEW & RISING PHOENIX PRODUCTIONS INC F/S/P J.C. CANTU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/1/2010<br>2.1618 | BETTY MAE INC & RISING PHOENIX PRODUCTIONS INC |
| **2.1834** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SILVER LININGS PLAYBOOK" / BETTY<br>MAE INC F/S/O MARY VERNIEW - CASTING<br>DIRECTOR<br>EFFECTIVE DATE: 8/1/2011<br>2.1619 | BETTY MAE INC F/S/O MARY VERNIEU<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ERIKA HALLBOURG<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| **2.1835** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 5/26/2014<br>2.1616 | BETTY MAE INC<br>13375 BEACH AVE<br>MARINA DEL REY, CA 90292 |
| **2.1836** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/29/2013<br>2.1617 | BETTY MAE INC<br>13375 BEACH AVE<br>MARINA DEL REY, CA 90292 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 469 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1837 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR<br>EFFECTIVE DATE: 8/1/2011<br>2.1620 | BETTY MAE, INC. F/S/O MARY VERNIEU<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN: ERIKA HALLBOURG<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.1838 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE"<br>RE ARTIST BRIAN SELALOME<br>EFFECTIVE DATE: 11/14/2008<br>2.1622 | BETWEEN US (PTY) LIMITED T/A<br>PRECIOUS FILMS |
| 2.1839 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE"<br>RE ARTIST GABERT RAMOKGALO<br>EFFECTIVE DATE: 9/4/2008<br>2.1624 | BETWEEN US (PTY) LIMITED T/A<br>PRECIOUS FILMS |
| 2.1840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE"<br>RE ARTIST PASCAR PROCTOR<br>EFFECTIVE DATE: 12/22/2008<br>2.1625 | BETWEEN US (PTY) LIMITED T/A<br>PRECIOUS FILMS |
| 2.1841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE"<br>RE ARTIST RUTH MOORE<br>EFFECTIVE DATE: 11/3/2008<br>2.1623 | BETWEEN US (PTY) LIMITED T/A<br>PRECIOUS FILMS |
| 2.1842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST CONTRACT "NO. 1 LADIES<br>DETECTIVE AFENCY (SERIES 1)"<br>EFFECTIVE DATE: 9/1/2008<br>2.1626 | BETWEEN US (PTY) LIMITED T/A<br>PRECIOUS FILMS |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 470 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1843 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" RE JINGER MAY ROLE EFFECTIVE DATE: 9/1/2008 2.1627 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1844 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" ROLE OF DR. KOMOTI EFFECTIVE DATE: 9/1/2008 2.1628 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1845 | **State what the contract or lease is for and the nature of the debtor's interest** | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE PATEL ("THE ROLE") EFFECTIVE DATE: 9/1/2008 2.1629 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1846 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - JUDE AKUWUDIKE EFFECTIVE DATE: 3/9/2008 2.1630 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1847 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - NICHOLAS BEVENEY EFFECTIVE DATE: 9/8/2008 2.1631 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1848 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 2.1633 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1849 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 2.1632 | BETWEEN US (PTY) LIMITED T/A PRECIOUS FILMS BOTSWANA |
| 2.1850 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" EFFECTIVE DATE: 4/28/2008 2.1621 | BETWEEN US (PTY) LIMITED UNIT 4, 5, 6, 15, 16, PLOT 22043 MAHUDITLHAKE RD MAFATSAWA BARBORONE WEST INDUSTRIAL  BOTSWANA |
| 2.1851 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR BILLY CHIEPE EFFECTIVE DATE: 9/18/2008 2.1634 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1852 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR HAZEL MMOPI EFFECTIVE DATE: 10/2/2008 2.1635 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR JOE MATOME EFFECTIVE DATE: 9/22/2008 2.1636 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR LESEGO MORALADI EFFECTIVE DATE: 9/23/2008 2.1637 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10610   Page 472 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1855 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR MMAKGOSI KGABI<br>EFFECTIVE DATE: 10/13/2008<br>2.1638 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |
| 2.1856 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR PRINCE PHEAGE<br>EFFECTIVE DATE: 10/28/2008<br>2.1639 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |
| 2.1857 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE<br>EFFECTIVE DATE: 9/2/2008<br>2.1640 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |
| 2.1858 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR SEFISO DODANA<br>EFFECTIVE DATE: 9/18/2008<br>2.1641 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |
| 2.1859 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE<br>EFFECTIVE DATE: 11/11/2008<br>2.1643 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |
| 2.1860 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE<br>EFFECTIVE DATE: 9/29/2008<br>2.1644 | BETWEEN US PTY LIMITED<br>T/A PRECIOUS FILMS<br>PRIVATE BAG 254/202<br>GABORONE<br>BOTSWANA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO EFFECTIVE DATE: 9/18/2008 2.1642 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST'S CONTRACT FOR ANDREA OLIVER EFFECTIVE DATE: 9/1/2008 2.1645 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST'S CONTRACT FOR ANN OGBOMO EFFECTIVE DATE: 9/1/2008 2.1646 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/4/2008 2.1647 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/20/2008 2.1648 | BETWEEN US PTY LIMITED T/A PRECIOUS FILMS PRIVATE BAG 254/202 GABORONE BOTSWANA |
| 2.1866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.1649 | BEVAN, MARK 5 EDENHALL, MANOR RD, WALTON UPON THAMES SURREY  KT12 2NU UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1867 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" ROLE OF DR. KOMOTI EFFECTIVE DATE: 9/1/2008 2.1650 | BEVENEY, NICHOLAS C/O SHEPHERD MANAGEMENT LIMITED ATTN: SANDRA CHALMERS 4TH FL, 45 MADDOX ST LONDON  W1S 2PE  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1868 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" - NICHOLAS BEVENEY EFFECTIVE DATE: 9/8/2008 2.1651 | BEVENEY, NICHOLAS C/O SHEPHERD MANAGEMENT LIMITED ATTN: SANDRA CHALMERS 4TH FL, 45 MADDOX ST LONDON  W1S 2PE  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1869 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1653 | BEVERLY ARTS CENTER OF CHICAGO 2 (35MM) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1870 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1652 | BEVERLY ARTS CENTER OF CHICAGO 2407 WEST 111TH STREET CHICAGO, IL  60655 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1871 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1654 | BHARAT SUTHAR - MONTE VISTA HOSPITALITY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1872 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1655 | BHG PROPERTIES LLC ATTN BRANDT GULLY 1205 JOHNSON FERRY RD., SUITE 136-134 MARIETTA, GA  30068 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/21/2014<br>2.1656 | BIALAS, ERIC<br>34 AO DE LA REPUBLIQUE<br>91430<br>GERMANY |
| 2.1874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1657 | BIANCHI PARAMOUNT 11 THEATRES<br>7777 ROSECRANS<br>PARAMOUNT, CA  90723 |
| 2.1875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>2.1658 | BIBWHOOP INC<br>F/S/O CAMRYN MANEIM |
| 2.1876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1659 | BICKNELL THEATER (FRMLY WAYNE)<br>11 EAST MAIN STREET<br>BICKNELL, UT  84715 |
| 2.1877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1660 | BIDDEFORD 8<br>420 ALFRED STREET<br>BIDDEFORD, ME  04005 |
| 2.1878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO CONSTRUCTION CO-ORDINATOR<br>EFFECTIVE DATE: 11/21/2013<br>2.1661 | BIDOIS, TANYA<br>CMB 117 PIHA<br>AUCKLAND  0646<br>NEW ZEALAND |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 476 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER<br>EFFECTIVE DATE: 9/25/2012<br>2.1666 | BIELICH,JON<br>8700 AVRE VIEW DRIVE<br>OKLAHOMA, OK  73151 |
| 2.1880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/13/2015<br>1.727 | BIERN, CARLOS<br>APOLO FILMS<br>AUT FUENCARRAL ALCOBENDAS KM 12220<br>ED AUEGE<br>MADRID  28049  SPAIN |
| 2.1881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1667 | BIETHSHOW LLC<br>1219 WEST BLVD<br>MARINE CITY, MI  48039 |
| 2.1882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS<br>EFFECTIVE DATE: 5/16/2015<br>2.1668 | BIG BEACH LLC<br>ATTN: PETER SARAF<br>648 BROADWAY 7TH FL<br>NEW YORK, NY  10012 |
| 2.1883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/23/2011<br>2.1669 | BIG BEACH LLC<br>ATTN: PETER SARAF<br>648 BROADWAY 7TH FL<br>NEW YORK, NY  10012 |
| 2.1884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>FIRST AMENDMENT RE THREE GENERATIONS AGREEMENT<br>EFFECTIVE DATE: 12/21/2015<br>2.1670 | BIG BEACH LLC<br>ATTN: PETER SARAF<br>648 BROADWAY 7TH FL<br>NEW YORK, NY  10012 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 477 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1885 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG FORM SIDE LETTER EFFECTIVE DATE: 2/8/2011 2.1671 | BIG BEACH LLC ATTN: PETER SARAF 648 BROADWAY 7TH FL NEW YORK, NY 10012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1886 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT SECOND AMENDMENT RE THREE GENERATIONS AGREEMENT EFFECTIVE DATE: 8/24/2016 2.1672 | BIG BEACH LLC ATTN: PETER SARAF 648 BROADWAY 7TH FL NEW YORK, NY 10012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1887 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2011 1.728 | BIG BEACH, LLC ATTN PETER SARAF 41 GREAT JONES NEW YORK, NY 10012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1888 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2015 1.729 | BIG BEACH, LLC ATTN PETER SARAF 648 BROADWAY, 7TH FL NEW YORK, NY 10012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1889 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1673 | BIG CINEMAS MOVIE CITY 8 1655 OAK TREE RD. EDISON, NJ 08820 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1890 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 6/12/2013 2.1674 | BIG EYES PRODUCTIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1891 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A SHORT FROM ASSIGNMENT EFFECTIVE DATE: 6/12/2013 2.1675 | BIG EYES PRODUCTIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1892 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT DTD 6/15/2013 1.733 | BIG EYES SPV LLC ATTN ADRIAN LOPEZ, SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700W SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1893 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGATE OF COPYRIGHT AND SECURITY AGREEMENT 1.735 | BIG EYES SPV LLC ATTN ADRIAN LOPEZ, SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700W SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1894 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 6/10/2013 EFFECTIVE DATE: 6/10/2013 1.736 | BIG EYES SPV LLC ATTN ADRIAN LOPEZ, SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700W SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1895 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 1.737 | BIG EYES SPV LLC ATTN ADRIAN LOPEZ, SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700W SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1896 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 1.734 | BIG EYES SPV LLC ATTN MICHAEL STEINBERG 99 HUDSON ST 2ND FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1897 | **State what the contract or lease is for and the nature of the debtor's interest** | SECURTY AGREEMENT EFFECTIVE DATE: 9/17/2013 1.738 | BIG EYES SPV LLC ATTN MICHAEL STEINBERG 99 HUDSON ST 2ND FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1898 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.730 | BIG EYES SPV LLC ATTN MICHAL STEINBERG 99 HUDSON ST 2ND FLOOR 2ND FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1899 | **State what the contract or lease is for and the nature of the debtor's interest** | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 2.1676 | BIG EYES SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID MALVER 9100 WILSHIRE BLVD, STE 700W LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1900 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/17/2013 2.1677 | BIG EYES SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID MALVER 9100 WILSHIRE BLVD, STE 700W LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1901 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT 2.1678 | BIG EYES SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID MALVER 9100 WILSHIRE BLVD, STE 700W LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1902 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/15/2013 1.731 | BIG EYES SPV LLC C/O WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1679 | BIG HORN CINEMAS 4 2525 BIG HORN AVE. CODY, WY 82414 |
| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1681 | BIG PICTURE LLC ATTN MARK STERN 2505 FIRST AVE SEATTLE, WA 98121 |
| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1682 | BIG PICTURE THEATRE AND CAFE 48 CARROLL ROAD OFF RT 100 WAITSFIELD, VT 05673 |
| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1680 | BIG PICTURE 2505 FIRST AVE SEATTLE, WA 98121 |
| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1683 | BIG SKY 2 CINEMAS 560 N MONTANA DILLON, MT 59725 |
| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1684 | BIG SKY D/I 2 HWY 16 EAST P.O. BOX 38 WISCONSIN DELLS, WI 53965-1521 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1685 | BIG SKY DRIVE IN THEATRE 5906 WEST HWY 80 MIDLAND, TX  79706-2822 |
| 2.1910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1686 | BIG TIME CINEMA 103 SOUTH 15TH STREET BETHANY, MO  64424 |
| 2.1911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1688 | BIJOU ART CINEMA TWIN 492 EAST 13TH AVENUE EUGENE, OR  97401 |
| 2.1912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1689 | BIJOU BY THE BAY 181 E GRANDVIEW PKWY TRAVERSE CITY, MI  49684 |
| 2.1913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1690 | BIJOU CINEPLEX 4 109 PORTLAND STREET MORRISVILLE, VT  5661 |
| 2.1914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1691 | BIJOU THEATER 1624 NE HWY 101 LINCOLN CITY, OR  97367 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 482 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1915 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1687 | BIJOU<br>123 S. 2ND STREET W<br>MT VERNON, IA  52314 |
| 2.1916 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1693 | BILL & BARBRA FRANKHAUSER<br>27375 SHAWVILLE FRENCHVILLE HWY<br>FRENCHVILLE, PA  16836 |
| 2.1917 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1694 | BILL & JESSICA WRIGHT - NATMAT ENTERTAINMENT |
| 2.1918 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1695 | BILL & LEANNE JOHNSON 3RD STREET ENTERTAINMENT |
| 2.1919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1696 | BILL ALGER - LOGANSPORT CINEMA CORP |
| 2.1920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1697 | BILL BANNING<br>3247 16TH ST.<br>SAN FRANCISCO, CA  94103 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.1921 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1698<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL BANOWSKY - VIOLET CROWN & CAROLINA CINEMAS |
| 2.1922 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1699<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL BROOKS 810 N BROAD ST MURFREESBORO, TN 37129 |
| 2.1923 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1700<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL CARKER P.O. BOX 725 STIGLER, OK 74462 |
| 2.1924 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1701<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL CHEEK 1515 NORTH BUSINESS PARK 9 MORRILTON, AR 72110 |
| 2.1925 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1702<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL CLARK 5846 HUBBARD GARDEN CITY, MI 48135 |
| 2.1926 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1703<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BILL DIGAETANO - ICED TEA W/LEMON & DOS PELICUL |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1927 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1704 | BILL PEEBLES 2706 EVERETT AVE RALEIGH, NC 27607 |
| 2.1928 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1705 | BILL YANTZ 15 MILLWOOD COURT PITTSFORD, NY 14534 |
| 2.1929 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/23/2011 2.1709 | BILODEAU, JEAN-LUC C/O STONE MEYER GENOW SMELKINSON & BINDER LLP ATTN MATT ROSEN, ESQ 9665 WILSHIRE BLVD, 5TH FL BEVERLY HILLS, CA 90212 |
| 2.1930 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 11/11/2005 2.1710 | BIM DISTIBUZIONE LUNGOTEVERE DEI MELLINI 17 00193 ROME ITALY |
| 2.1931 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO DTD 11/11/2005 RE: INTERNATIONAL DISTRIBUTION 2.1711 | BIM DISTRIBUZIONE LUNGOTEVERE DE MELLINI 17 ROME (00)193 ITALY |
| 2.1932 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/13/2014 2.1712 | BIN A SAMAT, AHMAD ZAMREE NO 29 JLN PADI MALINJA 13 BANDAR BARU UDA MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 2.1713 | BIN AB RAHMAN, AHMAD AMIR ADZIM NO 43, JIN PIOC PRECEINT 10 62250 PUTRAJAYA MALAYSIA |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 2.1714 | BIN ABDUL MANTA, ADNAN SHAH PJS 2. NO. 1 JALAN 4 JAMAN DAJO HARUN 46000 P.J SELANGOR  MALAYSIA |
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 2.1715 | BIN ABUKASSIM, RADZWAN NO 19 JALAN KEEBANG 21 TAMAN JOHOR JAYA, JOHOR MALAYSIA |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 2.1716 | BIN GHAFAR, ROSMAWI NO 8682 JALAN MERAK 4 BANDAR PUIRA 81000 JOHOR MALAYSIA |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 2.1717 | BIN HAMDAN, AL-RUSYDI BLOK 64-01-06 FLAT SRI SABAH 3B BATU 3 1/2 CHEROS 56100 K.L MALAYSIA |
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 2.1718 | BIN HUSSIN, RADEN MUHD AZRULL HISYAM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 486 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/18/2014<br>2.1719 | BIN ISHAR, MOHAMED ARIFF BILLAH<br>RS51 CORONG SAWA 3, SRIKEMPAS 1, JOHOR<br>JOHOR BAHRU  81200<br>MALAYSIA |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/8/2014<br>2.1720 | BIN ISMAIL, ABID FAHAD<br>30 JALAN LARSAMANT 4<br>TANAN UNGON TON MINAH<br>JOHOR<br>MALAYSIA |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014<br>2.1721 | BIN ISMAIL, AHMAD FIKRY<br>NO. 6 JALAN IMPIAN 1, TAMAN<br>IMPIAN INDAH, 47000<br>SG. BULOH<br>MALAYSIA |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/31/2014<br>2.1722 | BIN OMAR, AHMAD FAIZ<br>BLOK D-13-05<br>PPR SRI SIMARAK<br>LENGKOK 546 OFF JALAN 41R KEROH SETAPAK 53300<br>KUALA LUMPUR  MALAYSIA |
| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/30/2014<br>2.1723 | BIN OTHMAN,ROZELEM<br>B 16, JALAN KESEMAK<br>KAMDUNG PASIR<br>81200 JOHOR BALTRU, JOHOR<br>MALAYSIA |
| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/9/2014<br>2.1724 | BIN SALMAN SAIFUDDIN<br>NO 9 JLN BESI<br>KG KENANGAN DATU' ONN<br>83000 BATU PAHAT, JOHOR<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/4/2014 2.1725 | BIN SIMAN, ABDUL RASHID NO 40 JALAN KESMADAN TAMAN DESA RAAMAT 8200 SUAGE BAARU MALAYSIA |
| 2.1946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/19/2014 2.1726 | BIN ZAABA, SHAHRUL NIZAM 06-20 PANGLIMA C BUKAT SAUJANA JLN BENDAHARA 80100 JOHAR |
| 2.1947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 2.1727 | BINDER & ASSOCIATES ATTN CHUCK BINDER 1465 LINDACREST DRIVE BEVERLY HILLS, CA 90210 |
| 2.1948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SIN CITY TELEVISION / FIRST AMENDMENT TO TERM SHEET RE AMENDMENT DTD 3/23/2012 2.1728 | BINDER, ALLISON STONE MEYER GENOW SMELKINSON & BINDER 9665 WILSHIRE BLVD FIFTH FLOOR BEVERLY HILLS, CA 90212 |
| 2.1949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/25/2014 2.1729 | BINMAH, ALFREND 47/11 RMAKHAMHAENG 53 RD WANG-TONG-LAENG BANGKOK THAILAND |
| 2.1950 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT 1.740 | BINOCULAR PRODUCTIONS LTD 409 GREAT GUILFORD BUSINESS SQUARE 30 GREAT GUILFORD STREET LONDON SE1 0HS UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 488 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1951 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 AMENDS ASSIGNMENT OF RIGHTS AGREEMENT DTD 1/30/2012 1.741 | BINOCULAR PRODUCTIONS LTD 409 GREAT GUILFORD BUSINESS SQUARE 30 GREAT GUILFORD STREET LONDON  SE1 0HS UNITED KINGDOM |
| 2.1952 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 1/30/2012 1.742 | BINOCULAR PRODUCTIONS LTD 409 GREAT GUILFORD BUSINESS SQUARE 30 GREAT GUILFORD STREET LONDON  SE1 0HS UNITED KINGDOM |
| 2.1953 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRANSFER OF RIGHTS AGREEMENT ASSIGNS RIGHTS AGREEMENT DTD 01/30/2012 2.1730 | BINOCULAR PRODUCTIONS LTD ATTN MATT CHARMAN 4009 GREAT GUILFORD BUSINESS SQUARE 30 GREAT GUILFORD ST LONDON  SE1 0HS  UNITED KINGDOM |
| 2.1954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 2.1731 | BINTI MOHN YASIN, NURILYANA NO 5, JLN SENTOSA 16 TMN NUSA DAMAI PASIR GUDANG, JOHOR  81700 MALAYSIA |
| 2.1955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/22/2014 2.1732 | BINTI MUHAMMAD MALCOM, NUR ZILPHA LOUISE |
| 2.1956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 2.1733 | BINTI NOH, NUR SHAHERA NO 33, JALAN IDAMAN 2/4 TMN NUSA IDAMAN NUSAJAYA, JOHOR  79100 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/20/2014 2.1734 | BINTI RAHAMAN, SANISAN 9-10 SRI MENDAHARA A BUKIT SAUJANA JOHOR BAARY MALAYSIA |
| 2.1958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2015 2.1735 | BINTI RAMLAN, ROZANA 3-2-3 KELUMPUK DAHLIA B JALAN 18/56 AMPANG ULU KLANG, 54200 KUALA LAMPUR  MALAYSIA |
| 2.1959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 2.1736 | BINTI RAMLAN, ROZANA 3-2-3 KELUMPUK DAHLIA B JALAN 18/56 AMPANG ULU KLANG, 54200 KUALA LAMPUR  MALAYSIA |
| 2.1960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/4/2014 2.1737 | BINTI SAAYAN,ROSENANI N0 2 JLN KGM B OF A MAJEM BAHARU MALAYSIA |
| 2.1961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/29/2014 2.1738 | BINTI SAID, RAMLAH NO 125, JALAN PAPI RIA 2 BANDAR BARU UDA JOHOR BAHRU, JOHOR  81200 MALAYSIA |
| 2.1962 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/14/2014 2.1739 | BINTI SELAMAT, ROHAIZA NO 3 JLN PAKIS 4 TMN SRI PULAI SKUDAI JOHOR  81110 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1963 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/25/2014<br>2.1740 | BINTI, NURUL HIOAYAH<br>NO 30, JLN PERTANIAN 31<br>TMN UNIVERSITY<br>SKUDAI, JOHOR 81300<br>MALAYSIA |
| 2.1964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/17/2013<br>2.1741 | BIRD JR, EDWIN<br>4155 ESSEN<br>#88<br>BATON ROUGE, LA 70809 |
| 2.1965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTIONS RELEASE<br>2.1742 | BIRDIE PRODUCTIONS INC<br>F/S/O KATE HUDSON |
| 2.1966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1743 | BIRDSONG DRIVE IN THEATRE<br>907 SHILOH CHURCH RD<br>CAMDEN, TN 38320 |
| 2.1967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 6/16/2011<br>1.743 | BIRKE, DAVID<br>C/O FLEKER TOCZEK GELLMAN SUDDLESON<br>ATTN BRUCE GELLMAN<br>10880 WILSHIRE BLVD STE 2070<br>LOS ANGELES, CA 90024 |
| 2.1968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 4/5/2012<br>2.1744 | BIRKEN PRODUCTIONS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1745 | BIRMINGHAM THEATRE  LLC<br>211 SOUTH OLD WOODWARD<br>BIRMINGHAM, MI  48009 |
| 2.1970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.1746 | BIRMINGHAM THEATRE (FRMLY UPTOWN BIRMINGHAM 8 |
| 2.1971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YELLOWSTONE<br>2.1747 | BIRMINGHAM, GIL<br>C/O AMSEL, EISENSTADT,FRAZIER, HINOJOSA INC; ATTN GLORIA HINOJOSA<br>5055 WILSHIRE BLVD., STE 865<br>LOS ANGELES, CA  90036 |
| 2.1972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/1/2016<br>2.1748 | BIRNEY, GUS<br>C/O SUSKIN MANAGEMENT<br>ATTN JAMES SUSKIN<br>59 CROSBY ST, 4TH FL<br>NEW YORK, NY  10012 |
| 2.1973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/20/2014<br>1.765 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/17/2014<br>1.764 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/24/2014 1.763 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/17/2014 1.761 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 1.760 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/24/2014 1.759 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/27/2014 1.758 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1980 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 1.757 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1981 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/13/2014 1.756 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1982 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/2/2014 1.766 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1983 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 1.745 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1984 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/13/2014 1.755 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1985 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/2/2014 1.754 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1986 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 1.753 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/5/2014 1.752 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 1.751 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 1.750 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 1.744 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 1.749 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |
| 2.1992 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 1.762 | BISCUIT FILMS SDN BHD<br>ATTN WILLIAM SEAN DONOVAN<br>NO 1 JALAN BUKIT BADAK 5/17<br>PETALING JAYA, SELANGOR DARUL EHSAN  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 1.747 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 1.746 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1995 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 1.748 | BISCUIT FILMS SDN BHD ATTN WILLIAM SEAN DONOVAN NO 1 JALAN BUKIT BADAK 5/17 PETALING JAYA, SELANGOR DARUL EHSAN  46000 MALAYSIA |
| 2.1996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/18/2014 2.1804 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.1997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/20/2014 2.1803 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.1998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 12/11/2017 2.1802 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 496 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1999 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 2.1801 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2000 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/4/2014 2.1800 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2001 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 2.1799 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2002 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/10/2014 2.1808 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2003 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/2/2014 2.1797 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2004 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 2.1798 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 497 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2005 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/22/2014 2.1806 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2006 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/25/2014 2.1795 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2007 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/28/2014 2.1794 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2008 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/3/2014 2.1793 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2009 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/31/2014 2.1792 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2010 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/4/2014 2.1791 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2011 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/10/2014 2.1783 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2012 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 2.1790 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2013 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/14/2014 2.1788 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2014 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/15/2014 2.1789 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2015 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 2.1796 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2016 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2015 2.1809 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2017 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 2.1819 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2018 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/30/2014 2.1817 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2019 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 2.1820 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2020 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 2.1821 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2021 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/12/2014 2.1822 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2022 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 2.1823 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2023 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/17/2014 2.1824 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2024 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/19/2014 2.1825 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2025 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/20/2014 2.1816 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2026 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/26/2014 2.1815 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2027 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/27/2014 2.1814 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2028 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/29/2014 2.1807 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 501 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2029 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/30/2014 2.1812 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2030 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/31/2014 2.1818 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2031 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 2.1811 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2032 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/11/2014 2.1810 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2033 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/12/2014 2.1813 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2034 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/13/2014 2.1805 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2035 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/14/2014 2.1769 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |
| 2.2036 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 2.1749 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |
| 2.2037 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/18/2014 2.1765 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |
| 2.2038 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/2/2014 2.1764 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |
| 2.2039 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/21/2014 2.1763 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |
| 2.2040 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 2.1761 | BISCUIT FILMS SDN BHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA 46000 <br> MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 2.1760 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/25/2014 2.1767 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2043 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/27/2014 2.1759 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2044 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.1758 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2045 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/4/2014 2.1757 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2046 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/6/2014 2.1756 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2047 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 2.1755 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2048 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 2.1754 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2049 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 2.1753 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2050 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 2.1752 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2051 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 2.1751 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2052 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/22/2014 2.1750 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2053 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/24/2014 2.1766 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2054 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.1778 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2055 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/30/2014 2.1786 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2056 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/4/2014 2.1784 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2057 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 2.1782 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2058 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/8/2014 2.1781 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2059 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 2.1780 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2060 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/1/2014 2.1779 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2061 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 2.1768 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2062 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/12/2014 2.1777 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2063 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 2.1787 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2064 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 2.1775 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2065 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/22/2014 2.1774 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2066 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/4/2014 2.1776 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2067 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/5/2014 2.1773 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2068 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 2.1762 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2069 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/8/2014 2.1772 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2070 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 2.1771 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2071 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/4/2014 2.1770 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.2072 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/8/2014 2.1785 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.2073 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT CONTRACT FOR SERVICES EFFECTIVE DATE: 4/13/2014 2.1866 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.2074 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT EFFECTIVE DATE: 1/16/2014 2.1848 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.2075 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT EFFECTIVE DATE: 1/18/2014 2.1849 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| 2.2076 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT EFFECTIVE DATE: 1/20/2014 2.1850 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 11/18/2013<br>2.1851 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 2/6/2014<br>2.1852 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/10/2014<br>2.1857 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/16/2014<br>2.1854 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/23/2014<br>2.1846 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/28/2014<br>2.1855 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/3/2014<br>2.1859 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/7/2014<br>2.1864 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 5/12/2014<br>2.1863 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 5/20/2014<br>2.1862 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 5/6/2014<br>2.1861 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2088 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/1/2014<br>2.1860 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10610   Page 511 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/10/2014 2.1856 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/12/2014 2.1858 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/13/2014 2.1865 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2092 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/18/2014 2.1844 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2093 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/19/2014 2.1853 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2094 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 2.1847 | BISCUIT FILMS SDN BHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA  46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2095 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/24/2014<br>2.1827 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2096 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/26/2014<br>2.1834 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2097 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/30/2014<br>2.1828 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2098 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/4/2014<br>2.1829 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2099 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>2.1830 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/1/2014<br>2.1831 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/11/2014<br>2.1832 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/17/2014<br>2.1833 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014<br>2.1826 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/22/2014<br>2.1835 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014<br>2.1836 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/30/2014<br>2.1837 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 7/5/2014<br>2.1838 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 7/7/2014<br>2.1839 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 8/14/2014<br>2.1840 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.1841 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2111 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.1842 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2112 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW AGREEMENT<br>EFFECTIVE DATE: 8/4/2014<br>2.1845 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014<br>2.1843 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.1878 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2115 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 2/12/2014<br>2.1877 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2116 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 2/6/2014<br>2.1876 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2117 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.1875 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2118 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/30/2014<br>2.1874 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2119 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/23/2014<br>2.1873 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2120 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/30/2014<br>2.1880 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2121 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.1867 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2122 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014<br>2.1872 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2123 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/4/2014<br>2.1879 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |
| 2.2124 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/11/2014<br>2.1870 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA  46000<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/18/2014<br>2.1869 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2004<br>2.1868 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.1871 | BISCUIT FILMS SDN BHD<br>NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN<br>PETALING JAYA 46000<br>MALAYSIA |
| 2.2128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/16/2014<br>2.1887 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| 2.2129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/11/2014<br>2.1886 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| 2.2130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/16/2014<br>2.1885 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 2.1888 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |
| 2.2132 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/25/2014 2.1884 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |
| 2.2133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/22/2014 2.1883 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |
| 2.2134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 2.1881 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |
| 2.2135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/16/2014 2.1882 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |
| 2.2136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/11/2014 2.1889 | BISCUIT FILMS SDN BND NO. 1 JALAN BUKIT BADAK 5/17 46000 PETALING JAYA, SELANGOR DARUL EHSAN MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2137 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.1899 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2138 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 3/2/2014<br>2.1898 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2139 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.1897 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2140 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/25/2014<br>2.1890 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2141 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/16/2014<br>2.1896 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2142 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/23/2014<br>2.1900 | BISCUIT FILMS SDN BND<br>NO. 1 JALAN BUKIT BADAK 5/17<br>46000 PETALING JAYA, SELANGOR DARUL EHSAN<br>MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2143 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 6/4/2014 <br> 2.1895 | BISCUIT FILMS SDN BND <br> NO. 1 JALAN BUKIT BADAK 5/17 <br> 46000 PETALING JAYA, SELANGOR DARUL EHSAN <br> MALAYSIA |
| 2.2144 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 7/14/2014 <br> 2.1894 | BISCUIT FILMS SDN BND <br> NO. 1 JALAN BUKIT BADAK 5/17 <br> 46000 PETALING JAYA, SELANGOR DARUL EHSAN <br> MALAYSIA |
| 2.2145 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 7/4/2014 <br> 2.1893 | BISCUIT FILMS SDN BND <br> NO. 1 JALAN BUKIT BADAK 5/17 <br> 46000 PETALING JAYA, SELANGOR DARUL EHSAN <br> MALAYSIA |
| 2.2146 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 8/4/2014 <br> 2.1892 | BISCUIT FILMS SDN BND <br> NO. 1 JALAN BUKIT BADAK 5/17 <br> 46000 PETALING JAYA, SELANGOR DARUL EHSAN <br> MALAYSIA |
| 2.2147 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 9/6/2014 <br> 2.1891 | BISCUIT FILMS SDN BND <br> NO. 1 JALAN BUKIT BADAK 5/17 <br> 46000 PETALING JAYA, SELANGOR DARUL EHSAN <br> MALAYSIA |
| 2.2148 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 1/20/2014 <br> 2.1901 | BISCUIT FILMS SDN GHD <br> NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN <br> PETALING JAYA  46000 <br> MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2149 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/6/2014 2.1904 | BISCUIT FILMS SDN GHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2150 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/24/2014 2.1905 | BISCUIT FILMS SDN GHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2151 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/25/2014 2.1906 | BISCUIT FILMS SDN GHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2152 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 2.1903 | BISCUIT FILMS SDN GHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2153 | State what the contract or lease is for and the nature of the debtor's interest | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 9/8/2014 2.1902 | BISCUIT FILMS SDN GHD NO 1 JALAN BUKIT BADAK 5/17, SELANDOR DARUL EHSAN PETALING JAYA 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2154 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1907 | BISHOP TWIN 237 NORTH MAIN STREET BISHOP, CA 93514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2155 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1908 | BISON SIX/CINEMA TWIN 2400 8TH AVE SW BUFFALO MALL JAMESTOWN, ND 54801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2156 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT "LEAP" EFFECTIVE DATE: 5/10/2017 2.1909 | BIZZU INC F/S/O DAVID JAVERBAUM C/O SCHRECK ROSE DAPELLO ADAMS BERLIN & DUNHAM LLP; NANCY ROSE 5 COLUMBUS CIR, 20TH FL NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2157 | **State what the contract or lease is for and the nature of the debtor's interest** | BRIDGE AGREEMENT EFFECTIVE DATE: 9/13/2013 2.1912 | BLACK BEAR IG LIMITED C/O WIGGIN LLP, ATTN CHARLES MOORE / GUY SHEPPARD JESSOP HOUSE, JESSOP AVE CHELTENHAM GLOUCESTERSHIRE GL50 3WG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2158 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 9/15/2013 2.1913 | BLACK BEAR IG LIMITED C/O WIGGIN LLP, ATTN CHARLES MOORE / GUY SHEPPARD JESSOP HOUSE, JESSOP AVE CHELTENHAM GLOUCESTERSHIRE GL50 3WG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2159 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2015 1.767 | BLACK BEAR PICTURES ATTN TEDDY SCHWARZMAN, DANIEL STEINMAN 185 FRANKLIN ST, 4TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2160 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT DTD 12/3/2013 1.770 | BLACK ENTERTAINMENT TELEVISION LLC ATTN DAMIEN V ALEXANDER, ESQ ONE BET PLAZA 1235 W ST NE WASHINGTON, DC 20018-1211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2161 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 3/16/2015 <br> 1.772 | BLACK ENTERTAINMENT TELEVISION LLC <br> ATTN DAMIEN V ALEXANDER, ESQ <br> ONE BET PLAZA <br> 1235 W ST NE <br> WASHINGTON, DC  20018-1211 |
| 2.2162 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BROADCAST LICENSE AGREEMENT DTD 6/1/2013 <br> 1.768 | BLACK ENTERTAINMENT TELEVISION LLC <br> ATTN DARRELL WALKER, EVP & GENERAL COUNSEL <br> ONE BET PLAZA <br> 1235 W ST NE <br> WASHINGTON, DC  20018 |
| 2.2163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 12/22/2014 <br> 1.769 | BLACK ENTERTAINMENT TELEVISION LLC <br> ATTN LORETTA EDWARDS WILSON <br> ONE BET PLAZA <br> 1235 W ST NE <br> WASHINGTON, DC  20018-1211 |
| 2.2164 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 <br> 1.771 | BLACK ENTERTAINMENT TELEVISION LLC <br> ATTN VERONICA HUTCHINSON <br> ONE BET PLAZA <br> 1235 W ST NE <br> WASHINGTON, DC  20018-1211 |
| 2.2165 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BROADCAST LICENSE AGREEMENT RE RIGHT TO AIR, BROADCAST, EXHIBIT ON <br> BET NETWORKS MOTION PICTURE "LEE DANIELS' THE BUTLER" <br> EFFECTIVE DATE: 12/3/2013 <br> 2.1915 | BLACK ENTERTAINMENT TELEVISION, LLC |
| 2.2166 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BROADCAST LICENSE AGREEMENT RE RIGHT TO AIR, BROADCAST, EXHIBIT ON <br> BET NETWORKS MOTION PICTURE "FRUITVALE STATION" <br> EFFECTIVE DATE: 6/1/2013 <br> 2.1914 | BLACK ENTERTAINMENT TELEVISION, LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2167** **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT "CB" RELATING TO THE MOTION PICTURE PROJECT TITLED "FRUITVALE STATION" EFFECTIVE DATE: 6/1/2013 2.1916 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.2168** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT 9 PICTURES EFFECTIVE DATE: 9/1/2008 2.1917 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.2169** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 12/3/2013 2.1918 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.2170** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT RE "20 FEET FROM STARDOM" EFFECTIVE DATE: 12/3/2013 2.1920 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.2171** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT RE "SCARY MOVIE 5" EFFECTIVE DATE: 3/16/2015 2.1922 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.2172** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT RE "THE GREAT DEBATERS", "SCARY MOVIE 4", "SOUL MEN" AND "WHO'S YOUR CADDY?" EFFECTIVE DATE: 3/16/2015 2.1923 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2173** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT RE "DJANGO UNCHAINED" EFFECTIVE DATE: 12/22/2014 2.1921 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.2174** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT "MANDELA: A LONG WALK FREEDOM" EFFECTIVE DATE: 12/30/2013 2.1919 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.2175** **State what the contract or lease is for and the nature of the debtor's interest** | RE: TWC- BET: NINE PICTURES DTD 9/1/08 2.1924 | BLACK ENTERTAINMENT TELEVISION, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.2176** **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 8/1/2017 2.1925 | BLACK GOAT PRODUCTIONS INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.2177** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1926 | BLACK MESA THEATER HIGHWAY 160 & 163 BASHAS SHOPPING CENTER KAYENTA, AZ  86033 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.2178** **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/8/2017 2.1927 | BLACK OWL SOCIETY INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2179 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1928 | BLACK RIVER D/I 28035 NYS ROUTE 3 BLACK RIVER, NY 13612 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2180 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 2.1929 | BLACK SQUIRREL LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2181 | **State what the contract or lease is for and the nature of the debtor's interest** | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION 2.1931 | BLACKBUM, OLIVER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2182 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 2.1932 | BLACKBURN, DEBBIE F/S/O EVY FREARSON C/O SYLVIA YOUNG AGENCY 1 NUTFORD PLACE LONDON W1H 5YZ UNTITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2183 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1934 | BLACKDUCK THEATRE 56 MAIN STREET BLACKDUCK, MN 56630 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2184 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/08 EFFECTIVE DATE: 10/9/2015 2.1935 | BLACKHEATH WELL HOLDINGS INC C/O WME 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM - THEATRICAL DTD 8/21/12 EFFECTIVE DATE: 7/9/2012 2.1936 | BLACKMALED PRODUCTIONS F/S/O MALCOM D. LEE |
| 2.2186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF EMPLOYMENT DTD 4/19/12 2.1938 | BLACKMALED PRODUCTIONS, INC. C/O CREATIVE ARTIST AGENCY ATTN: ADAM KANTER 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.2187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 2.1939 | BLACKMON, MORGAN 634 E FLINT LAKE DR MYRTLE BEACH, SC 29588 |
| 2.2188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1940 | BLACKSTONE VALLEY 14 70 WORCESTER PROVIDENCE TURNPIKE MILLBURY, MA 01527 |
| 2.2189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 2.1941 | BLACKWOOD, DONOVAN F 26 LANGTON GROVE NORTHWOOD MIDDLESEX HA6 2PS UNITED KINGDOM |
| 2.2190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER FOR BLAH SHANK EFFECTIVE DATE: 1/6/2009 2.1942 | BLAH SHANK PRODUCTIONS INC F/S/O DARREN LYNN BOUSMAN C/O SKRZYNIARZ & MALLEAN, ATTN TANYA MALLEAN 9601 WILSHIRE BLVD, STE 650 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2191 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 2.1943 | BLAH SHANK PRODUCTIONS INC F/S/O DARREN LYNN BOUSMAN C/O SKRZYNIARZ & MALLEAN, ATTN TANYA MALLEAN 9601 WILSHIRE BLVD, STE 650 BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2192 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1944 | BLAIR 3 THEATRE 1645 SOUTH HIGHWAY 30 BLAIR, NE 68008 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2193 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1945 | BLAIR CENTER FOR THE ARTS 1310 19TH STREET BELLEVILLE, KS 66935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2194 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1946 | BLAIR THEATRE 1310 19TH STREET BELLEVILLE, KS 66935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2195 | State what the contract or lease is for and the nature of the debtor's interest | GUEST STAR PERFORMER AGREEMENT W/ SERIES OPTIONS EFFECTIVE DATE: 4/16/2015 2.1947 | BLAIRE, ROSE AMELIA C/O WSA ENTERTAINMENT ATTN JEREMY SMALL 5225 WILSHIRE BLVD, #615 LOS ANGELES, CA 90036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2196 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1948 | BLAIRSVILLE CINEMA 3 1650 BACKYARD LANE BLAIRSVILLE, GA 30512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2197 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1949 | BLAKE & LYNN WILLEFORD BOX 199 LANGLEY, WA 98260 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2198 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1950 | BLAKE SMITH 4330 E 72ND PL TULSA, OK 74134 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2199 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT 2.1951 | BLANCHARD, ROWAN C/O COMMERCIAL TALENT AGENCY 9255 SUNSET BLVD SUITE 505 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2200 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/7/2010 2.1952 | BLANCHARD, ROWAN C/O COMMERCIAL TALENT AGENCY 9255 SUNSET BLVD SUITE 505 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2201 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1953 | BLANCHESTER 2 (FRMLY SHOWPLACE 3) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2202 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.1954 | BLANCHESTER MOVIE THEATER LLC ATTN GREG PILOT 7547 WATKINS STARKEY RD BLANCHESTER, OH 45107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2203 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) EFFECTIVE DATE: 6/2/2008 2.1955 | BLANK FILMS, INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2204 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 1.774 | BLANK FILMS, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2205 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.1956 | BLANK, HERBERT 2914 MON GLUANG, APON BUOCHET SURIN  32230 THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2206 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 11/11/2013 2.1957 | BLAZIC, JELENA DURE DANICICA 7 BELGRADE  11000 SERBIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2207 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO RE: THE BANDS VISIT WRITTEN AND DIRECTED BY ERAN KOLIRIN STARRING RONIT ELKABETZ SASSON GABAI AND URI GAVRIEL RE: AGREEMENT DTD 6/13/2007 EFFECTIVE DATE: 6/13/2007 1.775 | BLEIBERG ENTERTAINMENT ATTN SHANNON BANAL SR VP OPERATIONS 9454 WILSHIRE BLVD STE 200 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2208 | **State what the contract or lease is for and the nature of the debtor's interest** | DELIVERY SCHEDULE FOR THE BANDS VISIT RE: ACQUISITION AND DISTRIBUTION AGREEMENT 1.776 | BLEIBERG ENTERTAINMENT ATTN SHANNON BANAL SR VP OPERATIONS 9454 WILSHIRE BLVD STE 200 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2209 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: THE BANDS VISIT-DEAL MEMO 1.777 | BLEIBERG ENTERTAINMENT ATTN SHANNON BANAL SR VP OPERATIONS 9454 WILSHIRE BLVD STE 200 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2210 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/9/2014 2.1958 | BLENKIN, BRETT 4 ANTICO ST MELROSE WELLINGTON NEW ZEALAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2211 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.1959 | BLEWITT, GENEVIEVE 5/394 MOORE PARK RD PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2212 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENT OF SERVICE OF PROCESS EFFECTIVE DATE: 6/11/2013 2.1961 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2213 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT 1/26/15 EFFECTIVE DATE: 1/26/2015 2.1962 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2214 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.1963 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2215 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/7/2013 2.1964 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.2216 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 2.1965 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.2217 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/16/2013 2.1966 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.2218 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DAILY PLAYER AGREEMENT 2.1967 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.2219 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/8/2013 2.1968 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.2220 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 7/31/2014 2.1969 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2221 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/8/2013 2.1970 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2222 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 7/31/2014 2.1971 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2223 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 4/16/2013 2.1973 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2224 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/7/2013 2.1972 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2225 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 4/16/2013 2.1975 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2226 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 5/7/2013 2.1976 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2227** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 7/31/2014 2.1974 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **2.2228** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOANOUT AGREEMENT 2.1977 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **2.2229** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 5/7/2013 2.1978 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **2.2230** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/11/2013 2.1979 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **2.2231** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SAG-AFTRA PAYMENT AUTHORIZATION LETTER EFFECTIVE DATE: 7/2/2013 2.1980 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **2.2232** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SIGNATORY APPLICATION 2.1981 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2233 | **State what the contract or lease is for and the nature of the debtor's interest** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.1982 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2234 | **State what the contract or lease is for and the nature of the debtor's interest** | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 7/8/2013 2.1983 | BLINK & WINK PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2235 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT DTD 6/11/2013 1.779 | BLINK & WINK PRODUCTIONS INC ATTN PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2236 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.1960 | BLINK & WINK PRODUCTIONS C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD. SUITE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2237 | **State what the contract or lease is for and the nature of the debtor's interest** | "BIG EYES" EFFECTIVE DATE: 4/2/2013 2.1984 | BLINK & WINK PRODUCTIONS, INC C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2238 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2013 2.1985 | BLINK & WINK PRODUCTIONS, INC C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2239 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/1/2013<br>2.1986 | BLINK & WINK PRODUCTIONS, INC<br>C/O THE WEINSTEIN COMPANY, LLC<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.2240 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/10/2013<br>2.1987 | BLINK & WINK PRODUCTIONS, INC<br>C/O THE WEINSTEIN COMPANY, LLC<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.2241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>2.1988 | BLINK & WINK PRODUCTIONS, INC<br>C/O THE WEINSTEIN COMPANY, LLC<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.2242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/1/2013<br>2.1989 | BLINK & WINK PRODUCTIONS, INC.<br>JOSEPH C. BOND IV<br>C/O 13951 ENADIA WAY<br>VAN NUYS, CA  91405 |
| 2.2243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/11/2013<br>2.1990 | BLINK & WINK SPV |
| 2.2244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/10/2009<br>1.781 | BLITZ FILM & VIDEO DISTRIBUTION<br>ATTN HRVOJE KRSTULOVIC<br>KAMENARKA 1<br>ZAGREB  10010<br>CROATIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2245 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2009 1.780 | BLITZ FILM & VIDEO DISTRIBUTION KAMENARKA 1, ZAGREB 10010 CROATIA |
| 2.2246 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SINGLE PICTURE LISCENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 1.783 | BLOOD SISTERS LLC |
| 2.2247 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.784 | BLOOM HERGOTT & DEIMER, LLP ATTN ALAN HERGOTT, ESQ. 150 SOUTH RODEO DR., 3RD FL BEVERLY HILLS, CA 90201 |
| 2.2248 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/27/2003 1.785 | BLOOM HERGOTT & DIEMER LLP ATTN JOHN DIEMER AND SARAH SOBEL 150 S RODEO DR 3TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.2249 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 1.786 | BLOOM HERGOTT & DIEMER LLP ATTN MICHAEL SCHENKMAN 150 S RODEO DR 3TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.2250 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 1.787 | BLOOM HERGOTT & DIEMER LLP ATTN MICHAEL SCHENKMAN 150 S RODEO DR 3TH FLOOR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI", NOSTALGIA FILS, INC F.S.O<br>BARRY MENDEL (PRODUCER)<br>EFFECTIVE DATE: 12/1/1997<br>2.1994 | BLOOM HERGOTT COOK DIEMER AND KLEIN LLP |
| 2.2252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/6/2014<br>2.1996 | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKAM & GOODMAN LLP |
| 2.2253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT<br>1/26/15<br>EFFECTIVE DATE: 1/26/2015<br>2.1997 | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP |
| 2.2254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DONNA GIGLIOTTI SLP CONTINGENT COMPENSATION LETTER<br>EFFECTIVE DATE: 1/31/2013<br>2.1998 | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP |
| 2.2255 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.788 | BLOOM HERGOTT DIEMER, ET AL<br>ATTN CARLOS K. GOODMAN<br>RE QUENTIN TARANTINO<br>150 SOUTH RODEO DR., 3RD FL<br>BEVERLY HILLS, CA 90212 |
| 2.2256 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017<br>1.789 | BLOOM, LISA<br>C/O LAPIDUS ROOT & SACHAROW LLP<br>ATTN HENRY ROOT<br>1299 OCEAN AVE STE 306<br>SANTA MONICA, CA 90401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2257 | State what the contract or lease is for and the nature of the debtor's interest | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 2/3/2017 2.2003 | BLOOM, LISA C/O LAPIDUS ROOT & SACHAROW LLP, HENRY ROOT 1299 OCEAN AVE SUITE 306 SANTA MONICA, CA 90401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2258 | State what the contract or lease is for and the nature of the debtor's interest | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 2.2004 | BLOOMFIELDS WELCH MANAGEMENT F/S/O DANIEL MILLAR ATTN EMMA BLOODFIELD GARDEN STUDIOS, 71-75 SHELTON STREET LONDON  WC2H 9JQ  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2259 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2005 | BLOOMHUFF ENTERTAINMENT, INC PO BOX 4442 INCLINE VILLAGE, NV 89450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2260 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2006 | BLOOMHUFF THEATRES, INC. PO BOX 4442 842 NORTHWOOD BLVD. INCLINE VILLAGE, NV, NV 89450 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2261 | State what the contract or lease is for and the nature of the debtor's interest | WRITING SERVICES AGREEMENT 2.2007 | BLOTEVOGEL, JILL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2262 | State what the contract or lease is for and the nature of the debtor's interest | WRITING SERVICES AGREEMENT PROJECT 2.2008 | BLOTEVOGEL, JILL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2263** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 11/4/2013 1.791 | BLOWPRO PRODUCTS LLC |
| **2.2264** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT NO1 TO AGREEMENT EFFECTIVE DATE: 12/21/2013 2.2009 | BLOWPRO PRODUCTS LLC |
| **2.2265** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT RE: ORIGINAL SCREENPLAY DTD 5/17/2007, OVERALL AGMT DTD 1/1/2003, OVERALL AGMT DTD 2/3/2006, CERT OF AUTHORSHIP DTD 10/31/2007, SHORT FORM ASSIGNMENT DTD 10/31/2007 EFFECTIVE DATE: 10/31/2007 2.2010 | BLUE ASKEW INC C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| **2.2266** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 2.2011 | BLUE BALLY LLC C/O GOLDEN MCKUIN & FRANKEL; JEFF FRANKEL 141 EL CAMINO DR STE 100 BEVERLY HILLS, CA 90212 |
| **2.2267** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 1.792 | BLUE BALLY, LLC C/O COLDEN MCKUIN & FRANKEL ATTN JEFF FRANKEL, ESQ. 141 EL CAMINO DRIVE, STE 100 BEVERLY HILLS, CA 90212 |
| **2.2268** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 3/2/2011 RE: "THE BOYS IN THE BOAT" DANIEL JAMES BROWN 2.2012 | BLUE BEAR ENDEAVORS LLC F/S/O DANIEL JAMES BROWN C/O WILLIAM MORRIS ENDEAVOUR ENTERTAINMEN, ATTN ANNA DEROY 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2014 | BLUE FOX DRIVE-IN THEATRE 1403 NORTH MONROE LANDING OAK HARBOR, WA 98277 |
| 2.2270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2013 | BLUE FOX 116 MAIN STREET P.O. BOX 370 GRANGEVILLE, ID 83530 |
| 2.2271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" 1.793 | BLUE GARDENIA PRODUCTIONS INC FSO AUDREY WELLS C/O ENDEAVOR AGENCY; ATTN DAVID LONNER 9701 WILSHIRE BLVD, 10TH FL BEVERLY HILLS, CA 90212 |
| 2.2272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2015 | BLUE GRASS DRIVE-IN 774 WEST MAYNE STREET BLUE GRASS, IA 52726 |
| 2.2273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2016 | BLUE JAY CINEMAS 4 27315 N BAY ROAD BLUE JAY, CA 92317 |
| 2.2274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2017 | BLUE LOON 2999 PARLS HWY. FAIRBANKS, AK 99709 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2018 | BLUE MOON DRIVE IN 4690 US HIGHWAY 43 GUIN, AL  35563 |
| 2.2276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2019 | BLUE MOUND AREA THEATRE PO BOX 541 LUVERNE, MN  56156 |
| 2.2277 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2020 | BLUE MOUSE ASSOCIATES 2611 NORTH PROCTOR TACOMA, WA  98407 |
| 2.2278 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2021 | BLUE MOUSE THEATRE C/O NORTHWEST SHOP 2702 N PROCTOR TACOMA, WA  98407 |
| 2.2279 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2022 | BLUE RIDGE THEATRE GROUP LLP 1110 SOUTH IRBY STREET FLORENCE, SC  29501 |
| 2.2280 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2023 | BLUE SKY D/I 959 BROAD STREET WADSWORTH, OH  44281 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2024 | BLUE SPRINGS 8 (NEW OWNER, NEED PPWK 2/17/16) |
| 2.2282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2025 | BLUE WATER THEATRE 4<br>11300 RESORT DR.<br>PARKER, AZ  85344 |
| 2.2283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 2/17/2017<br>2.2026 | BLUEBOLT LIMITED<br>ATTN LUCY AINSWORTH-TAYLOR<br>15-16 MARGARET ST<br>LONDON  W1W8RW<br>UNITED KINGDOM |
| 2.2284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/9/2009<br>2.2027 | BLUEFLY INC<br>ATTN MELISSA PAYNER<br>42 W 39TH ST<br>NEW YORK, NY  10018 |
| 2.2285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2028 | BLUEGRASS THEATERS, INC.<br>3304 GONDOLA COURT<br>LEXINGTON, KY  40513 |
| 2.2286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 12/10/2010 RE: AGREEMENT DTD 3/25/2010, 6/1/2002<br>1.794 | BLUMHANSONALLEN FILMS LLC<br>C/O BLUMHOUSE PRODUCTIONS<br>5555 MELROSE AVE<br>LUCY BUNGALOW, RM 103<br>LOS ANGELES, CA  90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 12/10/2010 1.795 | BLUMHANSONALLEN FILMS LLC C/O BLUMHOUSE PRODUCTIONS 5555 MELROSE AVE LUCY BUNGALOW, RM 103 LOS ANGELES, CA 90038 |
| 2.2288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER LOANOUT AGREEMENT EFFECTIVE DATE: 7/27/2010 2.2029 | BLUMHANSONALLEN FILMS LLC VON ARX, MARC ;CAA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.2289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER FOR PRODUCER AGREEMENT EFFECTIVE DATE: 11/16/2011 2.2034 | BLUMHOUSE INC FSO JASON BLUM C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN MARC VON ARX ESQ 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.2290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 6/17/2011 2.2035 | BLUMHOUSE INC FSO JASON BLUM C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN MARC VON ARX ESQ 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.2291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER RE: PRODUCER AGREEMENT DTD 6/17/2011 EFFECTIVE DATE: 11/16/2011 1.796 | BLUMHOUSE INC F/S/O JASO BLUM |
| 2.2292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/16/2011 2.2030 | BLUMHOUSE INC FSO JASON BLUM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBITS TO AGREEMENT DTD 6/17/2011<br>2.2031 | BLUMHOUSE INC<br>FSO JASON BLUM |
| 2.2294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/17/2011<br>2.2032 | BLUMHOUSE INC<br>FSO JASON BLUM |
| 2.2295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO EXHIBITS FOR AGREEMENT DTD<br>6/17/2011<br>2.2033 | BLUMHOUSE INC<br>FSO JASON BLUM |
| 2.2296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT PRODUCTION NO. P5338<br>EFFECTIVE DATE: 11/2/2016<br>1.797 | BLUNT, EMMA |
| 2.2297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "GOPHER BROKE<br>EFFECTIVE DATE: 1/25/2006<br>1.798 | BLUR STUDIO<br>C/O LICHTER, GROSSMAN, NICHOLS & ADLER, INC<br>ATTN PETER NICHOLS<br>9200 SUNSET BLVD, STE 1200<br>LOS ANGELES, CA  90069 |
| 2.2298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOPHER BROKE"<br>EFFECTIVE DATE: 1/25/2006<br>1.799 | BLUR STUDIO<br>C/O LICHTER, GROSSMAN, NICHOLS & ADLER, INC<br>ATTN PETER NICHOLS<br>9200 SUNSET BLVD, STE 1200<br>LOS ANGELES, CA  90069 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 546 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2299 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2036 | BLYTHEVILLE 3 CINEMA HWY 18 E @ I-55 BLYTHEVILLE, AR  72315 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2300 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT - I COULD NEVER BE YOUR WOMAN AND THE FLOCK RE: OUTPUT AGREEMENT DTD 5/18/2005 1.800 | BM PHOENIX, LLC AS SUCCESSOR IN INTEREST ATTN HUGH SPURLING 8439 SUNSET BLVD STE 100 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2301 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2037 | BMAR ENTERTAINMENT 408 ARMOUR ROAD NORTH KANSAS CITY, MO  64116 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2302 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2038 | BMB THEATER INC. 222 1ST. AVE NW HICKORY, NC  28601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2303 | **State what the contract or lease is for and the nature of the debtor's interest** | EXTENSION AGREEMENT DTD 7/18/12 2.2039 | BMG RIGHTS MANAGEMENT (US) LLC ATTN LAUREN HUBERT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2304 | **State what the contract or lease is for and the nature of the debtor's interest** | EXTENSION AGREEMENT DTD 7/8/2012 AMENDS AGREEMENT DTD 10/12/2006, AS AMENDED EFFECTIVE DATE: 7/18/2012 2.2040 | BMG RIGHTS MANAGEMENT (US) LLC ATTN LAUREN HUBERT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2305 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: ADMINISTRATION AGREEMENT DTD 7/18/12<br>2.2041 | BMG RIGHTS MANAGEMENT (US) LLC<br>ATTN LAUREN HUBERT |
| 2.2306 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND EXTENSION AGREEMENT DTD 12/3/14<br>2.2042 | BMG RIGHTS MANAGEMENT (US) LLC<br>ATTN LAUREN HUBERT |
| 2.2307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND EXTENSION AGREEMENT DTD 12/3/2014<br>AMENDS AGREEMENT DTD 10/12/2006, AS<br>AMENDED<br>2.2043 | BMG RIGHTS MANAGEMENT (US) LLC<br>ATTN LAUREN HUBERT |
| 2.2308 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER SECOND EXTENSION AGREEMENT DTD 12/3/2014<br>RE: AGREEMENT DTD 10/12/2006 AS AMENDED<br>2.2044 | BMG RIGHTS MANAGEMENT (US) LLC<br>ATTN LAUREN HUBERT |
| 2.2309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER DTD 7/18/2012<br>RE: AGREEMENT DTD 10/12/2006<br>2.2045 | BMG RIGHTS MANAGEMENT (US) LLLC<br>ATTN LAUREN HUBERT PRESIDENT CREATIVE & MARKETING<br>NORTH AMERICA |
| 2.2310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BMG CHRYSALIS AGREEMNT DTD 7/18/2012<br>RE: ADMINISTRATION AGREEMENT DTD 10/12/2006<br>2.2046 | BMG RIGHTS MANAGEMENT LLC<br>ATTN SENIOR VICE PRESIDENT & GENERAL COUNSEL, NORTH AMERICA<br>1745 BROADWAY<br>19TH FLOOR<br>NY  10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2311 **State what the contract or lease is for and the nature of the debtor's interest** | EXTENTION AGREEMENT DTD 7/18/2012 AMENDS AGREEMENT DTD 10/12/2006 AS AMENDED EFFECTIVE DATE: 10/12/2006 2.2047 | BMG RIGHTS MANAGEMENT LLC ATTN SENIOR VICE PRESIDENT & GENERAL COUNSEL, NORTH AMERICA 1745 BROADWAY 19TH FLOOR NY  10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2312 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND EXTENTION AGREEMENT DTD 12/3/2014 AMENDS AGREEMENT DTD 10/12/2006 AS AMENDED 2.2048 | BMG RIGHTS MANAGEMENT LLC ATTN SENIOR VICE PRESIDENT & GENERAL COUNSEL, NORTH AMERICA 1745 BROADWAY 19TH FLOOR NY  10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2313 **State what the contract or lease is for and the nature of the debtor's interest** | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 2.2049 | BMS GROUP LIMITED ONE AMERICA SQUARE LONDON  EC3N 2LS UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2314 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE EFFECTIVE DATE: 6/17/2005 1.801 | BMS PICTURE TWO INC ATTN MARTIN J. BARAB 8228 SUNSET BLVD LOS ANGELES, CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2315 **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD TERMS & CONDITIONS - PLAYER BORROWING AGREEMENT EFFECTIVE DATE: 6/17/2005 1.802 | BMS PICTURE TWO INC C/O LAW OFFICES OF MARTI J BARAB ATTN SEAN FAWCETT, ESQ 9606 SANTA MONICA BLVD, 3RD FLOOR BEVERLY HILLS, CA  90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2316 **State what the contract or lease is for and the nature of the debtor's interest** | EDITOR AGREEMENT EFFECTIVE DATE: 7/1/2013 2.2050 | BNB FILMS, INC. JOSEPH C. BOND IV C/O 13951 ENADIA WAY VAN NUYS, CA  91405 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2317 | **State what the contract or lease is for and the nature of the debtor's interest** | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 5/23/2008 2.2051 | BNC ATTN TODD HANDELSMAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2318 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 2.2052 | BO, LI WEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2319 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2053 | BOARDMAN 8 469 BOARDMAN POLAND ROAD YOUNGSTOWN, OH  44512 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2320 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2054 | BOARMAN'S ROXY THEATRE 149 E. MAIN STREET. SHELBYVILLE, IL  62565 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2321 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2055 | BOAZ 9 215 S MCCLESKY ST BOAZ, AL  35957 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2322 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2056 | BOB CARD & HELEN ZYMA P.O. BOX 681 OLD FORGE, NY  13420 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER" EFFECTIVE DATE: 8/6/1998 1.803 | BOB FUNKHOUSER & KCP HAWK INC FSO KENT PIERCE C/O ICM ATTN SAM COHN & MAARTEN KOOIJ 40 W 57TH ST NEW YORK, NY 10019 |
| 2.2324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2057 | BOB HARRIS BOX 278 BURLEY, ID 83318 |
| 2.2325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2058 | BOB OHMANN 7200 FALLS OF NEUSE RD, SUITE 300 RALEIGH, NC 27615 |
| 2.2326 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2059 | BOB PIECHOTTA P.O. BOX 19 BELLE MEADE, NJ 08502 |
| 2.2327 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2060 | BOB REICHERT 243 NORTH 7TH AVENUE OTHELLO, WA 99344 |
| 2.2328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2061 | BOB RYNARD 910 ANN BLVD GREENSBURG, IN 47240 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2062 | BOB SMITH 427 LINCOLN AVENUE YORK, NE 68467 |
| 2.2330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2064 | BOBBY THOMPSON GAYLORD RD. HWY 87 MOUNTAIN VIEW, AR 72560 |
| 2.2331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2065 | BOBBY'S P.O. BOX 3014 TORTOLA, VI |
| 2.2332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP 2.2068 | BOCK, ADAM |
| 2.2333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST OSAGE COUNTY - CARTER BURWELL EFFECTIVE DATE: 12/1/2012 2.2069 | BODY INC, THE C/O FIRST ARTISTS MANAGEMENT ATTN:VASI VANGELOS 4764 PARK GRANADA, STE 210 CALABASAS, CA 91302 |
| 2.2334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2070 | BOEDECKER THEATER (RADIUS) 2590 WALNUT STREET DAIRY CENTER FOR THE ARTS BOULDER, CO 80302 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2071 | BOGAR THEATRE 223 E MICHIGAN MARSHALL, MI 49068 |
| 2.2336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 2.2072 | BOHAN, MICHELLE & MORLEY, BRENT C/O WILLIAM MORRIS ENDEAVOUR ENTERTAINMENT 9601 WILSHIRE BLVD BEVERLEY HILLS, CA 90210 |
| 2.2337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2073 | BOHM THEATRE 201 SOUTH SUPERIOR STREET ALBION, MI 49224 |
| 2.2338 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GOLD INVESTMENT SIDE LETTER RE: AGREEMENT DTD 8/4/2016 EFFECTIVE DATE: 8/18/2016 2.2074 | BOIES SCHILLER & FLEXNER (1999) LLC ATTN DAVID BOIES 333 MAIN ST ARMONK, NY 10504 |
| 2.2339 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT - GOLD INVESTMENT EFFECTIVE DATE: 8/18/2016 1.805 | BOIES SCHILLER & FLEXNER (1999) LLC ATTN DAVID BOIES 333 MAIN ST ARMONK, NY 10504 |
| 2.2340 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: GOLD INVESTMENT EFFECTIVE DATE: 8/18/2016 1.806 | BOIES SCHILLER & FLEXNER (1999) LLC ATTN DAVID BOIES 333 MAIN STREET ARMONK, NY 10504 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED PROMISSORY NOTE EFFECTIVE DATE: 1/17/2017 1.804 | BOIES SCHILLER & FLEXNER (1999) LLC ATTN: DAVID BOIES 220 CORPORATE BOULEVARD, NW SUITE 400 BOCA RATON, FL 33431 |
| 2.2342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2006 1.807 | BOLD FILMS, LP ATTN DAVID LANCASTER 6464 SUNSET BLVD, SUITE 800 LOS ANGELES, CA 90028 |
| 2.2343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LICENSE AGREEMENT EFFECTIVE DATE: 4/30/2007 1.808 | BOLD FILMS, LP ATTN DAVID LANCASTER 6464 SUNSET BLVD, SUITE 800 LOS ANGELES, CA 90028 |
| 2.2344 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/9/2013 2.2075 | BOLD ILLUSION LTD C/O LOEB & LOEB ATTN STEPHEN L SALTZMAN 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA 90067 |
| 2.2345 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/9/2013 2.2076 | BOLD ILLUSIONS LTD F/S/O ANTHONY W F WONG |
| 2.2346 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT LETTER 2.2077 | BOLD ILLUSIONS LTD F/S/O ANTHONY W F WONG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2347 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2078 | BOMBAY THEATRE 68-25 FRESH MEADOW LANE FRESH MEADOWS, NY 11365 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2348 | State what the contract or lease is for and the nature of the debtor's interest | THE GIVER- STOP DATE LETTER EFFECTIVE DATE: 9/16/2013 2.2079 | BONANZA PRODUCTION INC 3727 W MAGNOLIA BLVD,#255 BURBANK, CA 91505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2349 | State what the contract or lease is for and the nature of the debtor's interest | RESIDENTIAL RENTAL AGREEMENT EFFECTIVE DATE: 4/2/2014 2.2080 | BONAVIA, JOHN 4220 FAIR AVE STE 105 STUDIO CITY, CA 91602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2350 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT DTD 9/30/2013 1.809 | BOND, MICHAEL C/O HAVEY UNNA AND STEPHEN DURBRIDGE C/O THE AGENCY (LONDON) LTD 24 POTTERY LANE LONDON W11 4LZ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2351 | State what the contract or lease is for and the nature of the debtor's interest | RELEASE DTD 05/21/2008 1.810 | BONDURANT, ANDREW J. JR ATTN LEGAL DEPARTMENT 10202 WEST WASHINGTON BOULEVARD CULVER CITY, CA 90232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2352 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 RE: AGREEMENT DTD 03/25/2010 1.811 | BONDURANT, AUSTIN MATT C/O RWSG LITERARY AGENCY ATTN LIZA WACHTER 1107 1/2 GLENDON AVENUE LOS ANGELES, CA 90024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2353 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 06/30/2010<br>1.812 | BONDURANT, AUSTIN MATT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVENUE<br>LOS ANGELES, CA 90024 |
| 2.2354 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 03/25/2010<br>EFFECTIVE DATE: 10/4/2010<br>1.813 | BONDURANT, AUSTIN MATT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVENUE<br>LOS ANGELES, CA 90024 |
| 2.2355 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/4/2010<br>2.2081 | BONDURANT, MATT<br>C/O RWSG LITERARY AGENCY; LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA 90024 |
| 2.2356 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS<br>EFFECTIVE DATE: 4/1/2008<br>2.2082 | BONDURANT, MATT<br>C/O RWSG LITERARY AGENCY; LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA 90024 |
| 2.2357 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/25/2010<br>2.2083 | BONDURANT, MATT<br>C/O RWSG LITERARY AGENCY; LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA 90024 |
| 2.2358 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS<br>DTD 04/01/2008<br>1.814 | BONDURANT, MATTHEW<br>C/O THE RABINEAU, WACHTER, SANFORD & HARRIS LITERARY AGENCY<br>ATTN LIZA WACHTER<br>522 WILSHIRE BOULEVARD STE L<br>SANTAN MONICA, CA 90401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2359 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2084 | BONES 4<br>655 N. OPPORTUNITY WAY<br>COLUMBIA CITY, IN 46725 |
| 2.2360 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2086 | BONHAM THEATRE PROJECT<br>PO BOX 202<br>FAIRBURY, NE 68352 |
| 2.2361 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2085 | BONHAM THEATRE<br>519 EAST STREET<br>P.O. BOX 202<br>FAIRBURY, NE 68352 |
| 2.2362 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2087 | BONNER MALL CINEMA<br>300 BONNER MALL WAY<br>PONDERAY, ID 83852 |
| 2.2363 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2088 | BONNIE KATE THEATRE<br>115 SYCAMORE STREET<br>ELIZABETHTON, TN 37643 |
| 2.2364 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 10/5/2016 2.2089 | BONSECOURS PRODS INC<br>C/O ESA<br>ATTN MATTEW PENN<br>63634 WILSHIRE BLVD, STE 650<br>LOS ANGELES, CA 90048 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 557 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2365   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2093 | BOONE THEATRE (NEW OWNER GEBHART, PPWK SENT 10/19) |
| 2.2366   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/29/2014 2.2094 | BOONTOR, VIRAT GEAR HEAD CO LTD 173/13-16 SOI PRAHOLYATHIN 44 SENANIKOM JATIYAH BANGKOK 10900 THAILAND |
| 2.2367   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | AMENDMENT #1 DTD 09/09/2011 RE: DEAL MEMO DTD 05/14/2011 1.815 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2368   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | AMENDMENT #2 TO THE AGREEMENT DTD 06/05/2012 RE: TWC AGREEMENT DTD 05/14/2011 1.816 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2369   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 05/14/2011 1.821 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2370   **State what the contract or lease is for and the nature of the debtor's interest**   **State the term remaining**   **List the contract number of any government contract** | INSTRUMENT OF TRANSFER DTD 08/04/2011 1.822 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2371 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 08/04/2011 1.824 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2372 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: DEAL MEMO DTD 05/14/2011 EFFECTIVE DATE: 9/9/2011 1.830 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2373 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: TWC AGREEMENT DTD 05/14/2011 EFFECTIVE DATE: 7/23/2012 1.833 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2374 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENT DTD 07/23/2012 RE: TWC AGREEMENT DTD 05/14/2011 1.834 | BOOTLEG MOVIE LLC ATTN MICHAEL BENAROYA MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2375 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO DTD 05/14/2011 RE: AGREEMENT DTD 05/14/2011 1.818 | BOOTLEG MOVIE LLC ATTN PRODUCER-MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |
| 2.2376 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AGREEMENT DTD 05/14/2011 1.829 | BOOTLEG MOVIE LLC ATTN PRODUCER-MANAGER 311 N ROBERTSON BLVD STE 686 BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2377 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO DTD 5/14/2011 1.819 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2378 | **State what the contract or lease is for and the nature of the debtor's interest** | IOT DTD 5/14/2011 1.823 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2379 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR THE WETTEST COUNTY DTD 5/14/2011 1.825 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2380 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 1.826 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2381 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRE TRANSFER DETAL REPORT DTD 3/17/2011 1.836 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2382 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT DTD 12/15/2010 RE: RED WAGON AGREEMENT DTD 11/04/2010 1.827 | BOOTLEG MOVIE LLC ATTN ROBERT OGDEN BARNUM 1608 HIGHWAY 29 N NEWNAN, GA 30263-3344 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: RED WAGON AGREEMENT DTD 11/04/2010<br>EFFECTIVE DATE: 12/15/2010<br>1.831 | BOOTLEG MOVIE LLC<br>ATTN ROBERT OGDEN BARNUM<br>1608 HIGHWAY 29 N<br>NEWNAN, GA 30263-3344 |
| 2.2384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.820 | BOOTLEG MOVIE LLC<br>ATTN SIGNING OFFICER<br>311 N ROBERTSON BLVD STE 686<br>BEVERLY HILLS, CA 90211 |
| 2.2385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 03/25/2010<br>EFFECTIVE DATE: 12/11/2010<br>1.828 | BOOTLEG MOVIE LLC<br>ATTN SIGNING OFFICER<br>311 N ROBERTSON BLVD STE 686<br>BEVERLY HILLS, CA 90211 |
| 2.2386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TWC AGREEMENT DTD 05/14/2011<br>EFFECTIVE DATE: 6/5/2012<br>1.832 | BOOTLEG MOVIE LLC<br>ATTN SIGNING OFFICER<br>311 N ROBERTSON BLVD STE 686<br>BEVERLY HILLS, CA 90211 |
| 2.2387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIS ASSIGNMENT OF RIGHTS DTD 12/10/2010<br>RE: AGREEMENT DTD 03/25/2010<br>EFFECTIVE DATE: 12/11/2010<br>1.835 | BOOTLEG MOVIE LLC<br>ATTN SIGNING OFFICER<br>311 N ROBERTSON BLVD STE 686<br>BEVERLY HILLS, CA 90211 |
| 2.2388 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 12/11/2010<br>RE: AGREEMENT DTD 11/4/2010, 12/1/2010, 12/10/2010<br>1.817 | BOOTLEG MOVIE LLC<br>ATTN SIGNING OFFICER<br>311 N ROBERTSON BLVD STE 686<br>BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2389 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE AGREEMENT EFFECTIVE DATE: 5/4/2012 2.2095 | BOOTLEG MOVIE, LLC 311 N ROBERTSON BLVD, STE 686 BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2390 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO THE AGREEMENT EFFECTIVE DATE: 6/5/2012 2.2096 | BOOTLEG MOVIE, LLC 311 N ROBERTSON BLVD, STE 686 BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2391 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 5/14/2011 2.2097 | BOOTLEG MOVIE, LLC 311 N ROBERTSON BLVD, STE 686 BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2392 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT EFFECTIVE DATE: 7/23/2012 2.2098 | BOOTLEG MOVIE, LLC 311 N ROBERTSON BLVD, STE 686 BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2393 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2099 | BOPPA LTD LLC 627 ELM STREET WEST BEND, WI  53095 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2394 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION AGREEMENT DTD 7/27/2017 2.2100 | BORCHERS, DONALD P ATTN L WAYNE ALEXANDER ALF AND L LLP 1880 CENTURY PARK E SUITE 914 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/23/2016 2.2101 | BORNANCIN, ASHLEY C/O THE OSBRINK AGENCY ATTN BROOKE KOLISAR 4343 LANKERSHIM BLVD., STE 100 UNIVERSAL CITY, CA  91602 |
| 2.2396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" EFFECTIVE DATE: 5/27/2015 1.837 | BORRELLI, MAURO 700 N CLYBOURN AVE BURBACK, CA  91505 |
| 2.2397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2014 2.2102 | BOS ENTERTAINMENT INC D/B/A THE EXCHANGE ATTN BRIAN O SHEA 5670 WILSHIRE BLVD STE 2540 LOS ANGELES, CA  90036 |
| 2.2398 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 4/1/2014 1.838 | BOSQUE RANCH PRODUCTION INC C/O STONE MEYER GENOW SMELKINSON & BINDER LLP; ATTN NEIL MEYER 9665 WILSHIRE BLVD  STE 500 STE 500 BEVERLY HILLS, CA  90212 |
| 2.2399 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 12/28/2015 2.2103 | BOSQUE RANCH PRODUCTION INC F/S/O TAYLOR SHERIDAN C/O THE GERSH AGENCY SUITE 221 WEST HOLLYWOOD, CA  90212 |
| 2.2400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 4/1/2014 1.845 | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN C/O GERSH; ATTN BOB HOHMAN 9465 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2401 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | UPSET PRICE AGREEMENT DTD 4/4/2014 1.843 | BOSQUE RANCH PRODUCTIONS INC ATTN PRESIDENT |
| 2.2402 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DGA DEAL MEMO 2.2105 | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN C/O MEYER & DOWNS LLP 315 S BEVERLY DR, STE 206 BEVERLY HILLS, CA 90210 |
| 2.2403 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 6/6/2017 1.840 | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN C/O MEYERS & DOWNS LLP; NEIL MEYER 315 S BEVERLY DR, STE 206 BEVERLY HILLS, CA 90212 |
| 2.2404 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT 1.841 | BOSQUE RANCH PRODUCTIONS INC F/S/O TAYLOR SHERIDAN C/O STONE MEYER GENOW SMELKINSON & BINDER LLP; NEIL MEYER 9665 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.2405 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BOOK OPTION AGREEMENT EFFECTIVE DATE: 9/26/2014 2.2108 | BOTHERS DOWDLE INC, THE C/O WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN ATTN WAYNE KAZAN 9665 WILSHIRE BLVD STE 900 BEVERLY HILLS, CA 90212 |
| 2.2406 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2109 | BOTNO 511 MAIN ST BOTTINEAU, ND 58318 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 564 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2407 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCOUNT TERMS<br>EFFECTIVE DATE: 5/7/2009<br>2.2110 | BOTTLING GROUP, LLC D/B/A THE PEPSI BOTTLING GROUP AND PEPSI-COLA ADVERTISING AND MARKETING, INC. |
| 2.2408 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/6/2013<br>2.2111 | BOUDREAUX, KATARINA<br>2718 ANNUNCIATION ST<br>NEW ORLEANS, LA 70130 |
| 2.2409 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT<br>EFFECTIVE DATE: 8/29/2016<br>2.2112 | BOUGERE, TEAGLE JR<br>472 SEVENTH ST, APT 2L<br>BROOKLYN, NY 11215 |
| 2.2410 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2113 | BOULDER ART CINEMA<br>1001 ARAPAHOE AVE<br>BOULDER, CO 80302 |
| 2.2411 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016<br>2.2114 | BOULDING, MARY<br>92 BONNEVILLE GARDENS<br>CLAPHAM SW4 9LE<br>UNITED KINGDOM |
| 2.2412 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2115 | BOULEVARD 10 SANDESTIN<br>465 GRAND BLVD<br>MIRAMAR BEACH, FL 32550 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2116 | BOULEVARD DRIVE-IN THEATRE 1051 MERRIAM LANE KANSAS CITY, KS 66103 |
| 2.2414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2117 | BOURBON D/I PO BOX 409 PARIS, KY 40366 |
| 2.2415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING PROJECT - DARREN BOUSMAN 2.2119 | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN |
| 2.2416 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING PROJECT - DARREN BOUSMAN EFFECTIVE DATE: 2/9/2007 2.2118 | BOUSMAN, DARREN LYNN; TWISTED PICTURES; BURG, MARK; KOULES, OREN |
| 2.2417 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2120 | BOW TIE CINEMAS, LLC MOSS ENTERTAINMENT 225 N. MILL STREET ASPEN, CO 81611 |
| 2.2418 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE RE AGREEMENT DTD 4/21/2011 EFFECTIVE DATE: 6/11/2012 2.2121 | BOWDEN, KATRINA & KITTY KAT INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2419 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2122 | BOWMAN FAMILY ENTERTAINMENT 22 SOUTH MAIN STREET BOWMAN, ND 58623 |
| 2.2420 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2123 | BOWMAN THEATRE BOX 566 28 SOUTH MAIN STREET BOWMAN, ND 58649 |
| 2.2421 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2124 | BOX OFFICE ENTERTAINMENT, INC 3100 WAGON CIRCLE ROAD RAWLINS, WY 82301 |
| 2.2422 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2125 | BOX TWIN 1111 SAN ANTONIO STREET DOUGLAS, AZ 85607 |
| 2.2423 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT LETTER EFFECTIVE DATE: 3/5/2008 2.2126 | BOXER FILMS INC C/O SCHRECK ROSE DAPELLO ADAMS & HURWITZ LLP ATTN IRA SCHRECK & JOE DAPELLO 1790 BROADWAY 20TH FL NEW YORK, NY 10019 |
| 2.2424 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 2.2127 | BOY IMMIGRANT LLC ATTN LEGAL DEPARTMENT 2121 AVENUE OF THE STARS, SUITE 1300 LOS ANGELES, CA 90067 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 567 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2425 | **State what the contract or lease is for and the nature of the debtor's interest** | LA MISA LUNA ACQUISITION OF RIGHTS EFFECTIVE DATE: 1/24/2007 2.2128 | BOY IMMIGRANT LLC ATTN LEGAL DEPARTMENT 2121 AVENUE OF THE STARS, SUITE 1300 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2426 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" EFFECTIVE DATE: 4/19/2002 1.847 | BOY OF THE YEAR INC FSO LESLIE DIXON C/O WILLIAM MORRIS AGENCY; ATTN TODD FELDMAN 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2427 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/10/2016 2.2129 | BOYD, DAVID |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2428 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/19/2011 2.2130 | BOYD, SARAH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2429 | **State what the contract or lease is for and the nature of the debtor's interest** | EDITOR AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/22/2004 1.848 | BOYLE, PETER C/O SANDRA MARSH MANAGEMENT ATTN CLAIRE BEST 9150 WILSHIRE BLVD BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2430 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2131 | BOYNTON CINEMA 9764 SOUTH MILITARY TRAIL BOYNTON BEACH, FL  33438 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2431  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/29/2014 2.2132 | BOZOVIC, LJUBOMIR KAMCATSKA 15 BELGRADE  1100 SERBIA |
| 2.2432  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2133 | BR ASSOCIATES SUITE A JASPER, IN  47546 |
| 2.2433  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SEVERANCE AGREEMENT EFFECTIVE DATE: 5/24/2011 2.2134 | BRAD LUFF 2695 LACUESTA DR LOS ANGELES, CA  90046 |
| 2.2434  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2135 | BRADEN THEATER 3 408 MAIN STREET PRESQUE ISLE, ME  04769 |
| 2.2435  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 1/20/2014 2.2136 | BRADFORD AMANDA SKYWEST APARTMENTS, UNIT 2203 BUKITINDAH JOHORBAHRU MALAYSIA |
| 2.2436  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2137 | BRADFORD COUNTY REGIONAL ARTS COUNCIL |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 569 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2138 | BRADFORD MAIN ST. MOVIE HOUSE<br>123 MAIN STREET<br>BRADFORD, PA  16701 |
| 2.2438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2139 | BRADLEY CINEMA CORP.<br>510 MCCABE AVE.<br>BRADLEY BEACH, NJ  07720 |
| 2.2439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 12/8/2016<br>2.2141 | BRADY, FRANK<br>175 W 72ND STREET<br>APT 7E<br>NEW YORK, NY  10023 |
| 2.2440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/27/2014<br>2.2142 | BRADY, MICHAEL<br>MALIBU, CA  90265 |
| 2.2441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERGRATION AGREEMENT<br>EFFECTIVE DATE: 4/23/2009<br>2.2143 | BRAGMAN NYMAN CAFARELLI<br>ATTN TODD HANDELSMAN<br>8687 MELROSE AVE, 8TH FL<br>LOS ANGELES, CA  90069 |
| 2.2442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC HANDSETS AND SERVICES<br>EFFECTIVE DATE: 4/23/2009<br>2.2144 | BRAGMAN NYMAN CAFARELLI<br>ATTN TODD HANDELSMAN<br>8687 MELROSE AVE, 8TH FL<br>LOS ANGELES, CA  90069 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 570 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2145 | BRAHMAN<br>1500 S PARROT AVENUE<br>OKEECHOBEE, FL  34973 |
| 2.2444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/28/2014<br>2.2146 | BRAIN LETSCHER<br>GLOBAL ARTISTS AGENCY<br>ATTN.  MONICA BARKETT<br>6253 HOLLYWOOD BLVD. STE. 508<br>LOS ANGELES, CA  90028 |
| 2.2445 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2147 | BRAINERD CINEMA LTD<br>JOINT OWNERSHIP 001647/0008<br>711 HENNEPIN AVE #300<br>MINNEAPOLIS, MN  55403 |
| 2.2446 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE"<br>EFFECTIVE DATE: 10/3/2003<br>1.849 | BRALEX INC<br>FSO BRAD FULLER & ANDREW FORM<br>C/O OFFER WEBER DERN; ATTN ROBERT OFFER<br>9601 WILSHIR BLVD, STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.2447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT - KENNETH BRANAGH<br>EFFECTIVE DATE: 9/21/2010<br>2.2148 | BRANAGH, KENNETH<br>C/O LACHMAN SMITH<br>16B NORTH END ROAD, GOLDERS GREEN<br>LONDON  NW11 7PH<br>UNITED KINGDOM |
| 2.2448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2149 | BRANDEN N. JOYNT<br>841 HARKINS DRIVE<br>WINCHESTER, KY  40391 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2150 | BRANDON MCCLELLAN 2909 N. OLIVER, APT #721 WICHITA, KS 67220 |
| 2.2450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2151 | BRANDON MCLACHLAN #13A MONTICELLO, IN 47960 |
| 2.2451 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2152 | BRATTLE FILM FOUNDATION 40 BRATTLE STREET CAMBRIDGE, MA 02138 |
| 2.2452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2153 | BRATTLE THEATER 40 BRATTLE ST CAMBRIDGE, MA 02138 |
| 2.2453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2003 2.2154 | BRAVO COMPANY NBC LAW DEPARTMENT; SR CORPORATE COUNSEL 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.2454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/31/2009 2.2155 | BRAVO MEDIA LLC C/O NBC UNIVERSLA INC ATTN GENERAL COUNSEL 30 ROCKFELLER PLAZA NEW YORK, NY 10112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2156 | BRAZOS DI<br>1800 W. PEARL STREET<br>GRANBURY, TX 76048 |
| 2.2456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 2/13/2015<br>1.850 | BRB INTERNACIONAL<br>ATTN: CARLOS BIERN<br>ALCOBENDAS KM. 12,220, ED. AUGE I<br>MADRID 28049<br>SPAIN |
| 2.2457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 2/13/2015<br>1.851 | BRB INTERNACIONAL<br>ATTN: CARLOS BIERN<br>ALCOBENDAS KM. 12,220, ED. AUGE I<br>MADRID 28049<br>SPAIN |
| 2.2458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT EFFECTIVE DATE: 2/13/2015<br>1.852 | BRB INTERNACIONAL<br>ATTN: CARLOS BIERN<br>ALCOBENDAS KM. 12,220, ED. AUGE I<br>MADRID 28049<br>SPAIN |
| 2.2459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESPONSE LETTER DTD 4/6/2016 RE: EXCLUSIVE LICENSE AGREEMENT DTD<br>2/13/2015<br>2.2157 | BRB INTERNATIONAL SA |
| 2.2460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2158 | BREA PLAZA 5 CINEMAS<br>453 ASSOCIATED ROAD<br>BREA, CA 92621-5802 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2159 | BREAKIN ENTERPRISES LLC<br>ATTN BRIAN MENDELSSOHN<br>188 43RD STREET #2<br>PITTSBURGH, PA 15201 |
| 2.2462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>1.853 | BREAKING AND ENTERING PRODUCTIONS INC<br>ATTN SECRETARY |
| 2.2463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>2.2160 | BREAKING AND ENTERING PRODUCTIONS INC |
| 2.2464 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>2.2161 | BREAKING AND ENTERING PRODUCTIONS INC |
| 2.2465 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>2.2162 | BREAKING AND ENTERING PRODUCTIONS INC |
| 2.2466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/3/2016<br>2.2164 | BREAM, STEPHEN<br>35A POOLE RD<br>LONDON  E9 7AE<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 574 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2165 | BRECKENRIDGE FILM FESTIVAL RIVERWALK CENTER 150 WEST ADAMS BRECKENRIDGE, CO  80424 |
| 2.2468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOD AGREEMENT 2.2166 | BREEDT, JOHNNY T/A BEHIND THE SCENES |
| 2.2469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2167 | BREEZE 8 1233 CRANE COVE RD. GULF BREEZE, FL  32561 |
| 2.2470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/29/2010 2.2168 | BREEZY LEE PRODUCTIONS F/S/O ALISON BRIE C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP; BRAD S SMALL 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA  90212 |
| 2.2471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/29/2010 2.2169 | BREEZY LEE PRODUCTIONS F/S/O ALISON BRIE C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP; BRAD S SMALL 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA  90212 |
| 2.2472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2170 | BRENDA RAINOSEK 418 N. JEFFERSON STREET LAGRANGE, TX  78945 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2171 | BRENDA VOWELL 200 CANAL PLACE PHILADELPHIA, MS 39350 |
| 2.2474 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2172 | BRENDEN AVI 8 10000 AHA MACAR PARKWAY LAUGHLIN, NV 89029 |
| 2.2475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2173 | BRENDEN THEATRE CORPORATION 4321 WEST FLAMINGO ROAD LAS VEGAS, NV 89103 |
| 2.2476 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.2174 | BRENDON, KUAH TEE HONG 9 BUKIT BATOK CENTRAL LINK 11 07 S658074 SINGAPORE |
| 2.2477 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2175 | BRENT BARNHART - KJB THEATERS ATTN BRENT BARNHART 2400 15 1/2 ST. TERRE HAUTE, IN 47804 |
| 2.2478 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.2176 | BRENT CABALLERO 32775 HAZEL DRIVE WHITE CASTLE, LA 70788 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2479 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | APPENDIX E<br>2.2177 | BRENT CHAPMAN<br>C/O TRISKO TALENT MANAGEMENT INC / NATASHA TRISKO<br>240-209 CARRAL ST<br>VANCOUVER  V6B 2J2<br>CANADA |
| 2.2480 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2178 | BRENT KLIWER<br>1600 ST. MICHELS DR.<br>SANTA FE, NM  87505 |
| 2.2481 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2181 | BRENT SHINER<br>DBA VERNAL THEATRES, INC.<br>P.O. BOX 910<br>VERNAL, UT  84078 |
| 2.2482 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/8/2014<br>2.2182 | BRENT, CAROL<br>67 FRUITVALE RD NEW LYN<br>AUCKLAND<br>NEW ZEALAND |
| 2.2483 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2183 | BREWVIES<br>SUITE D<br>677 SOUTH 200 WEST<br>SALT LAKE CITY, UT  84101 |
| 2.2484 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2184 | BRIAN ANDREOTTI<br>3733 NORTH SOUTHPORT AVENUE<br>CHICAGO, IL  60613 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2485 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2185 | BRIAN BRILL - BICKNELL THEATER LLC 72 E 100 STREET PO BOX 282 BICKNELL, UT 84715 |
| 2.2486 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2186 | BRIAN DECIANCIO 1440 CASTILLION DR. NE WARREN, OH 44484 |
| 2.2487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2187 | BRIAN ERWIN 1309 YORK TOWN DRIVE LOWELLSVILLE, PA 15425 |
| 2.2488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/26/2013 2.2188 | BRIAN HOLLARS 1013 LINWOOD AVE METAIRIE, LA 70003 |
| 2.2489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2189 | BRIAN KNIGHTEN - ART HOUSE NOLA INC. |
| 2.2490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2191 | BRIAN MACHALK 18 S HARRIS ST SANDERSVILLE, GA 31082 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2192 | BRIAN MCCALL<br>205 8TH AVE N<br>N. MYRTLE BEACH, SC  59582 |
| 2.2492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 - BRIAN MILLER - AMENDMENT<br>EFFECTIVE DATE: 11/4/2010<br>2.2193 | BRIAN MILLER<br>ATTN CHASE MELLEN<br>1157 SOUTH BEVERLY DR.<br>LOS ANGELES, CA  90035 |
| 2.2493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2194 | BRIAN SKINNER<br>6480 U.S. HWY 11<br>SPRINGVILLE, AL  33146 |
| 2.2494 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2195 | BRIAN ZEESTRATEN - BLZBSZ855 LLC<br>PO BOX 805<br>WHITEWRIGHT, TX  75491 |
| 2.2495 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/28/2014<br>2.2196 | BRIANNE HOWEY<br>C/O UNITED ENTERTAINMENT<br>ATTN: CRYSTAL SALAZAR<br>350 S. BEVERLY DRIVE, STE 200<br>BEVERLY HILLS, CA  90212 |
| 2.2496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL B JORDAN/ ACTOR AGREEMENT - "FRUITVALE"<br>EFFECTIVE DATE: 7/24/2012<br>1.858 | BRICK BY BRICK INC<br>F/S/O MICHAEL B JORDAN<br>C/O BLOOM HERGOTT ET AL, ATTN GREG SLEWETT, ESQ<br>150 S RODEO DR, 3RD FL<br>LOS ANGELES, CA  90212 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601   Page 579 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2497 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHAEL B JORDAN - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 1/21/2013 1.857 | BRICK BY BRICK INC F/S/O MICHAEL B JORDAN C/O UTA, ATTN SCOTT SCHACHTER 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2498 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2197 | BRICK HOUSE CINEMA 160 4TH AVENUE FOLEY, MN 56329 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2499 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 2.2198 | BRICK, HODAYA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2500 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 2.2199 | BRICKNELL, TIMOTHY C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM & MORRIS ATTN: BARRY TYERMAN, ESQ 1888 CENTURY PARK E 18 TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2501 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/25/2014 2.2200 | BRICKWORKDER LLC C/O TIBURON PRODUCTIONS II LLC ATTN JIM PACKER 1817 PALM AVE MANHATTAN BEACH, CA 90299 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2502 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2014 1.859 | BRICKWORKER LLC 200 DELL AVE VENICE, CA 90291 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/11/2014<br>1.860 | BRICKWORKER LLC<br>C/O LEE LAWLESS & BLYTH, ATTN RICHARD LEE<br>11 EMBARCADERO W, STE 140<br>OAKLAND, CA  94607 |
| 2.2504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2201 | BRICKYARD SQUARE 12<br>24 CALEF HIGHWAY<br>EPPING, NH  03042 |
| 2.2505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2202 | BRIDGER VALLEY THEATRE LLC<br>ATTN ANDREA ROLLINS<br>4205 COUNTY ROAD 231<br>LYMAN, WY  82937 |
| 2.2506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD<br>5/24/2011<br>EFFECTIVE DATE: 6/29/2011<br>2.2203 | BRIDGES, MARK<br>C/O UNITED TALENT AGENCY<br>ATTN: MIKE RUBI<br>9560 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90212 |
| 2.2507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 5/24/2011<br>2.2204 | BRIDGES, MARK<br>C/O UNITED TALENT AGENCY<br>ATTN: MIKE RUBI<br>9560 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90212 |
| 2.2508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 8/29/2011<br>2.2205 | BRIDGES, MARK<br>C/O UNITED TALENT AGENCY<br>ATTN: MIKE RUBI<br>9560 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2206 | BRIDGTON DRIVE IN ROUTE 302 BRIDGTON, ME 04009 |
| 2.2510 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 11/2/2012, 5/20/2013 AND 5/20/2013 1.861 | BRIERLEY, JOHN AND SUE 293 CARELLA ST TRANMERE, TAS 7018 AUSTRALIA |
| 2.2511 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 11/2/2012 RE: LIFE RIGHTS FOR SAROO'S FEATURE FILM 1.862 | BRIERLEY, JOHN AND SUE 293 CARELLA ST TRANMERE, TAS 7018 AUSTRALIA |
| 2.2512 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE 2.2207 | BRIERLEY, MANTOSH |
| 2.2513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 5/21/2014 1.863 | BRIERLEY, MANTOSH 26 SHERWOOD CT LINDISFARNE, TAS 7018 AUSTRALIA |
| 2.2514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 1.867 | BRIERLEY, SAROO 293 CARELLA ST TRANMARE, TAS 7018 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2515 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT - "LITTLE LOST BOY" EFFECTIVE DATE: 11/5/2012 1.870 | BRIERLEY, SAROO 293 CARELLA ST TRANMARE, TAS 7018 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2516 | **State what the contract or lease is for and the nature of the debtor's interest** | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 5/23/2013 1.872 | BRIERLEY, SAROO 293 CARELLA ST TRANMARE, TAS 7018 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2517 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 2.2208 | BRIERLEY, SAROO 293 CARELLA ST TRANMERE 7018 TASMANIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2518 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS OPTION PURCHAE AGREEMENT EFFECTIVE DATE: 2/4/2013 2.2209 | BRIERLEY, SAROO 293 CARELLA ST TRANMERE 7018 TASMANIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2519 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2013 2.2210 | BRIERLEY, SAROO 293 CARELLA ST TRANMERE 7018 TASMANIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2520 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF EXERCISE OF OPTION RE: NOVATION AND VARIATION DEED DTD 2/4/2013 2.2211 | BRIERLEY, SAROO 293 CARELLA ST TRANMERE 7018 TASMANIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 583 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2521 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOVATION & VARIATION DEED EFFECTIVE DATE: 5/23/2013 2.2212 | BRIERLEY, SAROO 293 CARELLA ST TRANMERE  7018 TASMANIA |
| 2.2522 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: OPTION AGREEMENT DTD 11/5/2012 1.864 | BRIERLEY, SAROO C/O SAROO BRIERLEY ENTERPRISES 293 CARELLA ST TRANMERE, TAS  7018 AUSTRALIA |
| 2.2523 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF PAYMENT DTD 5/11/2014 CONFIRMATION NO. D1782700819 1.865 | BRIERLEY, SAROO C/O SAROO BRIERLEY ENTERPRISES 293 CARELLA ST TRANMERE, TAS  7018 AUSTRALIA |
| 2.2524 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF PAYMENT DTD 6/11/2014 CONFIRMATION NO. M9456490219 1.866 | BRIERLEY, SAROO C/O SAROO BRIERLEY ENTERPRISES 293 CARELLA ST TRANMERE, TAS  7018 AUSTRALIA |
| 2.2525 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 1.868 | BRIERLEY, SAROO C/O SAROO BRIERLEY ENTERPRISES 293 CARELLA ST TRANMERE, TAS  7018 AUSTRALIA |
| 2.2526 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORAL RIGHTS SCHEDULE 1.869 | BRIERLEY, SAROO C/O SAROO BRIERLEY ENTERPRISES 293 CARELLA ST TRANMERE, TAS  7018 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT DTD 11/5/2012<br>1.871 | BRIERLEY, SAROO<br>C/O SAROO BRIERLEY ENTERPRISES<br>293 CARELLA ST<br>TRANMERE, TAS 7018<br>AUSTRALIA |
| 2.2528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 11/13/2014<br>RE: LIFE SOTRY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013<br>1.873 | BRIERLEY, SAROO<br>C/O SAROO BRIERLEY ENTERPRISES<br>293 CARELLA ST<br>TRANMERE, TAS 7018<br>AUSTRALIA |
| 2.2529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE<br>2.2213 | BRIERLEY, SUE |
| 2.2530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE<br>2.2214 | BRIERLY, JOHN |
| 2.2531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 11/5/2012<br>2.2215 | BRIERLY, SAROO<br>293 CARELLA ST<br>TRANMERE TAS 7018<br>AUSTRALIA |
| 2.2532 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014<br>RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED<br>2.2216 | BRIERLY, SAROO<br>293 CARELLA ST<br>TRANMERE TAS 7018<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION AND VARIATION DEED DTD 2/4/2013<br>2.2217 | BRIERLY, SAROO<br>293 CARELLA ST<br>TRANMERE  TAS 7018<br>AUSTRALIA |
| 2.2534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WORK FOR HIRE AGENCY AGREEMENT DTD 10/17/16<br>2.2218 | BRIGADE MARKETING, LLC<br>ATTN THOMAS CUNHA, PARTNER<br>548 W. 28TH ST<br>STE 332-334<br>NEW YORK, NY  10001-5500 |
| 2.2535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 EXEC PRODUCER DEAL MEMO<br>EFFECTIVE DATE: 11/22/2010<br>2.2219 | BRIGHTLIGHT PICTURES INC<br>F/S/O SHAWN WILLIAMSON<br>C/O THE BRIDGE STUDIOS<br>2400 BOUNDARY RD<br>BURNABY, BC  V5M 3Z3  CANADA |
| 2.2536 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2220 | BRIGITTA HANGARTNER<br>234 WEST HANCOCK AVE<br>ATHENS, GA  30601 |
| 2.2537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY<br>EFFECTIVE DATE: 9/16/2010<br>2.2221 | BRITISH BROADCASTIND CORPORATION THE |
| 2.2538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT<br>2.2222 | BRITISH BROADCASTING CORP<br>C/O BBC FILMS, ZONE A, 7TH FL; ATTN HEAD OF LEGAL & BUSINESS AFFAIRS, DRAMA, ET AL<br>BROADCASTING HOUSE, PORTLAND PLACE<br>LONDON  W1A 1AA<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2539 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO-TSA<br>CONTRACT REF: 28135100<br>EFFECTIVE DATE: 6/3/2016<br>1.875 | BRITISH BROADCASTING CORPORATION<br>BBC GRAFTON HOUSE, 3RD FL<br>379-381 EUSTON ROAD<br>LONDON<br>UNITED KINGDOM |
| 2.2540 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT OF COPYRIGHT<br>DTD 5/25/2014<br>1.877 | BRITISH BROADCASTING CORPORATION<br>BROADCASTING HOUSE<br>PORTLAND PLACE<br>LONDON  W1A 1AA<br>UNITED KINGDOM |
| 2.2541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 11/2/2012<br>1.876 | BRITISH BROADCASTING CORPORATION<br>C/O BBC FILMS<br>ATTN LIVY SANDLER<br>ROOM 6023 BBC TVC, WOOD LANE<br>LONDON  W12 4RJ  UNITED KINGDOM |
| 2.2542 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT<br>AGREEMENT DTD 12/17/2012<br>RE: THEATRIC DEVELOPMENT<br>AGREEMENT DTD 10/31/2011<br>1.878 | BRITISH BROADCASTING CORPORATION<br>C/O BBC FILMS<br>ATTN LIVY SANDLER<br>ROOM 6023 BBC TVC, WOOD LANE<br>LONDON  W12 4RJ  UNITED KINGDOM |
| 2.2543 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT<br>AGREEMENT DTD 6/27/2012<br>1.879 | BRITISH BROADCASTING CORPORATION<br>C/O BBC FILMS<br>ATTN LIVY SANDLER<br>ROOM 6023 BBC TVC, WOOD LANE<br>LONDON  W12 4RJ  UNITED KINGDOM |
| 2.2544 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2ND SUPPLEMENTAL DEVELOPMENT<br>AGREEMENT DTD 12/9/2013<br>RE: THEATRIC DEVELOPMENT<br>AGREEMENT DTD 10/31/2011<br>1.874 | BRITISH BROADCASTING CORPORATION<br>C/O BBC FILMS<br>ZONE A 7TH FLOOR, BROADCASTING HOUSE<br>PORTLAND PLACE<br>LONDON  W1A 1AA  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2545 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY OPTION AGREEMENT DTD 2/24/2011 <br> 1.881 | BRITISH BROADCASTING CORPORATION, THE <br> C/O BBC FILMS <br> ATTN LIVY SANDLER <br> ROOM 6023 BBC TVC, WOOD LANE <br> LONDON  W12 4RJ  UNITED KINGDOM |
| 2.2546 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 <br> 1.882 | BRITISH BROADCASTING CORPORATION, THE <br> C/O BBC FILMS <br> ATTN LIVY SANDLER <br> ROOM 6023 BBC TVC, WOOD LANE <br> LONDON  W12 4RJ  UNITED KINGDOM |
| 2.2547 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEVELOPMENT AGREEMENT DTD 10/31/2011 <br> 1.880 | BRITISH BROADCASTING CORPORATION, THE <br> C/O BBC FILMS <br> ATTN ZOE BROWN <br> ROOM 6023 BBC TVC, WOOD LANE <br> LONDON  W12 7RJ  UNITED KINGDOM |
| 2.2548 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BBC LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/25/2014 <br> 2.2223 | BRITISH BROADCASTING CORPORATION |
| 2.2549 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMPLETION GUARANTY <br> EFFECTIVE DATE: 5/25/2014 <br> 2.2224 | BRITISH BROADCASTING CORPORATION |
| 2.2550 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT OF COPYRIGHT <br> EFFECTIVE DATE: 5/25/2014 <br> 2.2226 | BRITISH BROADCASTING CORPORATION |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 5/23/2014<br>2.2225 | BRITISH BROADCASTING CORPORATION |
| 2.2552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DELIVERY DATE AMENDMENT<br>EFFECTIVE DATE: 10/25/2011<br>2.2227 | BRITISH BROADCASTING CORPORATION |
| 2.2553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>(MY WEEK WITH MARILYN)<br>EFFECTIVE DATE: 9/16/2010<br>2.2228 | BRITISH BROADCASTING CORPORATION |
| 2.2554 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/25/2014<br>2.2229 | BRITISH BROADCASTING CORPORATION |
| 2.2555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF CHARGE<br>EFFECTIVE DATE: 5/25/2014<br>2.2230 | BRITISH BROADCASTING CORPORATION |
| 2.2556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT<br>2.2231 | BRITISH BROADCASTING CORPORATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2557 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION FINANCE AGREEMENT EFFECTIVE DATE: 5/25/2014 2.2232 | BRITISH BROADCASTING CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2558 | **State what the contract or lease is for and the nature of the debtor's interest** | THE DEED OF ASSIGNMENT AND CONSENT EFFECTIVE DATE: 8/18/2010 2.2233 | BRITISH BROADCASTING CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2559 | **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT DTD 09/16/2010 EFFECTIVE DATE: 1/18/2011 2.2237 | BRITISH BROADCASTING CORPORATION THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2560 | **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN EFFECTIVE DATE: 8/19/2010 2.2234 | BRITISH BROADCASTING CORPORATION THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2561 | **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/10/2010 2.2235 | BRITISH BROADCASTING CORPORATION THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2562 | **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/3/2010 2.2236 | BRITISH BROADCASTING CORPORATION THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2563 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/16/2011<br>2.2238 | BRITISH BROADCASTING CORPORATION, THE |
| 2.2564 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 10/31/2011<br>2.2239 | BRITISH BROADCASTING CORPORATION, THE |
| 2.2565 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 7/19/2001<br>EFFECTIVE DATE: 2/19/2014<br>1.883 | BRITISH FILM INSTITUTE, THE<br>21 STEPHEN ST<br>LONDON  W1T 1LN<br>UNITED KINGDOM |
| 2.2566 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "PROJECT RUNWAY" SEASON 5 AND SEASON 6, AND "PROJECT MODELS" SEASON 1-FIRST AMENDMENT<br>EFFECTIVE DATE: 8/31/2009<br>2.2240 | BRITISH SKY BROADCASTING LTD<br>GRANT WAY<br>ISLEWORTH, MIDDLESEX  TW7 5QD<br>UNITED KINGDOM |
| 2.2567 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/23/2008<br>2.2241 | BRITISH SKY BROADCASTING LTD<br>GRANT WAY<br>ISLEWORTH, MIDDLESEX  TW7 5QD<br>UNITED KINGDOM |
| 2.2568 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 10/3/2008<br>2.2242 | BRITISH SKY BROADCASTING LTD<br>GRANT WAY<br>ISLEWORTH, MIDDLESEX  TW7 5QD<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2569 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>EFFECTIVE DATE: 8/31/2009<br>2.2243 | BRITISH SKY BROADCASTING, LTD<br>ATTN MICHAEL PINSON<br>GOOD IN, HARLEQUIN AVE<br>MIDDLESEX  IW8 9EW<br>UNITED KINGDOM |
| 2.2570 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E<br>2.2244 | BRITT IRVIN<br>C/O PACIFIC ARTIST/MORGAN MYERS-CAVANAGH<br>210-112 EAST 3RD AVE<br>VANCOUVER  V5T 1C8<br>CANADA |
| 2.2571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/10/2009<br>2.2245 | BRITTNI PALMER<br>C/O DIGITAL PLAYGROUND<br>16134 HART ST.<br>VAN NUYS, CA  91406 |
| 2.2572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2246 | BRITTON 8<br>3938 DALE MABRY HIGHWAY<br>TAMPA, FL  33611 |
| 2.2573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 2/19/2013<br>2.2247 | BROADUS, CALVIN<br>PKA SNOOP DOGG<br>C/O ZIFFREN BRITTENHAM LLP;  MATT JOHNSON ESQ., JAMIE AFIFI, ESQ.<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |
| 2.2574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2248 | BROADWAY 4<br>6 CLAYPOOL HILL MALL ROAD<br>CEDAR BLUFF, VA  24609 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2575 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2249 | BROADWAY 5 910 W BROADWAY (HIGHWAY 64 W) MEDFORD, WI 54451 |
| 2.2576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2250 | BROADWAY CENTRE CINEMAS 6 111 E. BROADWAY SUITE 165 SALT LAKE CITY, UT 84111 |
| 2.2577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2251 | BROADWAY CINEMA 1101 EAST BROADWAY FORREST CITY, AR 72335 |
| 2.2578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2252 | BROADWAY METRO 43 WEST BROADWAY EUGENE, OR 97401 |
| 2.2579 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2253 | BROADWAY TWIN 300 S BROADWAY CLEVELAND, OK 74020 |
| 2.2580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 12/11/2012 2.2254 | BROCKTON PRODUCTIONS INC F/S/O JEFF BROCKTON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 12/11/2012<br>2.2255 | BROCKTON PRODUCTIONS INC F/S/O<br>JEFF BROCKTON |
| 2.2582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 12/11/2012<br>2.2256 | BROCKTON, JEFF<br>238 SPINNAKER DR<br>SLIDELL, LA 70458 |
| 2.2583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER<br>FOR THEATRICAL FILM<br>EFFECTIVE DATE: 12/11/2012<br>2.2257 | BROCKTON, JEFF<br>238 SPINNAKER DR<br>SLIDELL, LA 70458 |
| 2.2584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 12/11/2012<br>2.2258 | BROCKTON, JEFF<br>238 SPINNAKER DR<br>SLIDELL, LA 70458 |
| 2.2585 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 5/26/2006<br>2.2262 | BROJAM PRODUCTIONS INC F/S/O<br>SEANN WILLIAM SCOTT |
| 2.2586 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/26/2006<br>2.2259 | BROJAM PRODUCTIONS INC<br>F/S/O SEANN WILLIAM SCOTT<br>C/O SLOANE OFFER ET AL, DAVID WEBER<br>9601 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2587 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2006 2.2260 | BROJAM PRODUCTIONS INC F/S/O SEANN WILLIAM SCOTT C/O SLOANE OFFER ET AL, DAVID WEBER 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90210 |
| 2.2588 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTEE 2.2261 | BROJAM PRODUCTIONS INC F/S/O SEANN WILLIAM SCOTT C/O SLOANE OFFER ET AL, DAVID WEBER 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90210 |
| 2.2589 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2263 | BROKAW THEATRE 200 NORTH PUBLIC SQUARE ANGOLA, IN 46703 |
| 2.2590 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2005 2.2264 | BROKEN NOSE PRODUCTIONS LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |
| 2.2591 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 4/14/2016 2.2265 | BRONX FREEDOM FUND, THE 360 E 161ST ST BRONX, NY 10451 |
| 2.2592 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/14/2009 2.2266 | BROOK, KELLY C/O PARADIGM 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/14/2009<br>2.2267 | BROOK, KELLY<br>C/O PARADIGM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA  90210 |
| 2.2594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2268 | BROOKLYN ACADEMY OF MUSIC<br>30 LAFAYETTE AVENUE<br>BROOKLYN, NY  11217 |
| 2.2595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/5/2009<br>2.2272 | BROOKLYN PROULX<br>C/O CHRISTOPHER ROCKWELL<br>1 MANAGEMENT<br>9000 SUNSET BLVD., SUITE 1550<br>LOS ANGELES, CA  90069 |
| 2.2596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER TO BROOKMAN<br>2.2273 | BROOKMAN, STEVEN<br>C/O CREATIVE ARTITST AGENCY, LITERARY AND TALENT AGENCY<br>9839 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.2597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2010<br>2.2279 | BROOKSIDE ARTIST MANAGEMENT<br>ATTN EMILY GERSON SAINES<br>250 W. 57TH STREET<br>SUITE 2303<br>NEW YORK, NY  10107 |
| 2.2598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/20/2010<br>2.2278 | BROOKSIDE ARTIST MANAGEMENT<br>ATTN EMILY GERSON SAINES<br>250 W. 57TH STREET<br>SUITE 2303<br>NEW YORK, NY  10107 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2280 | BROOKVILLE 2<br>16 W 5TH STREET<br>BROOKVILLE, IN 47012 |
| 2.2600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNION DEAL MEMO<br>EFFECTIVE DATE: 4/25/2014<br>2.2281 | BROSHAR, SARAH<br>C/O APA<br>405 S BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.2601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/3/2009<br>2.2284 | BROTHER INTERNATIONAL CORP<br>ATTN DEAN SHULMAN<br>100 SOMERSET CORPORATE BLVD<br>BRIDGEWATER, NJ 08807 |
| 2.2602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007<br>1.894 | BROTHER INTERNATIONAL CORPORATION<br>ATTN CHIEF LEGAL OFFICER<br>100 SOMERSET CORPORATE BLVD<br>BRIDGEWATER, NJ 08807-0911 |
| 2.2603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/1/2013<br>1.889 | BROTHER INTERNATIONAL CORPORATION<br>ATTN DEAN SHULMAN<br>200 CROSSING BLVD<br>BRIDGEWATER, NJ 08807-0911 |
| 2.2604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/1/2013<br>2.2286 | BROTHER INTERNATIONAL CORPORATION |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2605 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 4/17/2013<br>2.2287 | BROTHER INTERNATIONAL CORPORATION |
| 2.2606 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 1<br>EFFECTIVE DATE: 6/2/2009<br>2.2288 | BROTHER INTERNATIONAL CORPORATION |
| 2.2607 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 3<br>EFFECTIVE DATE: 7/1/2011<br>2.2289 | BROTHER INTERNATIONAL CORPORATION |
| 2.2608 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 5 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/22/2013<br>2.2291 | BROTHER INTERNATIONAL CORPORATION |
| 2.2609 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 5<br>EFFECTIVE DATE: 12/4/2013<br>2.2290 | BROTHER INTERNATIONAL CORPORATION |
| 2.2610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 8 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2018<br>2.2294 | BROTHER INTERNATIONAL CORPORATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1<br>EFFECTIVE DATE: 8/1/2007<br>2.2295 | BROTHER INTERNATIONAL CORPORATION |
| 2.2612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010<br>2.2296 | BROTHER INTERNATIONAL CORPORATION |
| 2.2613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3<br>EFFECTIVE DATE: 8/1/2007<br>2.2297 | BROTHER INTERNATIONAL CORPORATION |
| 2.2614 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.1 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/2/2009<br>2.2299 | BROTHER INTERNATIONAL CORPORATION |
| 2.2615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.3 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011<br>2.2300 | BROTHER INTERNATIONAL CORPORATION |
| 2.2616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.4 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2012<br>2.2301 | BROTHER INTERNATIONAL CORPORATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.5 TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2013 2.2302 | BROTHER INTERNATIONAL CORPORATION |
| 2.2618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROTHER AGREEMENT EFFECTIVE DATE: 4/22/2013 2.2303 | BROTHER INTERNATIONAL CORPORATION |
| 2.2619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROTHER INTEGRATION AGREEMENT EFFECTIVE DATE: 7/1/2011 2.2304 | BROTHER INTERNATIONAL CORPORATION |
| 2.2620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROTHER INTERNATIONAL AGREEMENT EFFECTIVE DATE: 6/1/2014 2.2305 | BROTHER INTERNATIONAL CORPORATION |
| 2.2621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY BROTHER INTEGRATION AGREEMENT EFFECTIVE DATE: 6/12/2012 2.2306 | BROTHER INTERNATIONAL CORPORATION |
| 2.2622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTION AGREEMENT EFFECTIVE DATE: 7/15/2015 2.2307 | BROTHER INTERNATIONAL CORPORATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 2.2311 | BROTHER INTERNATIONAL CORPORATION |
| 2.2624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 3/22/2017 2.2314 | BROTHER INTERNATIONAL CORPORATION |
| 2.2625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/17/2015 2.2308 | BROTHER INTERNATIONAL CORPORATION |
| 2.2626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/19/2015 2.2309 | BROTHER INTERNATIONAL CORPORATION |
| 2.2627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/6/2014 2.2310 | BROTHER INTERNATIONAL CORPORATION |
| 2.2628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 4/22/2013 2.2315 | BROTHER INTETRNATIONAL CORPORATION |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18 Case number (if known) 18-10601 Page 601 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2629 | State what the contract or lease is for and the nature of the debtor's interest | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT EFFECTIVE DATE: 9/26/2014 2.2322 | BROTHERS DOWDLE INC, THE C/O WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN ATTN WAYNE KAZAN 9665 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2630 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT EFFECTIVE DATE: 2/8/2013 1.903 | BROTHERS DOWDLE, INC. C/O WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CO. ATTN WAYNE KAZAN, ESQ 9665 WILSHIRE BLVD, 9TH FLOOR BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2631 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT AMENDS AGREEMENT 10/03/2014 EFFECTIVE DATE: 5/11/2015 1.905 | BROTHER'S KEEPER HOLDING LLC C/O JARED GOLDMAN 401 END AVE APT 24F NEW YORK, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2632 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT AMENDS AGREEMENT 10/03/2014 EFFECTIVE DATE: 1/30/2017 1.906 | BROTHER'S KEEPER HOLDING LLC C/O JARED GOLDMAN 401 END AVE APT 24F NEW YORK, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2633 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT 1.907 | BROTHER'S KEEPER HOLDINGS C/O JARED GOLDMAN 401 2ND AVENUE APT 24F NEW YORK, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2634 | State what the contract or lease is for and the nature of the debtor's interest | NON UNION DEAL MEMO CONST ACCT CREW ONLY EFFECTIVE DATE: 1/6/2014 2.2326 | BROUGH, LES 180 CENTENARY HTS ROAD COOLUM BEACH QLD. 4573 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 602 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2635 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BROUWERSGRACHT AGREEMENT DTD 7/13/1981 2.2327 | BROUWERSGRACHT INVESTMENTS BC ATTN JEFFREY SCHECHTMAN |
| 2.2636 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2328 | BROWARD COUNTY FILM SOCIETY 1314 EAST LAS OLAS BLVD., #007 FORT LAUDERDALE, FL  33301 |
| 2.2637 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FAMILY AGREEMENT EFFECTIVE DATE: 10/1/2015 2.2329 | BROWDER FAMILY 2124 PROSPECT AVE BRONX, NY  10457 |
| 2.2638 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FAMILY AGREEMENT EFFECTIVE DATE: 10/1/2015 2.2331 | BROWDER PROJECT LLC, THE 609 DEGRAW ST UNIT 2 BROOKLYN, NY  11217 |
| 2.2639 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | KALIEF BROWDER LIFE STORY EFFECTIVE DATE: 9/23/2015 2.2332 | BROWDER PROJECT LLC, THE 609 DEGRAW ST UNIT 2 BROOKLYN, NY  11217 |
| 2.2640 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 10/1/2015 2.2333 | BROWDER PROJECT LLC, THE 609 DEGRAW ST UNIT 2 BROOKLYN, NY  11217 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 4/14/2016<br>2.2334 | BROWDER PROJECT LLC, THE<br>609 DEGRAW ST<br>UNIT 2<br>BROOKLYN, NY 11217 |
| 2.2642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.908 | BROWDER, AKEEM<br>2124 PROSPECT AVE<br>BRONX, NY |
| 2.2643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.909 | BROWDER, DEION<br>2124 PROSPECT AVE<br>BRONX, NY |
| 2.2644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.910 | BROWDER, KAMAL<br>2124 PROSPECT AVE<br>BRONX, NY |
| 2.2645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.911 | BROWDER, NICOLE<br>2124 PROSPECT AVE<br>BRONX, NY |
| 2.2646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>EFFECTIVE DATE: 10/1/2015<br>1.912 | BROWDER, RAHEEM<br>2124 PROSPECT AVE<br>BRONX, NY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.913 | BROWDER, VENEDA<br>2124 PROSPECT AVE<br>BRONX, NY |
| 2.2648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 10/1/2015<br>2.2335 | BROWDER, VENIDA<br>2124 PROSPECT AVE<br>BRONX, NY  10457 |
| 2.2649 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL & NON PRECENDENTAL<br>EFFECTIVE DATE: 8/15/2011<br>2.2336 | BROWN 26 PRODUCTIONS (LLC)<br>C/O BLOOM, HERGOTT ET AL<br>ATTN CARLOS GOODMAN<br>150 S. RODEO DR. 3RD FLOOR<br>BEVERLY HILLS, CA  90212 |
| 2.2650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT TO ASSIGNMENT & ASSURANCE<br>AGREEMENT<br>EFFECTIVE DATE: 4/27/2017<br>2.2337 | BROWN 26 PRODUCTIONS (LLC)<br>C/O BLOOM, HERGOTT ET AL<br>ATTN CARLOS GOODMAN<br>150 S. RODEO DR. 3RD FLOOR<br>BEVERLY HILLS, CA  90212 |
| 2.2651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO TERM SHEET<br>EFFECTIVE DATE: 12/1/2011<br>2.2338 | BROWN 26 PRODUCTIONS LLC<br>ATTN MIKE SIMPSON<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>9601 WILSHIRE BLVD., 4TH FLOOR<br>BEVERLY HILLS, CA  90210 |
| 2.2652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 12/1/2012<br>2.2339 | BROWN 26 PRODUCTIONS LLC<br>ATTN MIKE SIMPSON<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>9601 WILSHIRE BLVD., 4TH FLOOR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2653 | **State what the contract or lease is for and the nature of the debtor's interest** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 2.2340 | BROWN 26 PRODUCTIONS LLC ATTN MIKE SIMPSON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT 9601 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2654 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATING AGREEMENT EFFECTIVE DATE: 6/22/2011 2.2341 | BROWN 26 PRODUCTIONS LLC ATTN MIKE SIMPSON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT 9601 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2655 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET LETTER EFFECTIVE DATE: 12/1/2011 2.2342 | BROWN 26 PRODUCTIONS LLC ATTN MIKE SIMPSON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT 9601 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2656 | **State what the contract or lease is for and the nature of the debtor's interest** | US PAY TV SIDE LETTER EFFECTIVE DATE: 8/15/2011 2.2343 | BROWN 26 PRODUCTIONS LLC ATTN MIKE SIMPSON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT 9601 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2657 | **State what the contract or lease is for and the nature of the debtor's interest** | US VOD SIDE LETTER EFFECTIVE DATE: 8/15/2011 2.2344 | BROWN 26 PRODUCTIONS LLC ATTN MIKE SIMPSON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT 9601 WILSHIRE BLVD., 4TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2658 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: TERM SHEET DTD 8/15/2011 1.917 | BROWN 26 PRODUCTIONS LLC C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP ATTN CARLOS GOODMAN, ESQ 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601-MFW    Page 606 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2659 | State what the contract or lease is for and the nature of the debtor's interest | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 11/26/2012 1.915 | BROWN 26 PRODUCTIONS LLC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD 4TH FL BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2660 | State what the contract or lease is for and the nature of the debtor's interest | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011 EFFECTIVE DATE: 12/1/2011 1.914 | BROWN 26 PRODUCTIONS LLC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD 4TH FL BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2661 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCTION SERVICES AGREEMENT DTD 8/15/2011 1.916 | BROWN 26 PRODUCTIONS LLC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD 4TH FL BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2662 | State what the contract or lease is for and the nature of the debtor's interest | TERM SHEET LETTER EFFECTIVE DATE: 8/15/2011 2.2345 | BROWN 26 PRODUCTIONS LLC) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2663 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2346 | BROWN COUNTY PLAYHOUSE 70 S. VAN BUREN ST. NASHVILLE, IN 47448 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2664 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2347 | BROWN COUNTY PLAYHOUSE MANAGEMENT INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 607 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT<br>2.2348 | BROWN, KIANA<br>LOS ANGELES, CA  91601 |
| 2.2666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO CONST ACCT CREW<br>ONLY<br>EFFECTIVE DATE: 1/6/2014<br>2.2349 | BROWN, LAUREN<br>86 ANGEL ST<br>NEWTOWN NSW<br>AUSTRALIA |
| 2.2667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARGARET K PAYOFF DTD 12/18/2008 RE:MARGARET KEANE/LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT<br>1.918 | BROWN, ROBERT L<br>KEANE EYES GALLERY<br>3040 LARKIN STREET<br>SAN FRANCISCO, CA  94109-1116 |
| 2.2668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS LETTER AGREEMENT<br>1.919 | BROWN, TRACY |
| 2.2669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.2350 | BROWNSVILLE D/I 2<br>6229 NATIONAL PIKE<br>BOX 699<br>GRINDSTONE, PA  15442 |
| 2.2670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRESENTATION OPTION LETTER<br>EFFECTIVE DATE: 8/8/2014<br>2.2352 | BRS/ GAGE<br>ATTN: ADAM LAZARUS<br>5757 WILSHIRE BLVD., STE. 659<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2671 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2353 | BRUCE BABBITT 700 N. RANDOLPH GARRETT, IN 46738 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2672 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2354 | BRUCE BOWKER BOX 166 OSAWATOMIE, KS 66064-0144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2673 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/21/2011 2.2356 | BRUCE COHEN PRODUCTIONS F/S/O BRUCE COHEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2674 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/5/2014 2.2355 | BRUCE COHEN PRODUCTIONS F/S/O BRUCE COHEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2675 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2357 | BRUCE ELLIS P.O. BOX 202 ROME, MS 38768 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2676 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2358 | BRUCE PALMROSE 403 FRANKLIN WRAY, CO 80758 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2359 | BRUCE STONE P.O. BOX 16758 CHAPEL HILL, NC 27516 |
| 2.2678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2360 | BRUCE TAFFET 5644 IRISH PAT MURPHY DR. PARKER, CO 80134 |
| 2.2679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2361 | BRUCE TAYLOR 1462 TWIXT TOWN RD CEDAR RAPIDS, IA 52302 |
| 2.2680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.2363 | BRUHL, DANIEL C/O TAVISTOCK WOOD; COLLIER CHARLES 45 CONDUIT ST LONDON W1S 2YN UNITED KINGDOM |
| 2.2681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/16/2014 2.2364 | BRUHL, DANIEL C/O TAVISTOCK WOOD; COLLIER CHARLES 45 CONDUIT ST LONDON W1S 2YN UNITED KINGDOM |
| 2.2682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2365 | BRUIN THEATRE 948 BROXTON AVE. WESTWOOD, CA 90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/10/2013 2.2366 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |
| 2.2684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 2.2367 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |
| 2.2685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/10/2013 2.2368 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |
| 2.2686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 2.2369 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |
| 2.2687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/10/2013 2.2370 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |
| 2.2688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/3/2012 2.2371 | BRULAND, CHELSEA 1439 POLYMNIA NEW ORLEANS, LA  70130 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY ON SET COSTUMER EFFECTIVE DATE: 5/20/2014 2.2372 | BRUMMER, STACEY 7 JOHN GILL RD COCKLE BAY, AUCKLAND  2014 NEW ZEALAND |
| 2.2690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2373 | BRUSH AREA CHAMBER OF COMMERCE 218 CLAYTON STREET BRUSH, CO  80723 |
| 2.2691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 2.2374 | BRUSH CREEK PRODUCTIONS INC C/O CAA; WARREN ZAVALA 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| 2.2692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2375 | BRYAN 3 140-42 S LYNN STREET BRYAN, OH  43506 |
| 2.2693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT DTD 7/6/2009 2.2377 | BRYAN BERTINO INC F/S/O BRYAN BERTINO C/O SLOANE OFFER WEBER & DERN, ATTN JASON SLOANE ESQ & HARRIS HARTMAN ESQ 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90210 |
| 2.2694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2378 | BRYAN COLLIER 115 NORTH ELSON KIRKSVILLE, MO  63501 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2379 | BRYAN EDGE<br>C/O CAROLINA THEATRE<br>115 NORTH POINDEXTER ST<br>ELIZABETH CITY, NC  27909 |
| 2.2696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2380 | BRYANT CINEMA INC<br>P.O. BOX 6<br>BRYANT, SD  57221 |
| 2.2697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2381 | BRYANT THEATRE<br>105 W MAIN ST<br>BRYANT, SD  57221 |
| 2.2698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2383 | BRYN MAWR FILM INSTITUTE 4<br>824 W. LANCASTER AVE.<br>BRYN MAWR, PA  19010 |
| 2.2699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2382 | BRYN MAWR FILM INSTITUTE<br>824 W. LANCASTER AVE.<br>BRYN MAWR, PA  19010 |
| 2.2700 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 7/15/2011<br>2.2384 | BRZEZINSKI, MIKA<br>30 ROCKEFELLER PLAZA<br>218W<br>NEW YORK, NY  10112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUSINESS CONSULTING AGREEMENT DTD<br>12/19/16<br>2.2385 | BSPS PARTNERSHIPS LIMITED<br>ATTN BETHANI STAINFIELD BRUCE PEARMINE, MANAGING DIRECTOR<br>UPPER PARK LODGE<br>10 UPPER PARK RD, BELSIZE PK<br>LONDON  NW3 2UP  UNITED KINGDOM |
| 2.2702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN RIGHTS AND TURNAROUND AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.924 | BUCCELLTO, MICHAEL<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN STACY ROSENFELT<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90211 |
| 2.2703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SREENPLAY OPTION AND WRITING AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.925 | BUCCELLTO, MICHAEL<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN STACY ROSENFELT<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90211 |
| 2.2704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ASSISTANT STILL PHOTOGRAPHER<br>EFFECTIVE DATE: 12/5/2014<br>2.2386 | BUCKO, SANJA<br>KNICANINOVA 7<br>BELGRADE  11000<br>SERBIA |
| 2.2705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.2387 | BUD FINCH MEMORIAL CORP<br>BOX 45<br>LINCOLN, KS  67455 |
| 2.2706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.2388 | BUD JOHNSON<br>PO BOX 523<br>KEWANEE, IL  61443 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2389 | BUENA PARK 18<br>8290 LA PALMA AVE<br>BUENA PARK, CA 90620 |
| 2.2708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2002<br>2.2390 | BUENA VISTA HOME ENTERTAINMENT<br>ATTN DICK VAN VLOTEN<br>WINDESTRAAT 9<br>1171 KK BADHOEVEDORP<br>THE NETHERLANDS |
| 2.2709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIVE WITH KELLY AND MICHAEL - BURNT PROMOTION<br>EFFECTIVE DATE: 9/28/2015<br>2.2392 | BUENA VISTA TELEVISION |
| 2.2710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARQUEE RELEASE AND LICENSE<br>EFFECTIVE DATE: 9/16/2011<br>2.2393 | BUENA VISTA THEATRICAL GROUP LTD |
| 2.2711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 12/2/2013<br>2.2394 | BUENAVENTURA, DANIELLE<br>27 WARD DR.<br>NEW ROSEDALE, NY 10804 |
| 2.2712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAD MICHAEL MURRAY - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 7/23/2012<br>EFFECTIVE DATE: 1/21/2013<br>1.926 | BUFFALO BAY INC<br>F/S/O CHAD MICHAEL MURRAY<br>C/O WILLIAM MORRIS ENDEAVOR, ATTN BRIAN CLISHAM<br>9601 WILSHIRE BLVD, 3RD FL<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2713** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 1.927 | BUFFALO BAY INC F/S/O CHAD MICHAEL MURRAY C/O WILLIAM MORRIS ENDEAVOR, BRIAN CLISHAM 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| **2.2714** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2395 | BUFFALO CINEMA 8 100 1ST AVENUE NE BUFFALO, MN 55313 |
| **2.2715** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2396 | BUFFALO GROVE (OFF SERV IN LEGAL) 120 OLD MCHENRY ROAD BUFFALO GROVE, IL 60089 |
| **2.2716** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2397 | BUFFALO THEATRE RR #1, BOX 34 117 N, HOY BUFFALO, OK 73834 |
| **2.2717** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/9/2016 2.2398 | BUGARI SPA VIA DEI CONDOTTI 11 ROME 00187 ITALY |
| **2.2718** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/9/2017 2.2399 | BUGARI SPA VIA DEI CONDOTTI 11 ROME 00187 ITALY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/8/2014<br>2.2400 | BUKIT DAMONSARQ<br>BUKIT DAMONSARQ , KUALA LUMPUR<br>50490<br>MALAYSIA |
| 2.2720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EVENT SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/9/2017<br>2.2401 | BULGARI S.P.A.<br>VIA DEL CONDOTTI 11<br>ROME  00187<br>ITALY |
| 2.2721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO CONST ACCT CREW<br>ONLY<br>EFFECTIVE DATE: 12/2/2013<br>2.2402 | BULL, LOUIS<br>35 KESTRAL PL<br>CLOTHIERS CREEK<br>NSW 2484<br>AUSTRALIA |
| 2.2722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/25/2013<br>2.2403 | BULL, ROBERT W<br>51 MAIN WESTERN RD<br>NORTH TAMBORINE  QLD 4272<br>AUSTRALIA |
| 2.2723 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.2404 | BULLORD, ROY<br>409 76TH AVE N APT 103<br>MYRTLE BEACH, SC  29572 |
| 2.2724 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 3/10/2011<br>1.928 | BULLY PROJECT LLC, THE<br>C/O GARY KRAUSS STRATFORD DES ROCHERS LLP<br>ATTN EVAN KRAUSS<br>207 W 25TH ST STE 600<br>NEW YORK, NY  10001 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2725 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/24/2013 2.2405 | BUNCLE, MINERVA & ISAAC & DANIEL & HOLLY & JOE & MICHELLE |
| 2.2726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/23/2008 EFFECTIVE DATE: 4/18/2013 2.2406 | BUNIM/ MURRAY PRODUCTIONS |
| 2.2727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 6/15/2015 2.2407 | BUNIM/MURRAY PROD ATTN GIL GOLDSEHEIN 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.2728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/23/2008 EFFECTIVE DATE: 4/18/2013 2.2409 | BUNIM/MURRAY PRODUCTIONS LLC ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS 6007 SEPULVEDA DR VAN NUYS, CA 91411 |
| 2.2729 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT 2.2410 | BUNIM/MURRAY PRODUCTIONS LLC ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS 6007 SEPULVEDA DR VAN NUYS, CA 91411 |
| 2.2730 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.2411 | BUNIM/MURRAY PRODUCTIONS LLC ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS 6007 SEPULVEDA DR VAN NUYS, CA 91411 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>2.2412 | BUNIM/MURRAY PRODUCTIONS LLC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SEPULVEDA DR<br>VAN NUYS, CA  91411 |
| 2.2732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 7/25/2011<br>2.2413 | BUNIM/MURRAY PRODUCTIONS LLC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SEPULVEDA DR<br>VAN NUYS, CA  91411 |
| 2.2733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011<br>2.2414 | BUNIM/MURRAY PRODUCTIONS LLC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SEPULVEDA DR<br>VAN NUYS, CA  91411 |
| 2.2734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMISES PERMIT AGREEMENT & RELEASE<br>2.2416 | BUNIM/MURRAY PRODUCTIONS LLC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SEPULVEDA DR<br>VAN NUYS, CA  91411 |
| 2.2735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMISES PERMIT AGREEMENT & RELEASE<br>EFFECTIVE DATE: 6/8/2012<br>2.2415 | BUNIM/MURRAY PRODUCTIONS LLC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SEPULVEDA DR<br>VAN NUYS, CA  91411 |
| 2.2736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/23/2008<br>2.2408 | BUNIM/MURRAY PRODUCTIONS<br>ATTN GIL GOLDSCHEIN<br>6007 SEPULVEDA BLVD<br>VAN NUYS, CA  91411 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT DTD 4/18/2013<br>AMENDS AGREEMENT DTD 7/23/2008<br>1.939 | BUNIM/MURRAY PRODUCTIONS<br>ATTN GIL GOLDSCHEIN<br>6007 SPULVEDA BOULEVARD<br>VAN NUYS, CA  91411 |
| 2.2738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 7/23/2008<br>1.940 | BUNIM/MURRAY PRODUCTIONS<br>ATTN GIL GOLDSCHEIN<br>6007 SPULVEDA BOULEVARD<br>VAN NUYS, CA  91411 |
| 2.2739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 4/18/2013<br>2.2417 | BUNIM/MURRY PRODUCTIONS |
| 2.2740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHOTOGRAPH/ARTWORK AGREEMENT<br>EFFECTIVE DATE: 8/20/2012<br>1.941 | BUNIM-MURRAY PRODUCTIONS LLC<br>ATTN GIL GOLDSCHEIN<br>6007 SPULVEDA BOULEVARD<br>VAN NUYS, CA  91411 |
| 2.2741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WOMEN INC LAS VEGAS PRODUCER AGREEMENT<br>EFFECTIVE DATE: 5/25/2011<br>2.2418 | BUNKER, CHRISTOPHER |
| 2.2742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/25/2014<br>2.2419 | BUNMAPOB, TIN<br>9/414 CHOKCHAI A C250<br>LADPROW<br>BANGKOK  10230  THAILAND |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 620 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2012<br>2.2420 | BUNMIN/MURRAY PRODUCTIONS INC |
| 2.2744 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>2.2421 | BUNNELL, RYAN<br>5505 AMBER CIRCLE<br>CALABASAS, CA  91300 |
| 2.2745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2014<br>2.2422 | BUNRITTAMON, MANAT<br>63 MOO 5, T TOOMTAI<br>A KUMPHONWAPHI, UDONTHANI<br>THAILAND |
| 2.2746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/25/2014<br>2.2423 | BUNYAN, NICK<br>53 CLEVELAND MANGIONG WIDLEY RD<br>MAIDA VALE<br>LONDON  W9 21B<br>UNITED KINGDOM |
| 2.2747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/10/2017<br>2.2424 | BURBERRY LIMITED<br>HORSEFERRY HOUSE<br>HORSEFERRY ROAD<br>LONDON  SW1P2AW<br>UNITED KINGDOM |
| 2.2748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 6/12/2013<br>2.2425 | BUREAU OF MOVING PICTURES LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2749 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A SHORT FROM ASSIGNMENT EFFECTIVE DATE: 6/12/2013 2.2426 | BUREAU OF MOVING PICTURES LLC |
| 2.2750 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/31/2014 2.2427 | BURI, MARY 17 ASHBOURNE RD LIVERPOOL UNITED KINGDOM |
| 2.2751 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 2.2428 | BURKE, JESSICA 660 W FLINT LAKE CT APT H MYRTLE BEACH, SC  29579 |
| 2.2752 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT 2.2430 | BURKE, MARYLOUISE 1 JANE ST, APT 6G NEW YORK, NY  10014 |
| 2.2753 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/21/2016 2.2429 | BURKE, MARYLOUISE 1 JANE ST, APT 6G NEW YORK, NY  10014 |
| 2.2754 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/19/2012 2.2431 | BURKLE, RONALD W |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2432 | BURLEY THEATRE (SUB RUN) 135 WEST MAIN ST. BURLEY, ID 83318 |
| 2.2756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2434 | BURMEISTER ENTERPRISES 1074 161 ST. LUVERNE, MN 56156 |
| 2.2757 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT EFFECTIVE DATE: 1/17/2003 1.945 | BURNHAM, JONATHAN |
| 2.2758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRINCIPAL TERMS EFFECTIVE DATE: 1/17/2003 1.946 | BURNHAM, JONATHAN |
| 2.2759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2435 | BURNS ENTERTAINMENT INC ATTN JEAN BURNS 6711 BENT OAK DRIVE AMARILLO, TX 79124 |
| 2.2760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIMRATION DEAL MEMO EFFECTIVE DATE: 4/14/2010 2.2436 | BURREL, TY C/O J. FRANK STEWART ATTN J. FRANK STEWART 280 S BEVERLY STE 250 BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2761 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 5/28/2014 <br> 2.2437 | BURRIDGE, CRAIG ANTHONY <br> 16 COUNTRY SIDE PLACE <br> 789887 <br> SINGAPORE |
| 2.2762 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE AGREEMENT <br> EFFECTIVE DATE: 9/15/2017 <br> 2.2438 | BURSCH, EDWARD <br> 257 CASCADE ROAD <br> PITTSBURG, PA 15221 |
| 2.2763 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.2439 | BURT THOMAS <br> 369 G STREET <br> CRESENT CITY, CA 95531 |
| 2.2764 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TALENT AGREEMENT <br> EFFECTIVE DATE: 7/3/2012 <br> 2.2440 | BURT, TAYLOR <br> 504 30TH AVE. N <br> MYRTLE BEACH, SC 29577 |
| 2.2765 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> EFFECTIVE DATE: 4/22/2011 <br> 2.2441 | BUSEY, GARY <br> C/O LIGHTENING STRIKES INC <br> 4455 VENTURA CANYON AVE <br> STE 304 <br> SHERMAN OAKS |
| 2.2766 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT <br> 1.948 | BUSHNELL, LAURA <br> C/O INTERNATIONAL MARKETING CORPORATION <br> ATTN LISA QUEEN <br> 825 SEVENTH AVE <br> NEW YORK, NY 10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2767 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRINCIPAL TERMS AGREEMENT 1.949 | BUSHNELL, LAURA C/O INTERNATIONAL MARKETING CORPORATION ATTN LISA QUEEN 825 SEVENTH AVE NEW YORK, NY 10019 |
| 2.2768 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #1 TO COVER ART LICENSE AGREEMENT AMENDS COVER ART LICENSE AGREEMENT DTD 6/28/2017 EFFECTIVE DATE: 6/28/2017 1.950 | BUSINESS WEEKLY PUBLICATIONS 9F NO 141 SEC 2, MINSHENG E RD JHONGSHAN DISTRICT TAIPEI CITY TAIWAN (R.O.C) |
| 2.2769 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COVER ART LICENSE AGREEMENT EFFECTIVE DATE: 1/20/2017 1.951 | BUSINESS WEEKLY PUBLICATIONS 9F NO 141 SEC 2, MINSHENG E RD JHONGSHAN DISTRICT TAIPEI CITY TAIWAN (R.O.C) |
| 2.2770 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT EFFECTIVE DATE: 10/4/2017 2.2442 | BUSTILLO, ALEXANDRE C/O PARADIGM TALENT AGENCY ATTN MARC HELWIG 360 NO CRESCENT DRIVE BEVERLY HILLS, CA 90210 |
| 2.2771 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/2/2014 2.2443 | BUTACHAT, WORAWUT |
| 2.2772 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2445 | BUTLER FELTS 57 SE 25TH LANE LAMAR, MO 64758-9803 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATION OF REGISTRATION DTD 12/5/2013<br>REGISTRATION NO. PA 1-875-015<br>1.968 | BUTLER FILMS LLC<br>3767 OVERLAND AVE STE 104<br>LOS ANGELES, CA 90034 |
| 2.2774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012<br>RE: QUITCLAIM AGREEMENT DTD 3/22/2012<br>1.956 | BUTLER FILMS LLC<br>ATTN MR DAVID JACOBSON<br>26921 MIRASOL STREET<br>VALENCIA, CA 91355 |
| 2.2775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013<br>RE:LEE DANIELS THE BUTLER<br>1.991 | BUTLER FILMS LLC<br>ATTN MR DAVID JACOBSON<br>26921 MIRASOL STREET<br>VALENCIA, CA 91355 |
| 2.2776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER"- AMENDMENT #2<br>AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 8/21/2013<br>1.952 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| 2.2777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER"- AMENDMENT #4<br>AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 9/5/2013<br>1.953 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| 2.2778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER"- AMENDMENT #5<br>AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012<br>EFFECTIVE DATE: 12/2/2013<br>1.954 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3 TO BUTLER AGREEMENT AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 1.965 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 11/15/2012 1.969 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2012 1.973 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-DISTURBANCE AGREEMENT DRAFT EFFECTIVE DATE: 8/14/2013 1.979 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 DTD 5/31/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012 1.959 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 WEST WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 DTD 8/21/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED 1.960 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 WEST WASHINGTON BLVD CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2785 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 DTD 9/5/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED<br>1.962 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2786 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 3 TO BUTLER AGREEMENT<br>RE: AGREEMETN DTD 8/31/2012<br>1.964 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2787 | **State what the contract or lease is for and the nature of the debtor's interest** | BUTLER AMENDMENT 2 DTD 8/21/2013<br>RE: AGREEMENT DTD 8/31/2012<br>1.967 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2788 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012<br>1.974 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2789 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT<br>1.975 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2790 | **State what the contract or lease is for and the nature of the debtor's interest** | LEE DANIELS THE BUTLER AMENDMENT NO 4 DTD 9/5/2013<br>RE: AGREEMETN DTD 8/31/2012<br>1.977 | BUTLER FILMS LLC<br>ATTN PAM WILLIAMS<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2791 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | LEE DANIELS THE BUTLER AMENDMENT NO 5 DTD 12/2/2013 RE: AGREEMETN DTD 8/31/2012 1.978 | BUTLER FILMS LLC ATTN PAM WILLIAMS 10202 WEST WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.2792 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT #3 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED 1.961 | BUTLER FILMS LLC ATTN PAM WILLIAMS 9171 WILSHIRE BLVD, STE 315 BEVERLY HILLS, CA 90210 |
| 2.2793 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CORRESPONDENCE LETTER DTD 4/4/2018 RE: THE BUTLER - EXCLUSIVE LICENSE AGREEMENT DTD 6/3/2013 1.972 | BUTLER FILMS LLC C/O AI FILM PRODUCTIONS LLC ATTN VINCE HOLDEN 26-27 BEDFORD SQUARE LONDON WC1B 3HP UNITED KINGDOM |
| 2.2794 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT #5 DTD 12/2/2013 AMENDS DOMESTIC DISTRIBUTION AGREEMENT DTD 8/31/2012, AS AMENDED 1.963 | BUTLER FILMS LLC C/O AI FILM PRODUCTIONS LLC ATTN VINCE HOLDEN 26-27 BEDFORD SQUARE LONDON WC1B3HP |
| 2.2795 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "THE BUTLER"- EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 1.955 | BUTLER FILMS LLC C/O IM GLOBAL LLC ATTN JONATHAN L DECKTER |
| 2.2796 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 6/3/2013 1.976 | BUTLER FILMS LLC C/O IM GLOBAL LLC ATTN JONATHAN L DECKTER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2797** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 1.987 | BUTLER FILMS LLC C/O IM GLOBAL LLC ATTN JONATHAN L DECKTER |
| **2.2798** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT CONFIRMATION DTD 3/27/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.957 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| **2.2799** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT CONFIRMATION DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 1.958 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| **2.2800** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | APPLICATION DTD 7/21/2012 1.966 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| **2.2801** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF AGREEMENT DTD 3/27/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2009 1.970 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| **2.2802** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF AGREEMENT DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 1.971 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2803 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 3/27/2012 1.980 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |
| 2.2804 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 4/3/2012 1.981 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |
| 2.2805 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012 1.984 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |
| 2.2806 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/13/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 3/27/2012 1.985 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |
| 2.2807 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 7/9/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 4/3/2012 1.986 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |
| 2.2808 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012 1.988 | BUTLER FILMS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2809 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE BUTLER AGREEMENT DTD 3/27/2012<br>1.992 | BUTLER FILMS LLC<br>C/O IRWIN M RAPPAPORT PC<br>1664 MOUNTCREST AVE<br>LOS ANGELES, CA  90069 |
| 2.2810 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE BUTLER AGREEMENT DTD 4/3/2012<br>1.993 | BUTLER FILMS LLC<br>C/O IRWIN M RAPPAPORT PC<br>1664 MOUNTCREST AVE<br>LOS ANGELES, CA  90069 |
| 2.2811 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER" AMENDMENT #1 AMENDS DOMESTIC DIST AGREEMENT DTD<br>8/31/2012<br>EFFECTIVE DATE: 5/31/2013<br>2.2446 | BUTLER FILMS LLC<br>C/O LAURA ZISKIN<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210<br>CULVER CITY, CA  90232 |
| 2.2812 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER" AMENDMENT #2 AMENDS DOMESTIC DIST AGREEMENT DTD<br>8/31/2012<br>EFFECTIVE DATE: 8/21/2013<br>2.2447 | BUTLER FILMS LLC<br>C/O LAURA ZISKIN<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210<br>CULVER CITY, CA  90232 |
| 2.2813 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER" AMENDMENT #3 AMENDS DOMESTIC DIST AGREEMENT DTD<br>8/31/2012<br>2.2448 | BUTLER FILMS LLC<br>C/O LAURA ZISKIN<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210<br>CULVER CITY, CA  90232 |
| 2.2814 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE BUTLER" AMENDMENT #4 AMENDS DOMESTIC DIST AGREEMENT DTD<br>8/31/2012<br>EFFECTIVE DATE: 9/5/2013<br>2.2449 | BUTLER FILMS LLC<br>C/O LAURA ZISKIN<br>ATTN PAM WILLIAMS<br>10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210<br>CULVER CITY, CA  90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2815 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "THE BUTLER" AMENDMENT #5 AMENDS DOMESTIC DIST AGREEMENT DTD 8/31/2012 EFFECTIVE DATE: 12/2/2013 2.2450 | BUTLER FILMS LLC C/O LAURA ZISKIN ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210 CULVER CITY, CA 90232 |
| 2.2816 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/31/2012 2.2451 | BUTLER FILMS LLC C/O LAURA ZISKIN ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210 CULVER CITY, CA 90232 |
| 2.2817 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENT AGREEMENT EFFECTIVE DATE: 5/4/2012 2.2452 | BUTLER FILMS LLC C/O LAURA ZISKIN ATTN PAM WILLIAMS 10202 W WASHINGTON BLVD, ASTAIRE BLDG 2210 CULVER CITY, CA 90232 |
| 2.2818 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 3/22/2012 1.983 | BUTLER FILMS LLC C/O STROOCK & STROOCK & LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK E, STE 1800 LOS ANGELES, CA 90067-3086 |
| 2.2819 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2012 1.982 | BUTLER FILMS LLC C/O STROOCK & STROOCK & LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK E, STE 1800 LOS ANGELES, CA 90067-3086 |
| 2.2820 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER TO QUITCLAIM AGREEMENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/23/2012 1.990 | BUTLER FILMS LLC C/O STROOCK & STROOCK & LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK E, STE 1800 LOS ANGELES, CA 90067-3086 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2821 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 3/23/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 1.989 | BUTLER FILMS LLC C/O STROOCK & STROOCK & LAVAN LLP ATTN SCHUYLET MOOR ESQ 2029 CENTURY PARK EAST STE 1800 LOS ANGELES, CA  90067-3086 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2822 | **State what the contract or lease is for and the nature of the debtor's interest** | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 CHECK NUMBER 001687 1.994 | BUTLER PRODUCTIONS LLC 1231 PRYTANIA STREET SUITE 401 NEW ORLEANS, LA  70130 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2823 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECT HIRE AGREEMENT EFFECTIVE DATE: 5/7/2012 2.2453 | BUTLER PRODUCTIONS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2824 | **State what the contract or lease is for and the nature of the debtor's interest** | JOE KLOTZ AGREEMENT EFFECTIVE DATE: 7/23/2012 2.2454 | BUTLER PRODUCTIONS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2825 | **State what the contract or lease is for and the nature of the debtor's interest** | JOE KLOTZ DEAL MEMO EFFECTIVE DATE: 7/23/2012 2.2455 | BUTLER PRODUCTIONS LLC C/O IRWIN M RAPPAPORT PC 1664 MOUNTCREST AVE LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2826 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 2.2459 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT  5051 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2827   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" EFFECTIVE DATE: 8/31/2016 2.2465 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |
| 2.2828   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/16/2016 2.2464 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |
| 2.2829   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/17/2016 2.2460 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |
| 2.2830   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/23/2016 2.2462 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |
| 2.2831   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/25/2016 2.2463 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2832 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/21/2016 2.2461 | BUTLER, DAN 1852 FULLER RD NEWBURY, VT 5051 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2833 **State what the contract or lease is for and the nature of the debtor's interest** | SOUND RECORD AGREEMENT "SOUTHPAW" EFFECTIVE DATE: 6/25/2014 2.2468 | BUTTERFILED, TAWNEE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2834 **State what the contract or lease is for and the nature of the debtor's interest** | MORAL RIGHTS SCHEDULE 1.996 | BUTTROSE, LARRY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2835 **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 1.997 | BVI INC ATTN VICE PRESIDENT BUSINESS & LEGAL AFFAIRS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2836 **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.2470 | BVI INC ATTN VP |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.2837 **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.2471 | BVI INC ATTN VP |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2838 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.2469 | BVI INC ATTN VP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2839 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 1.998 | BVI INC ATTN VP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2840 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.2473 | BVI INC ATTN VP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2841 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.2474 | BVI INC ATTN VP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2842 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.2472 | BVI INC ATTN VP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2843 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2475 | BY JO THEATRE 20 N MAIN STREET GERMANTOWN, OH 45327 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2844 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.999 | BYARS, FLOYD <br> C/O L. WAYNE ALEXANDER,ALEXANDER,NAU, LAWRENCE,FRUMES & LABOWITZ, LLP <br> 1925 CENTURY PARK EAST, STE 850 <br> LOS ANGELES, CA 90067 |
| 2.2845 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.1000 | BYARS, FLOYD <br> C/O L. WAYNE ALEXANDER,ALEXANDER,NAU, LAWRENCE,FRUMES & LABOWITZ, LLP <br> 1925 CENTURY PARK EAST, STE 850 <br> LOS ANGELES, CA 90067 |
| 2.2846 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE OPTION AND LICENSE AGREEMENT <br> EFFECTIVE DATE: 10/24/2011 <br> 1.1001 | BYARS, UNJOO <br> C/O L. WAYNE ALEXANDER,ALEXANDER,NAU, LAWRENCE,FRUMES & LABOWITZ, LLP <br> 1925 CENTURY PARK EAST, STE 850 <br> LOS ANGELES, CA 90067 |
| 2.2847 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.1002 | BYARS, UNJOO <br> C/O L. WAYNE ALEXANDER,ALEXANDER,NAU, LAWRENCE,FRUMES & LABOWITZ, LLP <br> 1925 CENTURY PARK EAST, STE 850 <br> LOS ANGELES, CA 90067 |
| 2.2848 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.2476 | BYRD THEATRE <br> 2908 WEST CARY STREET <br> RICHMOND, VA 23221 |
| 2.2849 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 5/5/2014 <br> 2.2477 | BYRNE, MARTINA <br> 36 ASHTOWN GROVE, NAVAN RD <br> DUBLIN <br> IRELAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2478 | BYRON & ALICE RAUKIN<br>BOX 153<br>WESTVILLE, OK 74960 |
| 2.2851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS TELEVISION MOTION PICTURE SAG-<br>AFTRA WEEKLY MINIMIM AGREEMENT<br>EFFECTIVE DATE: 8/15/2014<br>2.2479 | C/D WME AND HWHMF |
| 2.2852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT SERVICES CONTRACT-CASTING<br>2.2482 | CABALLERO CASTING LLC F/S/O BRENT CABALLERO |
| 2.2853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/7/2013<br>2.2480 | CABALLERO CASTING LLC<br>F/S/O BRENT CABALLERO<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA 70809 |
| 2.2854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT SERVICES CONTRACT-CASTING<br>2.2481 | CABALLERO CASTING LLC<br>F/S/O BRENT CABALLERO<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA 70809 |
| 2.2855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2483 | CABB, LLC<br>160 TYLER ROAD NORTH<br>REDWING, MN 55066 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2856 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2484 | CABLE CAR CINEMA<br>204 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 |
| 2.2857 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 2/5/2017<br>2.2485 | CABLE, HARRY<br>4TH FLOOR, CENTRAL MARTINS<br>LONDON WC1B 4AF<br>UNITED KINGDOM |
| 2.2858 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2486 | CABOT PERFORMING ARTS CENTER<br>286 CABOT STREET<br>BEVERLY, MA 01915 |
| 2.2859 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 2/23/2014<br>2.2487 | CADWALLADER, DAVID<br>12 THE PARK<br>SOUTHPARKVIEW<br>GERRARDS CROSS<br>BUCKINGHAMSHIRE UNITED KINGDOM |
| 2.2860 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/23/2011<br>2.2488 | CAELAN CORPORATION<br>C/O PARADIGM TALENT AGENCY<br>ATTN SARAH FARGO<br>360 NORTH CRESCENT DRIVE, N BUILDING<br>BEVERLY HILLS, CA 90210 |
| 2.2861 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CAFÉ FX AGREEMENT<br>EFFECTIVE DATE: 2/18/2007<br>2.2489 | CAFEFEX INC<br>C/O ROBERT M ANGEL P.C<br>939 N HILL AVE<br>PASADENA, CA 91104 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2862  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CAFÉFEX AGREEMENT EFFECTIVE DATE: 1/18/2007 2.2490 | CAFEFEX INC C/O ROBERT M ANGEL P.C 939 N HILL AVE PASADENA, CA  91104 |
| 2.2863  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2014 2.2493 | CAI CHANG INTERNATIONAL INC ATTN I C CHEN 6F-3 #56 LANE,258 RUEIGUANG RD 1491 TAPEI TAIWAN |
| 2.2864  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 2.2495 | CAI CHANG INTERNATIONAL INC ATTN I C CHEN 6F-3 #56 LANE,258 RUEIGUANG RD 1491 TAPEI TAIWAN |
| 2.2865  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2496 | CAL GRAN THEATRES LLC 129 FLORIN ST SHELL BEACH, CA  93449 |
| 2.2866  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2498 | CALIFORNIA CINEMA INVESTMENTS INC. - CINEPOLIS |
| 2.2867  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2499 | CALLICOON THEATRE 30 UPPER MAIN ST. CALLICOON, NY  12723 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2500 | CALS RON ROBINSON THEATER<br>100 RIVER MARKET AVENUE<br>SUITE 107<br>LITTLE ROCK, AR 72201 |
| 2.2869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2501 | CALVERT CITY DRIVE-IN<br>111 DRIVE IN LANE<br>CALVERT CITY, KY 42025 |
| 2.2870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2503 | CAM THEATRE CORPORATION<br>514 SOUTH 10TH STREET<br>CANON CITY, CO 81212 |
| 2.2871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/6/2017<br>2.2502 | CAM<br>F/S/O ABIGAIL JOHNSON<br>ATTN BEX ELLIFF<br>55-59 SHAFTESBURY AVE<br>LONDON W1D 6LD UNITED KINGDOM |
| 2.2872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "FLETCH"<br>EFFECTIVE DATE: 6/27/2000<br>1.1016 | CAMALDON CORPORATION<br>FSO GREGORY MCDONALD<br>175 THE ROSE HILL RD<br>PULASKI, TN 38478 |
| 2.2873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/30/2013<br>2.2504 | CAMBRE, ADAM<br>645 NEPOLEON ST<br>BATON ROUGE, LA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2505 | CAMBRIDGE THEATRE 5 123 NE 2ND AVENUE CAMBRIDGE, MN 55008 |
| 2.2875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2506 | CAMELOT 7 THEATRE 48 EAST ANTRIM DRIVE GREENVILLE, SC 29607 |
| 2.2876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2507 | CAMELOT THEATRE 2300 BARISTO ROAD PALM SPRINGS, CA 92262 |
| 2.2877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2508 | CAMEO 2 16 COLUMBIAN STREET SOUTH WEYMOUTH, MA 02190 |
| 2.2878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2509 | CAMEO ART HOUSE THEATRES INC 201 CRESCENT AVE FAYETTEVILLE, NC 28305 |
| 2.2879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2510 | CAMEO CINEMA 1 1340 MAIN ST ST HELENA, CA 94574 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2880 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2511 | CAMEO THEATER 225 HAY STREET FAYETTEVILLE, NC  28301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2881 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/1/2014 2.2512 | CAMERON BROWN, JO 9 WILTON RD EDINBURGH SCOTLAND  EH16 5NX UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2882 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2513 | CAMERON REGIONAL YMCA 1903 N. WALNUT STREET CAMERON, MO  64429 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2883 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2514 | CAMILLE PETERSEN 361 CHATEAU THIERRY SODA SPRINGS, ID 83276 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2884 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/17/2017 2.2515 | CAMPARI AMERICA LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2885 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 2.2516 | CAMPBELL GRAY, MARINE PBJ MANAGEMENT 22 RATHBONE ST LONDON  W1T 1LG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>2.2517 | CAMPBELL KAYE, ALEXI<br>C/O DAVID HIGHAM ASSOCIATES<br>ATTN NICKY LUND<br>5-8 LOWER JOHN ST, GOLDEN SQ<br>LONDON  W1F 9HA  UNITED KINGDOM |
| 2.2887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/17/2009<br>2.2518 | CAMPBELL SOUP COMPANY<br>ATTN KIM MCGOUGH<br>1 CAMPBELL PL<br>CAMDEN, NJ  8103 |
| 2.2888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011<br>1.1018 | CAMPBELL, ALEXI KAYE<br>C/O DAVID HIGHAM ASSOCIATES<br>5-8 LOWER JOGN STREET<br>GOLDEN SQUARE<br>LONDON  W1F 9HA  UNITED KINGDOM |
| 2.2889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/17/2012<br>2.2519 | CAMPBELL, ALEXI KAYE<br>C/O DAVID HIGHAM ASSOCIATES<br>5-8 LOWER JOHN ST<br>GOLDEN SQUARE<br>LONDON  W1F 9HA  UNITED KINGDOM |
| 2.2890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 9/5/2011<br>2.2520 | CAMPBELL, ALEXI KAYE<br>C/O DAVID HIGHAM ASSOCIATES<br>5-8 LOWER JOHN ST<br>GOLDEN SQUARE<br>LONDON  W1F 9HA  UNITED KINGDOM |
| 2.2891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/6/2017<br>2.2521 | CAMPBELL, DANIELLE<br>C/O CESD TALENT AGENCY<br>ATTN MELISSA BERGER-BRENNAN<br>10635 SANTA MONICA BLVD, #130<br>LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 2.2522 | CAMPBELL, MORGAN TAYLOR C/O PLAYMANAGEMENT 807 POWELL ST, STE 220 VANCOUVER, BC  BC V6A 1H7 CANADA |
| 2.2893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.2523 | CAMPBELL, NEVE |
| 2.2894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT 2.2524 | CAMPO, BOBBY VENICE, CA  90291 |
| 2.2895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2525 | CAMPUS 4 1601 SIXTH AVENUE STEVENS POINT, WI  54481 |
| 2.2896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2526 | CAMPUS CINEMA, LP. 3029 NORTH FRONT ST. HARRISBURG, PA  17110 |
| 2.2897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2527 | CAMPUS THEATRE 413 MARKET STREET LEWISBURG, PA  17837 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 646 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT SCARY MOVIE 5 EFFECTIVE DATE: 12/12/2012 2.2528 | CANADA CAPITAL CORPORATION |
| 2.2899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT SCARY MOVIE 5 EFFECTIVE DATE: 12/12/2012 2.2531 | CANADA FILM CAPITAL CORP 130 BLOOR ST W STE 500 TORONTO, ON  MS5 1N5 CANADA |
| 2.2900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 9/4/2013 2.2533 | CANADA FILM CAPITAL CORPORATION ATTN DAVID CARTER 130 BLOOR ST W 5TH FLR TORONTO, OT  M5S 1N5 CANADA |
| 2.2901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2535 | CANAL PLACE CINEMA 200 CANAL PLACE PHILADELPHIA, MS  38350 |
| 2.2902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.2536 | CANAL PRODUCTIONS INC F/S/O DE NIRO |
| 2.2903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2537 | CANALTOWN CINEMA 1900 STATE HIGHWAY 31 MACEDON, NY  14502 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2538 | CANBY CINEMA 8 252 NE 2ND AVE CANBY, OR 97013 |
| 2.2905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2539 | CANBY CLASSIC CINEMA 109 SAINT OLAF AVE NORTH CANBY, MN 56220 |
| 2.2906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2541 | CANNA 108 EAST CHESTNUT GILLESPIE, IL 62033 |
| 2.2907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.2542 | CANNON, CODY 1338 ANDERSON COUNTY RD MONTALBA, TX 75853 |
| 2.2908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.2543 | CANNON, NICK 15821 VENTURA BLVD STE 525 ENCINO, CA 91436 |
| 2.2909 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/10/2013 2.2545 | CANON, WILL 852 BAY ST # 5 SANTA MONICA, CA 90405 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 648 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2910 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 12/4/2014<br>2.2546 | CANOSA ALE XANDRA<br>2072 1/2 N COMMONWEALTH AVE<br>LOS ANGELES, CA  90028 |
| 2.2911 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2547 | CANTON PALACE THEATRE<br>605 MARKET AVENUE N<br>CANTON, OH  44702-1016 |
| 2.2912 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2548 | CANTON PALACE THEATRE ASSOCIATION |
| 2.2913 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS IN THE SCRIPT<br>EFFECTIVE DATE: 10/1/2013<br>2.2549 | CANTOS, ALEJANDRO AMENABAR<br>PLAZA DE ESPANA 11<br>MADRID<br>SPAIN |
| 2.2914 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNDERLYING RIGHTS AGREEMENT<br>EFFECTIVE DATE: 2/23/1996<br>1.1021 | CAPARCH LIMITED<br>C/O MEER CARE AND DESAI<br>97-99 PARK STREET<br>MAYFAIR, LONDON  W1Y 3HA<br>UNITED KINGDOM |
| 2.2915 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 2/28/1996 CAPARCH ASSIGNS RIGHTS TO N.R.MANDELA<br>1.1022 | CAPARCH LTD<br>97-99 PARK ST<br>LONDON  W1K 7HA<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2916 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996<br>1.1023 | CAPARCH LTD<br>C/O MEER CARE & DESAI<br>97/99 PARK ST<br>MAYFAIR<br>LONDON  W1Y 3HA  UNITED KINGDOM |
| 2.2917 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2551 | CAPAWOCK<br>43 MAIN STREET<br>VINEYARD HAVEN, MA  02568 |
| 2.2918 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2552 | CAPE ANN COMMUNITY CINEMA<br>2ND FLOOR<br>GLOUCESTER, MA  01930 |
| 2.2919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2553 | CAPE CINEMA<br>35 HOPE LANE<br>BOX 1111<br>DENNIS, MA  02638 |
| 2.2920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2554 | CAPITAL CINEMAS & CINEMA FLIX<br>ATTN JEREMY ZAKO<br>2106 KENNEDY AVE<br>BISMARK, ND  58501 |
| 2.2921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2556 | CAPITOL 1-2<br>105 NORTH MAIN AVENUE<br>ERWIN, TN  37650 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2557 | CAPITOL 3 THEATRE 19552 ALBERTA STREET ONEIDA, TN 37841 |
| 2.2923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2558 | CAPITOL 5 93 STATE STREET P.O. BOX 99 MONTPELIER, VT 05601 |
| 2.2924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2559 | CAPITOL 6 204 MASSACHUSETTS AVENUE ARLINGTON, MA 02474 |
| 2.2925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2560 | CAPITOL AMUSEMENTS, INC. P.O. BOX 100 ERWIN, TN 37650 |
| 2.2926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2561 | CAPITOL CINEMA 415 S. MAIN ST. ABERDEEN, SD 57401 |
| 2.2927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2562 | CAPITOL CINEMAS 203 WEST MAIN STREET PRINCETON, KY 42445 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 651 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2928 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2563 | CAPITOL CITY CINEMA ATTN JAMI WADE 1914 W. MAIN STREET JEFFERSON CITY, MO 65109 |
| 2.2929 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2564 | CAPITOL CIVIC CENTER THEATRE 220 WEST DOMINICK STREET ROME, NY 13440 |
| 2.2930 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2565 | CAPITOL CIVIC CENTER, INC. AKA CAPI 220 WEST DOMINIC ST. ROME, NY 13440 |
| 2.2931 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2566 | CAPITOL DRIVE-IN 6 3630 HILLCAP AVENUE SAN JOSE, CA 95136 |
| 2.2932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LUCKEY NUMBER SLEVIN EXCLUSIVE LICENSE AGREEMENT LICENSE AGREEMENT DTD 05/04/2005 EFFECTIVE DATE: 5/4/2005 2.2567 | CAPITOL FILMS LIMITED 23 QUEENSDALE PLACE LONDON W11 4SQ UNITED KINGDOM |
| 2.2933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMTN FOR "THE GATHERING" EFFECTIVE DATE: 5/17/2002 1.1024 | CAPITOL FILMS LTD ATTN JANE BARCLAY 23 QUEENSDALE PLACE LONDON UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2934 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2568 | CAPITOL II THEATRES 116 1ST STREET NORTH NEWTON, IA  50208 |
| 2.2935 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2569 | CAPITOL PERFORMING ARTS CTR 50 NORTH GEORGE STREET YORK, PA  17041 |
| 2.2936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2572 | CAPITOL THEATER - MT. GILEAD 22 WEST HIGH STREET MOUNT GILEAD, OH  43338 |
| 2.2937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2571 | CAPITOL THEATER 211 N. THIRD STREET BURLINGTON, IA  52601 |
| 2.2938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2574 | CAPITOL THEATRE 4 1140 CAPITOL STREET EAGLE, CO  81631 |
| 2.2939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2573 | CAPITOL THEATRE 382 SECOND STREET MACON, GA  31201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2575 | CAPITOL THEATRE, INC. 382 SECOND STREET MACON, GA 31210 |
| 2.2941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2576 | CAPITOL TWIN 53 SOUTH MAIN STREET BRIGHAM CITY, UT 84302 |
| 2.2942 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2555 | CAPITOL 148 EAST 9TH AVE SPRINGFIELD, CO 81073 |
| 2.2943 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2577 | CAPRI COMMUNITY FILM SOCIETY 1045 E FAIRVIEW AVE MONTGOMERY, AL 36106 |
| 2.2944 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2578 | CAPRI COMMUNITY FILM SOCIETY, INC. 1045 E. FAIRVIEW AVENUE MONTGOMERY, AL 36106-2144 |
| 2.2945 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2579 | CAPRI D/I 2 1475 WEST CHICAGO ROAD COLDWATER, MI 49036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2946 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2580 | CAPRI RESTORATION GROUP, INC. P.O. BOX 320 NEW SHARON, IA 50207 |
| 2.2947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2581 | CAPRI THEATER (NEED PPWK 2/25/18) 207 WEST BROADWAY MINNEAPOLIS, MN 55414 |
| 2.2948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2582 | CAPRI THEATRE 107 EAST MARKET STREET NEW SHARON, IA 50207 |
| 2.2949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2583 | CAPRI TWIN 201 DEPOT STREET SHELBYVILLE, TN 37160 |
| 2.2950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2591 | CARA SUE HILTON P.O. BOX 222 ROCHESTER, IN 46975 |
| 2.2951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2592 | CAREY DIGITAL DOME 1100 N. PLUM HUTCHINSON, KS 67500 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2952 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 2.2593 | CAREY, ROGER<br>ROGER CAREY ASSOCIATES<br>STE 909 THE OLD HOUSE SHEPPERTON FILM STUDIOS<br>STUDIOS RD<br>SHEPPERTON MIDDLESEX  TW17 0QD  UNITED KINGDOM |
| 2.2953 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2594 | CARIBBEAN CINEMAS/REGENCY<br>CARIBBEAN |
| 2.2954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2595 | CARICA N.V.<br>P.O. BOX 1107, AIRPORT ROAD, SIMPSON BAY<br>PHILIPSBURG  00123<br>ST MAARTEN |
| 2.2955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 2.2596 | CARISS, BARTHOLOMEW<br>36 DOWNSFIELD ROAD<br>LONDON  E17-8BZ<br>UNITED KINGDOM |
| 2.2956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2597 | CARL KEITH<br>521 W. MAIN STREET<br>HILL CITY, KS  67642 |
| 2.2957 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2598 | CARL PERSHALL<br>BOX 2048<br>EUREKA, MT  59917 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2958 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2599 | CARLISLE CMNS 8 250 NOBLE BOULEVARD CARLISLE, PA 17013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2959 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2600 | CARLISLE REGIONAL PERFORMING ARTS CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2960 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2601 | CARLISLE THEATRE 40 WEST HIGH STREET CARLISLE, PA 17013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2961 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 1.1040 | CARLOS ELETA A PO BOX 0816-07540 PANAMA CITY PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2962 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2602 | CARLOS RODRIQUEZ 1111 SAN ANTONIO AVE DOUGLAS, AZ 85607 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2963 | **State what the contract or lease is for and the nature of the debtor's interest** | EMAIL DTD 12/15/2005 2.2603 | CARLOS STANCIC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 657 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/25/2013<br>2.2604 | CARLOS WILKERSON<br>853 WESTBROOK DR<br>BATON ROUGE, LA 70815 |
| 2.2965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: AGREEMENT DTD 7/8/2014<br>EFFECTIVE DATE: 2/14/2005<br>2.2605 | CARLSON E YOUNG PRODUCTIONS INC<br>F/S/O CARLSON YOUNG<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP;<br>CHAD CHRISTOPHER<br>9665 WILSHIRE BLVD, 5TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.2966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.2606 | CARMELLA CASINELLI<br>C/O REVERIE ENTERTAINMENT PARTNERS<br>9000 SUNSET BLVD<br>SUITE 504<br>WEST HOLLYWOOD, CA 90069 |
| 2.2967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011<br>2.2607 | CARMELLA CASINELLI<br>C/O REVERIE ENTERTAINMENT PARTNERS<br>9000 SUNSET BLVD<br>SUITE 504<br>WEST HOLLYWOOD, CA 90069 |
| 2.2968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WOMEN INC LAS VEGAS PRODUCER<br>AGREEMENT<br>EFFECTIVE DATE: 5/25/2011<br>2.2608 | CARMELLA CASINELLI<br>C/O REVERIE ENTERTAINMENT PARTNERS<br>9000 SUNSET BLVD<br>SUITE 504<br>WEST HOLLYWOOD, CA 90069 |
| 2.2969 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO WRITING SERVICES<br>AGREEMENT<br>1.1041 | CARNEY, JOHN<br>C/O SLOANE OFFER WEBER & DERN LLP<br>ATTN WARREN DERN ESQ<br>9601 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.2970 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>1.1043 | CARNEY, JOHN<br>C/O SLOANE OFFER WEBER & DERN LLP<br>ATTN WARREN DERN ESQ<br>9601 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.2971 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS & CONDITIONS<br>(WRITERS AGREEMENT-DIRECT)<br>RE: AGREEMENT DTD 4/20/2009<br>EFFECTIVE DATE: 4/20/2009<br>1.1044 | CARNEY, JOHN<br>C/O SLOANE OFFER WEBER & DERN LLP<br>ATTN WARREN DERN ESQ<br>9601 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.2972 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT-DIRECT<br>EFFECTIVE DATE: 4/20/2009<br>1.1045 | CARNEY, JOHN<br>C/O UNITED TALENT AGENCY<br>ATTN DAVID FLYNN<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.2973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO WRITING SERVICES<br>AGREEMENT DTD 5/29/2012<br>AMENDS WRITING SERVICES<br>AGREEMENT DTD 4/20/2009<br>1.1042 | CARNEY, JOHN<br>CASAROTTO RAMSAY & ASSOCIATES LTD<br>ATTN RACHEL HOLROYD & TRACEY HYDE<br>WAVERLY HOUSE, 7-12 NOEL STREET<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.2974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DIRECT DTD<br>4/20/2009<br>1.1046 | CARNEY,JOHN<br>UNITED TALENT AGENCY<br>ATTN DAVID FLYNN<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.2975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION<br>EFFECTIVE DATE: 10/14/2013<br>2.2609 | CARNIVAL FILM & TELEVISION<br>LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2610 | CARO BROS INC 2785 ROUTE 9 MALTA, NY 12020 |
| 2.2977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2611 | CAROL & ROBERT SADLON 27 ORE MINE ROAD LAKEVILLE, CT 06039 |
| 2.2978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2612 | CAROL CARLSON & JOHN METSA BOX 215 COOK, MN 55723 |
| 2.2979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2613 | CAROL CRESWELL 920 W THOMPSON DECATUR, TX 76234 |
| 2.2980 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2614 | CAROL MOORE P.O. BOX 19520 KALAMAZOO, MI 49019 |
| 2.2981 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2615 | CAROL NELSON - MAY STREET PARTNERS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2982 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2616 | CAROL TOLBERT BOX 607 BELOIT, KS 67420 |
| 2.2983 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2617 | CAROLE SKINNER 353 S. HAINES ST BOISE, ID 83712 |
| 2.2984 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2618 | CAROLEE'S THEATRE C/O BUFFALO BILLS PO BOX 19139 INTERSTATE 15, CA-NV BORDER PRIMM, NV 89019 |
| 2.2985 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2619 | CAROLINA MALL 8 US HIGHWAY 29 NORTH 120 COUNTRY CLUB DRIVE NE CONCORD, NC 28025 |
| 2.2986 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2621 | CAROLINA THEATRE - DURHAM 309 WEST MORGAN STREET DURHAM, NC 27701-2119 |
| 2.2987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2620 | CAROLINA THEATRE 115 NORTH POINDEXTER STREET ELIZABETH CITY, NC 27909 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2622 | CAROLINA TWIN 222 FIRST AVENUE N.W. HICKORY, NC  28603 |
| 2.2989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2623 | CAROLYN  MCCUTCHEON 7518 HIGHWAY 25 SOUTH GREENWOOD, SC  29666 |
| 2.2990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2624 | CAROLYN DENYS DBA DEPOSIT COMMUNITY THEATRE 148 FRONT STREET DEPOSIT, NY  13794 |
| 2.2991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHOTOGRAPH/ARTWORK AGREEMENT EFFECTIVE DATE: 8/20/2012 1.1047 | CAROLYN MURPHY |
| 2.2992 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOST & JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.2625 | CAROLYN MURPHY, INC |
| 2.2993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2626 | CAROUSEL CINEMA 17 4289 GRAND HAVEN RD MUSKEGON, MI  49441 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2627 | CARPENTER PERFORMING ARTS CENTER |
| 2.2995 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/16/2007<br>2.2630 | CARRADINE, DAVID |
| 2.2996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE<br>EFFECTIVE DATE: 3/17/2015<br>1.1048 | CARRATIER, MATHIEU<br>12744 SARAH STREET<br>STUDIO CITY, CA  91604 |
| 2.2997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/6/2013<br>2.2631 | CARRIERE, JEMMIFER<br>331 ST.GEORGE AVE<br>JEFFERSON, LA  70121 |
| 2.2998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2632 | CARRIE-SUE & KEVIN BRODERICK<br>WEST BOYLSTON CINEMA, INC<br>5 BIRCHWOOD TERRACE<br>ASHBURNHAM, MA  01430 |
| 2.2999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2633 | CARRINGTON YOUTH CENTER & THEATER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3000 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 7/11/2012 1.1049 | CARRUS, JANET 140 E 28TH ST PHC NEW YORK, NY 10016 |
| 2.3001 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2634 | CARSON BUSINESSMEN'S CLUB P.O. BOX 9998 CARSON, IA 51525 |
| 2.3002 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2635 | CARSON CITY STADIUM 4 (M/O) 2571 NORTH CARSON CARSON CITY, NV 89706 |
| 2.3003 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/28/2014 2.2636 | CARSTEN THOMS KLENZESTREET 73 80469 MUNICH GERMANY |
| 2.3004 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.2637 | CARTEL PRODUCTIONS F/S/O ANTOINE FUQUA, C/O CREATIVE ARTISTS AGENCY 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.3005 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 3/19/2014 1.1050 | CARTEL PRODUCTIONS, INC. F/S/O ANTOINE FUQUA C/O ZIFFREN BRITTENHAM LLP ATTN WENDY KIRK, ESQ. 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.2638 | CARTER, JANETTE<br>25 MELWOOD DR<br>WARKWORTH<br>AUCKLAND  0910<br>NEW ZEALAND |
| 2.3007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2639 | CARTHAGE TWIN<br>1120 WEST PANOLA<br>CARTHAGE, TX  75633 |
| 2.3008 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>2.2640 | CARVE A NATION PRODUCTIONS INC |
| 2.3009 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT<br>EFFECTIVE DATE: 4/11/2014<br>2.2641 | CARVE A NATION PRODUCTIONS INC |
| 2.3010 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/10/2010<br>2.2642 | CARVING FILM LLC<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA  71129 |
| 2.3011 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER CONFIRMING TERM AGREEMENTS<br>EFFECTIVE DATE: 3/10/2010<br>2.2643 | CARVING FILM LLC<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA  71129 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3012 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER"/ MICHAEL DE LUCA EFFECTIVE DATE: 10/28/2010 2.2644 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3013 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 2.2645 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER & YOUTH IN REVOLT EFFECTIVE DATE: 4/9/2010 2.2646 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH EFFECTIVE DATE: 6/8/2010 2.2647 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER/ALICIA SILVERSTONE EFFECTIVE DATE: 9/14/2011 2.2648 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.2649 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.2650 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |
| 2.3019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/8/2010<br>2.2651 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |
| 2.3020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 3/30/2010<br>2.2653 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |
| 2.3021 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/7/2010<br>2.2652 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |
| 2.3022 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/15/2010<br>2.2654 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |
| 2.3023 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DINNER FOR SCHMUCKS<br>EFFECTIVE DATE: 5/11/2010<br>2.2655 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA 71129 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 2/9/2010 2.2656 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 2/17/2011 2.2657 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 4/28/2010 2.2658 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 4/19/2010 2.2659 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT EFFECTIVE DATE: 2/10/2011 2.2660 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.3029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 4/20/2012 2.2661 | CARVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL ANDREWS/BUTTER<br>EFFECTIVE DATE: 6/29/2010<br>2.2662 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA  71129 |
| 2.3031 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES<br>AGREEMENT/SECOND<br>AMENDMENT<br>EFFECTIVE DATE: 12/7/2010<br>2.2663 | CARVING FILMS LLC<br>ATTN BEN ORMAND<br>6007 FINANCIAL PLAZA, STE 508<br>SHREVEPORT, LA  71129 |
| 2.3032 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER" - JIM FIELD SMITH /<br>DIRECTING<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010<br>2.2664 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA  71129 |
| 2.3033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/12/2010<br>2.2665 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA  71129 |
| 2.3034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/21/2010<br>2.2666 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA  71129 |
| 2.3035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/14/2010<br>2.2667 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA  71129 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 2/9/2010<br>2.2668 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA 71129 |
| 2.3037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/15/2010<br>2.2669 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA 71129 |
| 2.3038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 4/20/2010<br>2.2670 | CARVING FILMS, LLC<br>6007 FINANCIAL PLAZA<br>STE 508<br>SHREVEPORT, LA 71129 |
| 2.3039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 4/22/2014<br>2.2671 | CARWYN POWELL<br>38 DALTON CRESCENT<br>DINSDALE<br>HAMILTON 3204<br>NEW ZEALAND |
| 2.3040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1<br>AMENDS AGREEMENT DTD 04/26/2010<br>EFFECTIVE DATE: 7/23/2013<br>2.2673 | CASAROTTO RAMSAY & ASSOCIATES LIMITED |
| 2.3041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 4/26/2010<br>1.1052 | CASAROTTO, RAMSAY & ASSOCIATED LIMITED<br>ATTN SAUL DIBB<br>WAVERLEY HOUSE<br>7-12 NOEL STREET<br>LONDON  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2674 | CASCADE DRIVE-IN<br>26 W 741 NORTH AVENUE<br>WEST CHICAGO, IL  60185 |
| 2.3043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.1053 | CASEY SILVER PRODUCTIONS, INC.<br>506 SANTA MONICA BLVD<br>SUITE 322<br>SANTA MONICA, CA  90401 |
| 2.3044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011<br>2.2675 | CASINELLI, CARMELLA & TREADWAY, LUCY |
| 2.3045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2676 | CASINO 2<br>1403 POCONO BLVD ROUTE 611<br>PO BOX 297<br>MT POCONO, PA  18344 |
| 2.3046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2677 | CASINO STAR THEATER<br>78 SOUTH MAIN STREET<br>GUNNISON, UT  84634 |
| 2.3047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2678 | CASINO WEST THEATRE<br>11 NORTH MAIN<br>YERINGTON, NV  89447 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3048 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2679 | CASPER MANAGEMENT P.O. BOX 191054 BOISE, ID 83719 |
| 2.3049 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2680 | CASS THEATRE 6464 MAIN ST CASS CITY, MI 48726 |
| 2.3050 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/8/2007 1.1054 | CASSAWAY PICTURES |
| 2.3051 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT 2.2681 | CAST & CREW ONSET LOUISIANA, LLC |
| 2.3052 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 6/13/2014 2.2683 | CAST & CREW TALENT SERVICES ATTN SHIRLEY WHITE 2300 EMPIRE AVE, 5TH FL BURBANK, CA 91504 |
| 2.3053 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEPOSIT AGREEMENT EFFECTIVE DATE: 6/13/2014 2.2682 | CAST & CREW TALENT SERVICES ATTN SHIRLEY WHITE 2300 EMPIRE AVE, 5TH FL BURBANK, CA 91504 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 2.2685 | CASTALIAN DC LLC |
| 2.3055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 2.2686 | CASTALIAN DC LLC |
| 2.3056 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 2.2687 | CASTALIAN DC LLC |
| 2.3057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 2.2688 | CASTALIAN LLC |
| 2.3058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 2.2689 | CASTALIAN LLC |
| 2.3059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 2.2690 | CASTALIAN LLC |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 673 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3060 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTOR DEAL MEMO 2.2691 | CASTING COMPANY, THE ATTN TINA CLEARY 148 A PARK RD MIRAMAR WELLINGTON  NEW ZEALAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3061 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2692 | CASTLE THEATER ONE CAMERON WAY KAHULUI, HI  96732 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3062 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2693 | CASTLE THEATRE PO BOX 127 MANCHESTER, IA  52057 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3063 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2694 | CASTLE TWIN 209 FAIRGROUNDS ROAD JAMESTOWN, TN  38565 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3064 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2695 | CASTRO THEATRE (NEED PPWK) 429 CASTRO ST. SAN FRANCISCO, CA  94114 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3065 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/4/2011 2.2698 | CAT ENTERTAINMENT INC F/S/O CATHY KONRAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3066 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS <br> EFFECTIVE DATE: 1/5/2015 <br> 2.2699 | CAT ENTERTAINMENT INC <br> F/S/O CATHY KONRAD |
| 2.3067 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE <br> EFFECTIVE DATE: 1/4/2011 <br> 2.2700 | CAT ENTERTAINMENT INC <br> F/S/O CATHY KONRAD |
| 2.3068 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 1/5/2015 <br> EFFECTIVE DATE: 1/5/2015 <br> 2.2696 | CAT ENTERTAINMENT <br> F/S/O CATHY KONRAD <br> C/O SLOAN, OFFER, WEBER AND DERN LLP; ATTN MARK WETZSTEIN <br> 9601 WILSHIRE BLVD, STE 500 <br> BEVERLY HILLS, CA 90210 |
| 2.3069 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.2701 | CATAMOUNT FILM & ARTS CTR <br> 60 EASTERN AVENUE <br> ST JOHNSBURY, VT 05819 |
| 2.3070 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.2702 | CATAMOUNT FILM & ARTS INC <br> 115 EASTERN AVENUE <br> ST. JOHNSBURY, VT 05819 |
| 2.3071 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT <br> EFFECTIVE DATE: 6/28/2011 <br> 1.1079 | CATHAY-KERIS FILMS PTE LTD <br> ATTN DOROTHY DING <br> 2 HANDY RD, #01-16 THE CATHAY <br> 229233 <br> SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1083 EFFECTIVE DATE: 11/9/2009 1.1080 | CATHAY-KERIS FILMS PTE LTD ATTN DOROTHY DING 2 HANDY RD, #01-16 THE CATHAY 229233 SINGAPORE |
| 2.3073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2709 | CATLOW THEATER 116 WEST MAIN STREET BARRINGTON, IL 60010 |
| 2.3074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2710 | CATSKILL MOUNTAIN FOUNDATION, INC. |
| 2.3075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTALIAN PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/14/2008 1.1084 | CATTLEYA S.P.A. ATTN MARCO CHIMENZ PIAZZALE VALERIO MASSIMO 7/8 ROMA 00162 ITALY |
| 2.3076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITALLIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 8/14/2008 1.1085 | CATTLEYA S.P.A. ATTN MARCO CHIMENZ PIAZZALE VALERIO MASSIMO 7/8 ROMA 00162 ITALY |
| 2.3077 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 5/27/2014 AMENDS LETTER AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 5/27/2014 1.1086 | CATTLEYA SRL ATTN MARCO CHIMENZ PIAZZALE VALERIO MASSIMO 7/8 ROMA 00162 ITALY |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 676 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 5/27/2014<br>1.1087 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |
| 2.3079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 7/9/2014<br>1.1088 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |
| 2.3080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/25/2013<br>RE: BETA AGREEMENT DTD 10/15/2013<br>1.1089 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |
| 2.3081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: GOMORRAH - FIRST AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 5/27/2014<br>1.1090 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |
| 2.3082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: GOMORRAH - SECOND AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 7/9/2014<br>1.1091 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |
| 2.3083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TELEVISION SERIES GOMORRAH<br>EFFECTIVE DATE: 10/15/2013<br>1.1092 | CATTLEYA SRL<br>ATTN MARCO CHIMENZ<br>PIAZZALE VALERIO MASSIMO 7/8<br>ROMA 00162<br>ITALY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3084 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO LETTER AGREEMENT DTD 7/9/2014 AMENDS LETTER AGREEMENT DTD 10/25/2013 1.1093 | CATTLEYA SRL ATTN MARCO CHIMENZ PIAZZALE VALERIO MASSIMO 7/8 ROMA  00162 ITALY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3085 **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES GOMORRAH EFFECTIVE DATE: 10/25/2013 1.1094 | CATTLEYA SRL ATTN MARCO CHIMENZ PIAZZALE VALERIO MASSIMO 7/8 ROMA  00162 ITALY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3086 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2711 | CAVALIER THEATRE 104 WEST MAIN STREET CAVALIER, ND  58220 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3087 **State what the contract or lease is for and the nature of the debtor's interest** | RE: SHOWTIME NETWORKS INC/THE WEINSTEIN COMPANY EXCLUSIVE LICENSE AGREEMENT RE: EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS DTD 4/25/2008 EFFECTIVE DATE: 4/25/2008 2.2712 | CBS CORPORATION |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3088 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.1095 | CBS ENTERTAINMENT CBS STUDIO CENTER 4024 RADFORD AVE. STUDIO CITY, CA  91604 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3089 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO BROADCAST VARIOUS MOTION PICTURES LISTED IN EXHIBIT A (14 PICTURES) EFFECTIVE DATE: 2/28/2012 2.2713 | CBS TELEVISION STATIONS ATTN BETTY ELLEN BERLAMINO 51 W 52ND ST NEW YORK, NY  10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 678 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3090 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO BROADCAST VARIOUS MOTION PICTURES LISTED IN EXHIBIT A (20 PICTURES) EFFECTIVE DATE: 3/18/2014 2.2714 | CBS TELEVISION STATIONS ATTN BETTY ELLEN BERLAMINO 51 W 52ND ST NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3091 | **State what the contract or lease is for and the nature of the debtor's interest** | TWC- CBS TV: 20 PICTURE DEAL DTD 3/18/2014 2.2715 | CBS TELEVISION STATIONS ATTN BETTY ELLEN BERLAMINO 51 W 52ND ST NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3092 | **State what the contract or lease is for and the nature of the debtor's interest** | 20 PICTURE DEAL DATED MARCH 18, 2014, BETWEEN CBS TELEVISION STATIONS AND THE WEINSTEIN COMPANY LLC 1.1096 | CBS TELEVISION STATIONS ATTN BETTY ELLEN BERLAMINO 51 WEST 52ND STREET NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3093 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 3/18/2014 TWC- CBS TV: 20 PICTURE DEAL 1.1097 | CBS TELEVISION STATIONS ATTN BETTY ELLEN BERLAMINO 51 WEST 52ND STREET NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3094 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2716 | CCA CINEMATHEQUE 1050 OLD PECOS TRAIL SANTA FE, NM  87505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3095 | **State what the contract or lease is for and the nature of the debtor's interest** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 2.2717 | CCA MANAGEMENT F/S/O NATHAN OSGOOD ATTN DULCLE HUSTON GARDEN LEVEL, 32 CHARLWOOD ST LONDON  SW1V 2DY  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3096 **State what the contract or lease is for and the nature of the debtor's interest** <br> CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 2.2718 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCH POUNDER, A SAG MEM BER C/O MITCHELL K. STUBBS & ASSOCIATES ATTN: JUDY PAGE 8695 W WASHINGTON BLVD STE 204 CULVER CITY, CA  90232 |
| 2.3097 **State what the contract or lease is for and the nature of the debtor's interest** <br> INSTRUMENT OF TRANSFER FOR "THE YOUNG AND PRODIGIOUS TS SPIVET" EFFECTIVE DATE: 5/22/2013 2.2719 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCP SPIVET FILM HOLDINGS LLC C/O ROSENFELD MEYER & SUSMAN ATTN: ERIC M. GREENFELD 9601 WILSHIRE BLVD, SUITE 710 BEVERLY HILLS, CA  90210 |
| 2.3098 **State what the contract or lease is for and the nature of the debtor's interest** <br> THE YOUNG AND PRODIGIOUS TS SPIVET EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 2.2720 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCP SPIVET FILM HOLDINGS LLC C/O ROSENFELD MEYER & SUSMAN ATTN: ERIC M. GREENFELD 9601 WILSHIRE BLVD, SUITE 710 BEVERLY HILLS, CA  90210 |
| 2.3099 **State what the contract or lease is for and the nature of the debtor's interest** <br> THE YOUNG AND PRODIGIOUS TS SPIVET FIRST AMENDMENT EFFECTIVE DATE: 3/14/2014 2.2721 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCP SPIVET FILM HOLDINGS LLC C/O ROSENFELD MEYER & SUSMAN ATTN: ERIC M. GREENFELD 9601 WILSHIRE BLVD, SUITE 710 BEVERLY HILLS, CA  90210 |
| 2.3100 **State what the contract or lease is for and the nature of the debtor's interest** <br> THE YOUNG AND PRODIGIOUS TS SPIVET SECOND AMENDMENT EFFECTIVE DATE: 5/28/2014 2.2722 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCP SPIVET FILM HOLDINGS LLC C/O ROSENFELD MEYER & SUSMAN ATTN: ERIC M. GREENFELD 9601 WILSHIRE BLVD, SUITE 710 BEVERLY HILLS, CA  90210 |
| 2.3101 **State what the contract or lease is for and the nature of the debtor's interest** <br> THE YOUNG AND PRODIGIOUS TS SPIVET THIRD AMENDMENT EFFECTIVE DATE: 3/9/2015 2.2723 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CCP SPIVET FILM HOLDINGS LLC C/O ROSENFELD MEYER & SUSMAN ATTN: ERIC M. GREENFELD 9601 WILSHIRE BLVD, SUITE 710 BEVERLY HILLS, CA  90210 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3102 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2724 | CEALLIAN INC 21 NORTH MAIN STREET KAYSVILLE, UT 84037 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3103 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/27/2009 2.2729 | CECE INC F/S/O COURTENEY COX ARQUETTE C/O WILLIAM MORRIS AGENCY; GABY MORGERMAN 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3104 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2731 | CECIL BOONE 1300 NORTH NELSON DERBY, KS 67037 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3105 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2732 | CECIL DURHAM 16 RAMGOAT HILL SMITHS PARISH, BM HM 12 UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3106 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2733 | CECIL HARSIN 430 EAST 6TH STREET BURKE, SD 57523 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3107 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2734 | CECILIA ESLINGER BOX 5341 COUNTY HIGHWAY G STANLEY, WI 54768 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO<br>2.2735 | CEDAR MILL FILMS INC<br>F/S/O CHRISTOPHER CARROL<br>112 WITHERS ST, UNIT 3<br>BROOKLYN, NY  11211 |
| 2.3109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>1.1100 | CEDAR ROAD PRODUCTIONS, INC |
| 2.3110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2736 | CEDAR SPRINGS THEATRE ASSOCIATION |
| 2.3111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2737 | CEDAR STREET CINEMA<br>114 S CEDAR STREET<br>MANISTIQUE, MI  49854 |
| 2.3112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2738 | CEDARBURG LANDMARKS PRESEVATION SOCIETY (JERR |
| 2.3113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.2739 | CEDOTAH, JAMES<br>41253 RHEA ST<br>GONZALES, LA  70737 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 682 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/23/2011<br>2.2740 | CEELAN CORPORATION<br>C/O GREENBERG GLUSKER, ET AL<br>ATTN ROBERT F MARSHALL, ESQ ; ALLA SAVRANSKAIA, ESQ<br>1900 AVE OF THE STARS, 21ST FL<br>LOS ANGELES, CA  90067 |
| 2.3115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/28/2015<br>2.2741 | CELEBRITY CRUISES INC<br>1050 CARIBBEAN WAY<br>MIAMI, FL  33132 |
| 2.3116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MATERIALS USE AGREEMENT<br>EFFECTIVE DATE: 7/8/2015<br>2.2742 | CELEBRITY CRUISES INC<br>1050 CARIBBEAN WAY<br>MIAMI, FL  33132 |
| 2.3117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2744 | CELEBRITY THEATRES OF BATON ROUGE |
| 2.3118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2743 | CELEBRITY THEATRES<br>ATTN SHANE MORRISON<br>16851 JEFFERSON HWY, STE 9A<br>BATON ROUGE, LA  70817 |
| 2.3119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED AGREEMENT RE: COME DRINK WITH ME SPV<br>EFFECTIVE DATE: 10/28/2013<br>2.2746 | CELESTIAL PRODUCTIONS LIMITED<br>12 A EVERWIN CENTRE<br>72 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG  CHINA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 10/28/2013<br>EFFECTIVE DATE: 10/28/2013<br>2.2747 | CELESTIAL PRODUCTIONS LIMITED<br>12 A EVERWIN CENTRE<br>72 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG  CHINA |
| 2.3121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT AVENGING EAGLE<br>EFFECTIVE DATE: 2/26/2013<br>2.2748 | CELESTIAL PRODUCTIONS LIMITED<br>12 A EVERWIN CENTRE<br>72 HUNG TO ROAD<br>KWUN TONG<br>HONG KONG  CHINA |
| 2.3122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT<br>EFFECTIVE DATE: 2/26/2013<br>1.1110 | CELESTIAL PRODUCTIONS LIMITED<br>ATTN KRISTEN TONG<br>12A, EVERWIN CENTRE, 72 HUNG TO ROAD<br>KWUN, TONG<br>HONG KONG  CHINA |
| 2.3123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT FINANCING AND COLLABORATION AGREEMENT<br>EFFECTIVE DATE: 5/10/2013<br>1.1109 | CELESTIAL PRODUCTIONS LIMITED<br>C/O LOEB & LOEB, LP<br>ATTN STEPHEN SALTZMAN<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA  90067 |
| 2.3124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.2749 | CELINA 5<br>116 N MAIN STREET<br>P.O. BOX 270<br>CELINA, OH  45822-0270 |
| 2.3125 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/18/2007<br>1.1111 | CELLULOID DREAMS SALE SA<br>ATTN DELPHINE CLOT<br>2 RUE TURGOT<br>PARIS  75009<br>FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/15/2015 2.2750 | CELS ENTERPRISES INC |
| 2.3127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2751 | CENTENNIAL SIX 39 EAST ALGER STREET SHERIDAN, WY 82801 |
| 2.3128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2752 | CENTER 2 192 S. CENTRAL AVE. RICHLAND CENTER, WI 53581 |
| 2.3129 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2753 | CENTER CINEMAS INC ATTN ROBERT JONES PO BOX 1172 VINITA, OK 74301 |
| 2.3130 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2754 | CENTER FOR CONTEMPORARY ARTS 1050 OLD PECOS TRAIL SANTA FE, NM 87505 |
| 2.3131 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2755 | CENTER FOR THE ARTS 124 WEST LINCOLN AVE FERGUS FALLS, MN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2756 | CENTER OF THE ARTS 124 WEST LINCOLN AVE. FERGUS FALLS, MN |
| 2.3133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2758 | CENTER THEATRE FOR THE PERFORMING ARTS |
| 2.3134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2759 | CENTER THEATRE INC 217 SOUTH MAIN STREET SMITH CENTER, KS 66967 |
| 2.3135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2760 | CENTER THEATRE INC. 217 SOUTH MAIN STREET SMITH CENTER, KS 66967 |
| 2.3136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2757 | CENTER THEATRE 602 7TH STREET GRUNDY CENTER, IA 50638 |
| 2.3137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2761 | CENTER THEATRE, INC. 20 EAST MAIN STREET DOVER-FOXCROFT, ME 04426 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2762 | CENTERBROOK D/I 1805 OLD STATE RD. 67 N MARTINSVILLE, IN |
| 2.3139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2763 | CENTRAL ARKANSAS LIBRARY SYSTEM 100 ROCK STREET LITTLE ROCK, AR  72201 |
| 2.3140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CENTRAL CASTING BACKGROUND PERSONNEL SVCS AGMT PERSONNEL SVCS AGMT EFFECTIVE DATE: 10/22/2010 2.2764 | CENTRAL CASTING ATTN STEVE SPIKER 220 S FLOWER ST BURBANK, CA  91502 |
| 2.3141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2766 | CENTRAL CINEMA OF ELY ATTN DON PURINTON 656 PINE STREET ELY, NV  89301 |
| 2.3142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2767 | CENTRAL CINEMA THEATRE 810 LINCOLN AVE HARVEY, ND  58341 |
| 2.3143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2765 | CENTRAL CINEMA 810 LINCOLN AVE HARVEY, ND  58341 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 687 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2768 | CENTRAL COLLEGE - PELLA CINEMAS<br>812 UNIVERSITY ST.<br>PELLA, IA 50219 |
| 2.3145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2769 | CENTRAL D/I<br>511 KENT JUNCTION ROAD<br>BLACKWOOD, VA 24273 |
| 2.3146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHADOWBOXING" - TERMINATION TERMINATES DEAL MEMO DTD 11/9/2007<br>EFFECTIVE DATE: 4/7/2008<br>2.2770 | CENTRAL PARTNERSHIP CJSC<br>ATTN ARMEN DISHDISHYAN<br>13/1 PRECHISTENSKAYA EMB<br>MOSCOW 119034<br>RUSIA |
| 2.3147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF MATERIAL DEAL TERMS<br>EFFECTIVE DATE: 11/9/2007<br>2.2771 | CENTRAL PARTNERSHIP CJSC<br>ATTN ARMEN DISHDISHYAN<br>13/1 PRECHISTENSKAYA EMB<br>MOSCOW 119034<br>RUSIA |
| 2.3148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTIBUTOR-STYLE GUIDE USER AGREEMENT<br>EFFECTIVE DATE: 4/19/2017<br>2.2772 | CENTRAL PARTNERSHIP LCC<br>ATTN NATALIA IVANOVA<br>VARSHAVSKOYE SHOSSE 9, BUILDING 1<br>MOSCOW 117105<br>RUSIA |
| 2.3149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2775 | CENTRAL THEATER<br>145 WEST 15TH STREET<br>ELY, NV 89301 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3150 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2776 | CENTRAL THEATRE 111 N. STATE ST. GENESEO, IL 61254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3151 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2777 | CENTRE (NEED PPWK) 806 WASHINGTON BOX 388 MONTPELIER, ID 83254 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3152 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2778 | CENTRE CINEMA 318 N CENTRE AVENUE HARDIN, MT 59034 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3153 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2779 | CENTRE THEATRE 461 PARK AVE IDAHO FALLS, ID 83402 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3154 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCER'S AGREEMENT EFFECTIVE DATE: 7/23/2001 1.1123 | CENTRO DIGITAL PICTURES HK INDISTRIAL TECHNOLOGY CENTRE 72 TAT CHEE AVE UNIT 601-605 KOWLOON TONG HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3155 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2780 | CENTURY CINEMA 9 766 CENTURY AVENUE HUTCHINSON, MN 55350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION SHOW AGREEMENT<br>EFFECTIVE DATE: 4/28/2014<br>2.2781 | CERNJUL, VANJA<br>41 MADISON AVE 33RD FL<br>NEW YORK, NY 10010 |
| 2.3157 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2782 | CERRITO THEATER<br>10070 SAN PABLO AVE<br>EL CERRITO, CA 94530 |
| 2.3158 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2783 | CESAR SOTO<br>462 VALLEY VIEW DRIVE<br>WINTER GARDENS, FL 34787 |
| 2.3159 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 4/7/2014<br>2.2784 | CESCATI, DANIEL<br>HERMANN-HAHN PL 13<br>81477 MUNICH<br>GERMANY |
| 2.3160 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2786 | CGV CINEMAS LA<br>621 S. WESTERN AVE. #304<br>LOS ANGELES, CA 90005 |
| 2.3161 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/19/2013<br>2.2787 | CHAD MONTGOMERY<br>1026 WILLOW BROOK AVE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3162 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDUCEMENT LETTER <br> EFFECTIVE DATE: 10/1/2014 <br> 2.2788 | CHADWICK, JUSTIN |
| 2.3163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT <br> EFFECTIVE DATE: 1/7/2013 <br> 2.2789 | CHADWICK, MARK <br> 30909 HASLEY CANYON RD <br> CASTAIC, CA 91384 |
| 2.3164 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER <br> FOR THEATRICAL FILM <br> EFFECTIVE DATE: 1/7/2013 <br> 2.2790 | CHADWICK, MARK <br> 30909 HASLEY CANYON RD <br> CASTAIC, CA 91384 |
| 2.3165 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS <br> EFFECTIVE DATE: 1/7/2013 <br> 2.2791 | CHADWICK, MARK <br> 30909 HASLEY CANYON RD <br> CASTAIC, CA 91384 |
| 2.3166 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 4/14/2014 <br> 2.2792 | CHAEMSAI, KASANA <br> 372/6 RAMCAMHANA 39 <br> VANGTONGHANG <br> BANGKOK 10310 <br> THAILAND |
| 2.3167 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT <br> EFFECTIVE DATE: 6/9/2014 <br> 2.2793 | CHAI, LIM AH <br> 640 A KG BARU AMPANG <br> 68000 AMPANG <br> SELANGOR <br> MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3168 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/6/2014<br>2.2794 | CHAILUNGKA, TOTSAPORN<br>61 M 3 T SUPMAKRA<br>A HONG DONG<br>CHIANG MAI<br>50230  THAILAND |
| 2.3169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 8/21/2015<br>2.2795 | CHAINSAW<br>ATTN CHRINSTINA FERREIRA<br>940 N ORANGE DR, 2ND FL<br>HOLLYWOOD, CA  90038 |
| 2.3170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/11/2014<br>2.2797 | CHAIOSOD, JITRARORN<br>59 YEKA SUKVONVIT 62<br>BANGJA PAKAHONG<br>BANGKOK<br>THAILAND |
| 2.3171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2798 | CHAKERES THEATRES, INC.<br>222 N. MURRAY ST.<br>SPRINGFIELD, OH  45503 |
| 2.3172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/31/2007<br>2.2800 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |
| 2.3173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROUWERSGRACHT AGREEMENT DTD 7/13/1981<br>2.2802 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3174 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT DTD 4/15/1977<br>2.2803 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |
| 2.3175 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 2/8/1977<br>2.2804 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |
| 2.3176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSING AGREEMENT DTD 4/15/1977<br>2.2805 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |
| 2.3177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT DTD 3/1/1977<br>2.2806 | CHAKO FILM COMPANY<br>ATTN CHAKO VAN LEEUWEN |
| 2.3178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAKO FILM ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995<br>2.2811 | CHAKO FILM INTERNATIONAL INC<br>ATTN CHAKO VAN LEEUWEN<br>120 S ALMONT DR<br>BEVERLY HILLS, CA 90211 |
| 2.3179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER ADDENDUM DTD 6/6/1995 RE: AGREEMENT DTD 3/22/1995<br>2.2812 | CHAKO FILM INTERNATIONAL INC<br>ATTN CHAKO VAN LEEUWEN<br>120 S ALMONT DR<br>BEVERLY HILLS, CA 90211 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known)  18-10601    Page 693 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995<br>2.2814 | CHAKO FILM INTERNATIONAL INC<br>ATTN CHAKO VAN LEEUWEN<br>120 S ALMONT DR<br>BEVERLY HILLS, CA 90211 |
| 2.3181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION/FINANCING AGREEMENT EFFECTIVE DATE: 3/22/1995<br>2.2813 | CHAKO FILM INTERNATIONAL INC<br>ATTN CHAKO VAN LEEUWEN<br>120 S ALMONT DR<br>BEVERLY HILLS, CA 90211 |
| 2.3182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT AND RATIFICATION AGREEMENT EFFECTIVE DATE: 7/31/2007<br>2.2807 | CHAKO FILM INTERNATIONAL<br>C/O WRITERS AND ARTISTS AGENCY<br>ATTN LARRY KENNAT<br>924 WESTWOOD BLVD<br>LOS ANGELES, CA 90024 |
| 2.3183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997<br>2.2809 | CHAKO FILM INTERNATIONAL<br>C/O WRITERS AND ARTISTS AGENCY<br>ATTN LARRY KENNAT<br>924 WESTWOOD BLVD<br>LOS ANGELES, CA 90024 |
| 2.3184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/ASSIGNMENT AGREEMENT EFFECTIVE DATE: 12/10/1997<br>2.2808 | CHAKO FILM INTERNATIONAL<br>C/O WRITERS AND ARTISTS AGENCY<br>ATTN LARRY KENNAT<br>924 WESTWOOD BLVD<br>LOS ANGELES, CA 90024 |
| 2.3185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD RE: AGREEMENT DTD 12/10/1997<br>2.2810 | CHAKO FILM INTERNATIONAL<br>C/O WRITERS AND ARTISTS AGENCY<br>ATTN LARRY KENNAT<br>924 WESTWOOD BLVD<br>LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3186 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DTD 4/22/1977 2.2799 | CHAKO FILM ATTN CHAKO VAN LEEUWEN 8833 SUNSET BLVD STE 307 LOS ANGELES, CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3187 | **State what the contract or lease is for and the nature of the debtor's interest** | PIRANHA PAYMENT EFFECTIVE DATE: 1/14/2011 2.2817 | CHAKO FILMS INTERNATIONAL & CHAKO VAN LEEUWEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3188 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF SEQUEL/REMAKES RIGHTS DTD 6/7/1995 RE: AGREEMENT DTD 3/22/1995 2.2818 | CHAKO FILMS INTERNATIONAL INC ATTN CHAKO VAN LEEUWEN PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3189 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 2.2815 | CHAKO FILMS INTERNATIONAL C/O TOBEROFF ATTNY-CLIENT TRUST ACCOUNT LAW OFFICES OF MARC TOBEROFF PLC ATTN NICHOLAS WILLIAMSON 1999 AVE OF THE STARS STE 1540 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3190 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT DTD 3/30/2005 RE: OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 EFFECTIVE DATE: 3/30/1995 2.2819 | CHAKO VAN LEEUWEN AND CHAKO FILMS INTERNATIONAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3191 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT AND AGREEMENT EFFECTIVE DATE: 12/1/2010 2.2820 | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT - PIRANHA<br>EFFECTIVE DATE: 3/30/2005<br>2.2821 | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL |
| 2.3193 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE ACCEPTANCE OF CHECKS<br>2.2822 | CHAKO VAN LEEUWEN/CHAKO FILMS INTERNATIONAL |
| 2.3194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2823 | CHALET<br>1721 WELLS ST<br>ENUMCLAW, WA  98022 |
| 2.3195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/10/2017<br>2.2824 | CHALMERS, JAMES<br>55 PARTRIDGE WAY, GUILFORD<br>SURREY  GU4 7DP<br>UNITED KINGDOM |
| 2.3196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2825 | CHALMETTE MOVIES<br>8700 WEST JUDGE PEREZ DR.<br>CHALMETTE, LA  70043 |
| 2.3197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.2826 | CHAMNANWET, SURAT<br>137 MOO 2, TAMBON TAO BAN THAN<br>CHAIYAPHUM<br>THAILAND |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 696 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3198 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2827 | CHAMPAIGN PARK DISTRICT 706 KENWOOD ROAD CHAMPAIGN, IL 61821 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3199 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 4/14/2014 2.2828 | CHAMPARIANG, WINAI 121/9 THABO NONGKHAI THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3200 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2829 | CHAMPLIN CINEMA 14 11500 THEATRE DRIVE CHAMPLIN, MN 55316 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3201 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.2830 | CHAMPLIN, DOUGLAS 32817 BRIOR OAK WALKER, LA 70785 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3202 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/6/2014 2.2831 | CHAN CHEUK MING (EMTHY) FLAT D 17/F BLOCK 1 HOI SING KOK, S HORIZONS, AP LEI CHAU ABERDEEN, HONG KONG CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3203 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/2/2014 2.2832 | CHAN GRIFFIN 9 PALMERSTON ROAD UNLEY AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 697 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.2833 | CHAN, BENNY |
| 2.3205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S AGREEMENT - FIXED FEE EFFECTIVE DATE: 6/25/2014 2.2835 | CHAN, JUJU C/O ICON UNLIMITED; ATTN CECILIA LUK 19A, TOWER 2, HILL PARAMOUNT 18 HIN TAI STREET TAI WAI, NT  HONG KONG |
| 2.3206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 6/30/2014 2.2836 | CHAN, RAYMOND 1648 E 11TH AVE VANCOUVER BC  V5N 1Y7 CANADA |
| 2.3207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.2837 | CHANDRA, ABHILASH NO 63, JALAN SERNAI 4 TAMAR KUNG JAYA 41200 KLANG  MALAYSIA |
| 2.3208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE DTD 1/18/2017 1.1126 | CHANGES ATTN WILL THOMPSON 88-36 77TH AVENUE GLENDALE, NY  11385 |
| 2.3209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 12/16/2016 2.2838 | CHANNEL 271 PRODUCTIONS LLC 49 S 2ND ST BROOKLYN, NY  11211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3210 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEX TRAFFIC AGREEMENT<br>EFFECTIVE DATE: 5/24/2005<br>2.2839 | CHANNEL 4 INTERNATIONAL LIMITED<br>124 HORSEFERRY ROAD<br>LONDON  SW1P 2TX<br>UNITED KINGDOM |
| 2.3211 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGMT DATED MARCH 8, 2013 BETWEEN TWC AND CHANNEL FOUR TELEVISION CORPORATION.<br>1.1130 | CHANNEL FOUR TELEVISION CORPORATION<br>C/O CHANNEL FOUR TELEVISION CORPORATION<br>ATTN HARRY DIXON<br>124 HORSEFERRY RD<br>LONDON  SWIP 2TX  UNITED KINGDOM |
| 2.3212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/8/2013<br>1.1129 | CHANNEL FOUR TELEVISION<br>C/O CHANNEL FOUR TELEVISION CORPORATION<br>ATTN HARRY DIXON<br>124 HORSEFERRY RD<br>LONDON  SWIP 2TX  UNITED KINGDOM |
| 2.3213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER<br>EFFECTIVE DATE: 6/13/2014<br>2.2840 | CHAO, GUO SUN<br>SHANDONG PROVERE<br>DEZHOU CITY<br>XIAJIN, CHINA |
| 2.3214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/19/2014<br>2.2841 | CHAPLA, RICH<br>PO BOX 25<br>CLARION, PA  16214 |
| 2.3215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 7/7/2002<br>1.1132 | CHARBON, MICHAEL<br>C/O MARY EVANS INC<br>242 E 5TH ST<br>NEW YORK, NY  10003 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016<br>2.2842 | CHARIS THEOBALD<br>4TH FLOOR<br>CENTRAL ST MARTINS<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.3217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2843 | CHARITON ARTS & RECREATION INC<br>P.O. BOX 45<br>CHARITON, IA  50049 |
| 2.3218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2844 | CHARLES & ELIZABETH WALKER<br>103 N. MARKET STREET<br>CARMICHAELS, PA  15320 |
| 2.3219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2845 | CHARLES BORDONARO<br>217 N UNION STREET<br>OLEAN, NY  14760 |
| 2.3220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2846 | CHARLES CITY ARTS COUNCIL<br>409 NORTH MAIN<br>CHARLES CITY, IA  50616 |
| 2.3221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2847 | CHARLES MOSS<br>225 NORTH MILL STREET<br>ASPEN, CO  81611 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3222 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2848 | CHARLES NAKVASIL 6712 SE MILWAUKIE AVE PORTLAND, OR 97202 |
| 2.3223 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2849 | CHARLES PINTER TNP SITES, LLC 4800 N. TEXOPA PKWY SHERMAN, TX |
| 2.3224 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/18/2014 2.2850 | CHARLES R. MCCLELLAN 74 FRANCIS ST. HAURAKI AUCKLAND 0622 NEW ZEALAND |
| 2.3225 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2851 | CHARLES SCHMIDT 144 MAIN STREET DANSVILLE, NY 14437 |
| 2.3226 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2852 | CHARLES SHAFER 3591 WABEEK LAKE SR W BLOOMFIELD HILLS, MI 48302 |
| 2.3227 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2854 | CHARLES THEATRE 5 1711 NORTH CHARLES STREET BALTIMORE, MD 21201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3228 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2853 | CHARLES THEATRE 409 NORTH MAIN STREET CHARLES CITY, IA 50616 |
| 2.3229 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2855 | CHARLES WHEELER 219 NORTH MAIN STREET BOLIVAR, TN 38008 |
| 2.3230 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2856 | CHARLESTOWN 18 3740 EAST MAIN STREET ST. CHARLES, IL 60174 |
| 2.3231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.2857 | CHARLIE GILLIES 4TH FLOOR FORMER CSM LONDON WC18 4AF UNITED KINGDOM |
| 2.3232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/16/2013 2.2858 | CHARLOTTE ROSE PRODUCTIONS INC KELLER & VANDERNOTH INC ATTN MICHAEL KELLER 1133 BROADWAY STE 911 NEW YORK, NY 10010 |
| 2.3233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 4/16/2013 2.2859 | CHARLOTTE ROSE PRODUCTIONS INC KELLER & VANDERNOTH INC ATTN MICHAEL KELLER 1133 BROADWAY STE 911 NEW YORK, NY 10010 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C INDUCEMENT<br>EFFECTIVE DATE: 4/16/2013<br>2.2860 | CHARLOTTE ROSE PRODUCTIONS INC<br>KELLER & VANDERNOTH INC<br>ATTN MICHAEL KELLER<br>1133 BROADWAY STE 911<br>NEW YORK, NY  10010 |
| 2.3235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>1.1133 | CHARMAN, MATT<br>C/O INDEPENDENT TALENT<br>18 DALRYMPLE BROCKLEY<br>LONDON<br>UNITED KINGDOM |
| 2.3236 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 7/25/2013<br>1.1134 | CHARMAN, MATT<br>C/O INDEPENDENT TALENT<br>18 DALRYMPLE BROCKLEY<br>LONDON<br>UNITED KINGDOM |
| 2.3237 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 1/30/2012<br>1.1135 | CHARMAN, MATT<br>C/O INDEPENDENT TALENT<br>18 DALRYMPLE BROCKLEY<br>LONDON<br>UNITED KINGDOM |
| 2.3238 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.2861 | CHARTIERS VALLEY 18<br>1025 WASHINGTON PIKE<br>BRIDGEVILLE, PA  15017 |
| 2.3239 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.2862 | CHASE PARK PLAZA CINEMAS<br>212 NORTH KINGSHIGHWAY BOULEVARD<br>ST. LOUIS, MO  63108 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 1.1136 | CHASMAN, JULIA 1855 INDUSTRIAL ST, UNIT 319 LOS ANGELES, CA 90021 |
| 2.3241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2863 | CHATEAU THEATRE 217 NORTH TECUMSEH WAUNETA, NE 69045 |
| 2.3242 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2864 | CHATHAM CINEMA 641 SHUNPIKE ROAD HICKORY SQ. SHOPPING CTR. CHATHAM, NJ 07928 |
| 2.3243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2865 | CHATHAM ORPHEUM THEATER 637 MAIN STREET CHATHAM, MA 02633 |
| 2.3244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2866 | CHATHAM ORPHEUM THEATER, INC. 637 MAIN STREET CHATHAM, MA 02633 |
| 2.3245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 2.2867 | CHATUPHORNPHIMON, SOMBOON 86/1 MOO 1, TAMBON KHLONG KERN AMPHOR SAMUT SONGKRAM 75000 THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 4/30/2014<br>2.2868 | CHAU HAUSIN<br>2/F, NO. 79 CHUNG ON STREET<br>TSUEN WAN, HONG KONG, NT<br>CHINA |
| 2.3247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 11/11/2011<br>2.2869 | CHEATOM, AMARI MALEK<br>P/K/A AMARI CHEATOM<br>C/O KASS + STOKES; ROBBIE KASS<br>9229 SUNSET BLVD, STE 504<br>LOS ANGELES, CA  90069 |
| 2.3248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LIABILITY COMPANY AGREEMENT<br>EFFECTIVE DATE: 2/7/2014<br>2.2870 | CHECK HOOK LLC<br>99 HUDSON ST<br>NEW YORK, NY  10013 |
| 2.3249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/24/2014<br>2.2871 | CHEE LEONG, MAH |
| 2.3250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.2872 | CHEE, ANYA AYOUNG<br>130 LENOX AVE STE 1002<br>NEW YORK, NY  10026 |
| 2.3251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.1137 | CHEECH AND CHONG LLC<br>N/A |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3252  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 2.2876 | CHEESE CUTTERS INC F/S/O JOSH STOLBERG |
| 2.3253  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 2.2874 | CHEESE CUTTERS INC C/O JACKOWAY, TYERMAN, WERTHEIMER, AUSTEN, MANDELBAUM & MORRIS ATTN KARL AUSTEN 1888 CENTURY PARK EAST 18TH FL LOS ANGELES, CA 90067-1722 |
| 2.3254  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 2.2877 | CHEHADE, SHAREEN 4808 MAGAZINE ST APT E NEW ORLEANS, LA 70115 |
| 2.3255  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2878 | CHELSEA CINEMA 1129 WEAVER DAIRY ROAD CHAPEL HILL, NC 27514 |
| 2.3256  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2879 | CHELSEA CINEMAS 9 260 WEST 23RD STREET NEW YORK, NY 10011 |
| 2.3257  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 2.2880 | CHEN, BLOODWORTH NICHOLAS SEAN BINXI |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 706 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/19/2014<br>2.2881 | CHEN, SHEN TZU<br>N39 LANE 32D<br>NEIHU TAIPEI<br>TAIWAN, R.O.C. |
| 2.3259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT W/<br>SERIES<br>OPTIONS<br>AMENDS AGREEMENT DTD 2/24/2010<br>EFFECTIVE DATE: 3/31/2016<br>2.2883 | CHENG, OLIVIA<br>C/O RED MANAGEMENT; ATTN ELENA KIRSCHNER<br>3-415 W ESPLANADE<br>N VANCOUVER  BC V7M 1A6<br>CANADA |
| 2.3260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/10/2014<br>2.2886 | CHENG, OLIVIA<br>C/O RED MANAGEMENT; ATTN ELENA KIRSCHNER<br>3-415 W ESPLANADE<br>N VANCOUVER  BC V7M 1A6<br>CANADA |
| 2.3261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT,<br>RELEASE & ARBITRATION PROVISION<br>2.2887 | CHENOWETH, KRISTIN<br>21700 OXNARD ST STE 2030<br>WOODLAND HILLS, CA  91367 |
| 2.3262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.2888 | CHERI<br>1008 CHESTER ST.<br>MURRAY, KY  42071 |
| 2.3263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER<br>AGREEMENT<br>EFFECTIVE DATE: 7/27/2016<br>2.2889 | CHERINGTON, SAM<br>C/O THE GOTHAM GROUP; JULIE KANE RITSCH<br>9255 SUNSET BLVD STE 515<br>LOS ANGELES, CA  90069 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 707 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3264 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2891 | CHERRY BOWL D/I 9812 HONOR HIGHWAY HONOR, MI |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |
| 2.3265 **State what the contract or lease is for and the nature of the debtor's interest** | ADMINISTRATION AGREEMENT DTD 10/12/2006 2.2892 | CHERRY LAND MUSIC PUBLISHING COMPANY INC |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |
| 2.3266 **State what the contract or lease is for and the nature of the debtor's interest** | THE WEINSTEIN COMPANY LLC W CHERRY LANE MUSIC PUBLISHING COMPANY INC EFFECTIVE DATE: 10/12/2006 2.2893 | CHERRY LANE MUSIC PUBLISHING COMPANY INC |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |
| 2.3267 **State what the contract or lease is for and the nature of the debtor's interest** | ADMINISTRATION AGREEMENT DTD 10/12/06 2.2894 | CHERRY LANE MUSIC PUBLISHING COMPANY, INC |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |
| 2.3268 **State what the contract or lease is for and the nature of the debtor's interest** | RE: THE WEINSTEIN COMPANY, LLC- W- CHERRY LANE MUSIC PUBLISHING COMPANY, INC. DTD 4/28/09 RE: AMENDED AGREEMENT DTD 4/2009 2.2895 | CHERRY LANE MUSIC PUBLISHING COMPANY, INC |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |
| 2.3269 **State what the contract or lease is for and the nature of the debtor's interest** | ADMINISTRATION AGREEMENT DTD 10/12/2006 2.2896 | CHERRY LANE MUSIC PUBLISING COMPANY INC |
|  **State the term remaining** | | |
|  **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2897 | CHERYL HILBORN 237 NORTH MAIN STREET BISHOP, CA 93514 |
| 2.3271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 3/8/2014 2.2898 | CHERYL WILLIAMS S/1 FULTON ST. ST. KILDA EAST VICTORIA AUSTRALIA |
| 2.3272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 12/18/2012 1.1141 | CHESTNUT EQUITY PARTNERS LLC ATTN SHARON STEINHAUSER 2029 CENTURY PARK EAST SUITE 1600 LOS ANGELES, CA 90067 |
| 2.3273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/18/2012 1.1142 | CHESTNUT EQUITY PARTNERS LLC ATTN SHARON STEINHAUSER 2029 CENTURY PARK EAST SUITE 1600 LOS ANGELES, CA 90067 |
| 2.3274 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2904 | CHEYENNE RIVER SIOUX TRIBE PO BOX 590 EAGLE BUTTE, SD 57625 |
| 2.3275 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2903 | CHEYENNE 104 E WASHINGTON ST FRANCIS, KS 67756 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 709 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3276 **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/17/2014 2.2905 | CHIANG,CHIN HO ATTN LILY ONG BLK 204C PUNGGOL FIELD SINGAPORE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3277 **State what the contract or lease is for and the nature of the debtor's interest** | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/24/2012 2.2906 | CHIARELLO MEDIA GROUP LLC F/S/O MICHAEL CHIARELLO C/O WME ENTERTAINMENT; BENJAMIN SIMONE 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3278 **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENT - NO QUOTE BASIS EFFECTIVE DATE: 4/24/2012 2.2907 | CHIARELLO MEDIA GROUP, LLC C/O WME ENTERTAINMENT ATTN: BENJAMIN SIMONE 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3279 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2909 | CHIEF DRIVE IN 4400 S. FOURTH STREET CHICKASHA, OK 73018 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3280 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2908 | CHIEF 520 MAIN KIOWA, KS 67070 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3281 **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT FOR BILLY CHIEPE EFFECTIVE DATE: 9/18/2008 2.2910 | CHIEPE, BILLY P/BAG BR 50 GABORONE BOTSWANA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 12/2/2013<br>2.2911 | CHILDS, DAVID<br>68 CRUMP ST HOLLAND PARK WEST<br>BRISBANE<br>QUEENSLAND  4121<br>AUSTRALIA |
| 2.3283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/13/2016<br>2.2913 | CHILI CON KARNA PRODUCTIONS INC |
| 2.3284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/31/2007<br>2.2914 | CHILLER FILMS LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.3285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 1/15/2004<br>2.2916 | CHILLER FILMS LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.3286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/31/2007<br>2.2917 | CHILLER FILMS, LLC<br>8899 BEVERLY BOULEVARD, SUITE 510<br>LOS ANGELES, CA  90048 |
| 2.3287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2918 | CHILLICOTHE OPTIMIST CLUB, INC<br>PO BOX 72<br>CHILLICOTHE, IL  61523 |

Debtor  The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 761 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3288 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2919 | CHILTON CINEMA & D/I 26 N MONROE ST. CHILTON, WI 53014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3289 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 2.2920 | CHIN, SEK CHIA LOT 587/54, NEW GREEN PARK JLN-NGP 2/5 SELANGOR RANANG 48000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3290 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT 2.2921 | CHINA FILM CO LTD 7 BEIZHAN NORTH STREET BUILDING E BEIJING 100044 CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3291 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.2922 | CHINA FILM CO LTD 7 BEIZHAN NORTH STREET BUILDING E BEIJING 100044 CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3292 | **State what the contract or lease is for and the nature of the debtor's interest** | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.2923 | CHINA FILM CO LTD 7 BEIZHAN NORTH STREET BUILDING E BEIJING 100044 CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3293 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 2.2924 | CHINA FILM CO LTD 7 BEIZHAN NORTH STREET BUILDING E BEIJING 100044 CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF INTENT<br>2.2925 | CHINA FILM CO LTD<br>7 BEIZHAN NORTH STREET BUILDING E<br>BEIJING  100044<br>CHINA |
| 2.3295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT<br>2.2926 | CHINA FILM CO LTD<br>7 BEIZHAN NORTH STREET BUILDING E<br>BEIJING  100044<br>CHINA |
| 2.3296 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/11/2014<br>2.2927 | CHINA FILM CO LTD<br>7 BEIZHAN NORTH STREET BUILDING E<br>BEIJING  100044<br>CHINA |
| 2.3297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/24/2014<br>2.2928 | CHINA FILM CO LTD<br>7 BEIZHAN NORTH STREET BUILDING E<br>BEIJING  100044<br>CHINA |
| 2.3298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 9/1/2015<br>2.2929 | CHINA FILM CO LTD<br>7 BEIZHAN NORTH STREET BUILDING E<br>BEIJING  100044<br>CHINA |
| 2.3299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 3/24/2014<br>2.2930 | CHINA FILM CO LTD, BEIJING FILM PRODUCTION CO, |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3300** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.2931 | CHINA FILM CO PRODUCTION CORPORATION |
| **2.3301** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.1144 | CHINA FILM CO, LTD BEIJING PRODUCTION CO. |
| **2.3302** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2932 | CHINESE THEATRE, LLC 6925 HOLLYWOOD BLVD. HOLLYWOOD, CA  90028 |
| **2.3303** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/18/2014 2.2933 | CHING, MICHAEL 3526 W 37TH AVE VANCOUVER, BC CANADA |
| **2.3304** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/29/2015 1.1145 | CHLOE ALPER |
| **2.3305** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 2.2935 | CHLOE, LAM ZHUO YI ATTN KAREN KOH 61 CROWHURST DR 557940 SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3306 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2936 | CHOCTAW CASINO AND RESORT<br>PO BOX 1909<br>DURANT, OK 74702 |
| 2.3307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/3/2014<br>2.2938 | CHOI, LINK<br>3/10 LISTON ST NORTHCOTE<br>AUCKLAND  0627<br>NEW ZEALAND |
| 2.3308 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/13/2014<br>2.2939 | CHOKBANDIT, APHICHAT<br>14/1 MOO 2, BAN HIN LAT<br>TAMBON BAN TAO<br>AMPHOE BAN THAN, CHAIYAPHUM<br>THAILAND |
| 2.3309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.2940 | CHOKBANDIT, WITHOON |
| 2.3310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT ASSIGNMENT DTD 7/27/1978<br>RE: VOL 1724 PG 059<br>2.2942 | CHOMP ASSOCIATES LTD |
| 2.3311 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/15/2014<br>2.2943 | CHOO, PUAH YOKE<br>NO 12 JALAN DAMAI<br>6, TMN PAMAI<br>JAYA B 91/2 CHERAS<br>KARJANG, SELANGOR  43200  MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/15/2014 2.2944 | CHOON, CHOO POH 12 JLH DAMAI 9 9 TAMAN DAMAI JAYA 1ST 91/2 CHERS 43200 KAJANG SELANGOR |
| 2.3313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/24/2014 2.2945 | CHOONTHONG, PARIWAT 17 SOI NONTHANBURI 46 SANAMBINAM RD NONTHABURI 11000 THAILAND |
| 2.3314 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/1/2014 2.2949 | CHOPARD & CIE S.A. |
| 2.3315 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/22/2015 2.2948 | CHOPARD & CIE S.A. |
| 2.3316 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/24/2015 2.2946 | CHOPARD & CIE S.A. |
| 2.3317 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/21/2015 2.2947 | CHOPARD & CIE S.A. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3318 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHOPARD & CIE SA AGREEMENT<br>EFFECTIVE DATE: 1/9/2014<br>2.2950 | CHOPARD & CIE SA<br>8 RUE DE VEYROT<br>MEYRIN  CH 1217<br>SWITZERLAND |
| 2.3319 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMIERE AGREEMENT<br>EFFECTIVE DATE: 10/31/2008<br>2.2951 | CHOPARD & CIE SA<br>8 RUE DE VEYROT<br>MEYRIN  CH 1217<br>SWITZERLAND |
| 2.3320 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 10/31/2008<br>2.2952 | CHOPARD & CIE SA<br>8 RUE DE VEYROT<br>MEYRIN  CH 1217<br>SWITZERLAND |
| 2.3321 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/1/2014<br>2.2953 | CHOPRA, AMARPREET KAUR<br>NO 11, JIN 1418<br>46100 P.J.<br>SELANGOR<br>MALAYSIA |
| 2.3322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014<br>2.2954 | CHOPRA, BALVINDER SINGH<br>14 JALAN 14/14<br>MALAYSIA |
| 2.3323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>EFFECTIVE DATE: 6/3/2014<br>2.2956 | CHOW, VERA<br>240 51ST AVE<br>LONG ISLAND CITY, NY  11101 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3324 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 2.2957 | CHREKY, JEAN-PAUL 4TH FLOOR, FORMER CSM 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.3325 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2958 | CHRIS & JOHN KATRIS P.O. BOX 768 WHITING, IN  46394 |
| 2.3326 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2959 | CHRIS AND BRIGETTE BRANNAN P.O. BOX 356 GARBERVILLE, CA  95442 |
| 2.3327 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2960 | CHRIS ANDERSON 20 ALBANY STREET LITTLE FALLS, NY  13365 |
| 2.3328 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2961 | CHRIS BALLARINO 16 BEACHWOOD RD BELLINGHAM, MA  02019 |
| 2.3329 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/4/2014 2.2962 | CHRIS CAVANAGH 89A ELIZABETH AVENUE ISLINGTON LONDON  N1 3BQ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3330 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2963 | CHRIS DAIGLE 130 BRAGG HILL ROAD WESTMINSTER, MA  01473 |
| 2.3331 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2964 | CHRIS DAVIS - CA 121 N VANDERHURST AVE KING CITY, CA  93930 |
| 2.3332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.2965 | CHRIS FLOWERS 4500 GEN. PERSHING ST NEW ORLEANS, LA 70125 |
| 2.3333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2966 | CHRIS JAY 617 TEXAS STREET SHREVEPORT, LA  71101 |
| 2.3334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2967 | CHRIS JONES 1375 E. RIDGEWOOD DR COLUMBIA CITY, IN  46725 |
| 2.3335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2968 | CHRIS RUMFOLO 23223 RUMFOLO DRIVE TOMBALL, TX  77377 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3336 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2969 | CHRIS SPEED<br>42254 GARRISON LANE ROAD<br>PORT ORFORD, OR  97465 |
| 2.3337 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 7/28/2014<br>2.2970 | CHRIS WARREN JR.<br>INNOVATIVE ARTISTS<br>ATTN: LYNN SHUE<br>1505 10TH STREET<br>SANTA MONICA, CA  90401 |
| 2.3338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016<br>2.2971 | CHRISTIAN PROCTOR<br>4TH FLOOR<br>FORMER CSM<br>12-48 SOUTHAMPTON ROW<br>WC1B 4AF  LONDON |
| 2.3339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 7/2/2012<br>2.2972 | CHRISTIE DIGITAL SYSTEMS USA INC<br>10550 CAMDEN DRIVE<br>CYPRESS, CA  90630 |
| 2.3340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 7/2/2012<br>1.1149 | CHRISTIE DIGITAL SYSTEMS USA, INC.<br>ATTN: JOHN M. KLINE, PRESIDENT/COO<br>10550 CAMDEN DRIVE<br>CYPRESS, CA  90630 |
| 2.3341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 7/2/2012<br>1.1149 | CHRISTIE DIGITAL SYSTEMS USA, INC.<br>ATTN: JOHN M. KLINE, PRESIDENT/COO<br>10550 CAMDEN DRIVE<br>CYPRESS, CA  90630 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 720 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.2974 | CHRISTINA PALLOT<br>36 OUTLOOK DRIVE<br>CAMBERWELL<br>VICTORIA 3124<br>AUSTRALIA |
| 2.3343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2976 | CHRISTINE CRAIG<br>P.O. BOX 3397<br>WINTER PARK, CO  80482 |
| 2.3344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2977 | CHRISTINE SCHULMAN<br>P. O. BOX 1138<br>LATEXO, TX  75849 |
| 2.3345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMISES PERMIT AGREEMENT & RELEASE<br>2.2978 | CHRISTMAS IN NY / SOUTH STREET SEAPORT |
| 2.3346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.2979 | CHRISTOPHER & MICHELLE ENDSLEY<br>PO BOX 3610<br>SOLDOTNA, AK  99669 |
| 2.3347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/22/2013<br>2.2980 | CHRISTOPHER M. FISHER<br>6765 CORPORATE BLVD#6102<br>BATON ROUGE, LA  70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3348**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/2/2011 2.2984 | CHRISTOPHER, DENNIS C/O BAUMAN REDANTY AND SHALL; ADAM LAZARUS 5757 WILSHIRE BLVD, STE 659 LOS ANGELES, CA  90036 |
| **2.3349**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2014 COMIC-CON INTL: SAN DIEGO ACTIVATION AND PREMIERE SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/1/2014 2.2985 | CHRYSLER GROUP LLC |
| **2.3350**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT EFFECTIVE DATE: 7/23/2001 1.1150 | CHU, JOHN |
| **2.3351**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POLICY NO. 79963283 EFFECTIVE DATE: 9/30/2014 1.1151 | CHUBB NATIONAL INSURANCE COMPANY ATTN RUBIN SIMKHAYER, VP |
| **2.3352**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2986 | CHUCK PANTERA 316 S. BRIDGE ST. GRAND LEDGE, MI  48837 |
| **2.3353**  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 5/25/2005 2.2987 | CHUCK RUSSELL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3354 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/2/2014 2.2988 | CHUEAPON, WACHIRAPONG |
| 2.3355 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.2989 | CHUIN PHOI, LOW |
| 2.3356 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION OF RIGHTS EFFECTIVE DATE: 12/1/2011 1.1152 | CHUL SOO PARK FILM PRODUCTION, INC. |
| 2.3357 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.2991 | CHUN KIEN, LOO |
| 2.3358 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 2.2992 | CHUNG HOON CHUNG C/O WILLIAM MORRIS ENTERTAINMENT ATTN JASAN PAGNI 9601 WILSHIRE BLVD 3F BEVERLY HILLS, CA  90210 |
| 2.3359 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 2.2993 | CHUNG HOON, CHUNG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3360 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.2994 | CHUNG, LEEROY LO MIN BLOCK 604 ANG MO KIO AVENUE 5, 10-2687 2687 SINGAPORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3361 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.2995 | CHUNG, LO MIN LEEROY BLOCK 604 ANG MO KIO AVENUE 5, 10-2687 560604 SINGAPORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3362 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2996 | CHUNKY CINEMA 8 150 COLISEUM AVENUE NASHUA, NH 03064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3363 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.2997 | CHUNKY'S CINEMA PUB 13 RED ROOF LANE UNIT 1A SALEM, NH 03079 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3364 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 2.2998 | CHUOR, MICHELLE 185 BERRY ST, STE 6500 SAN FRANCISCO, CA 94107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3365 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/15/2014 2.2999 | CHURCHER, MEL FUFFOLK FARM CRANLEY GREEN EYE SUFFOLK 1P237NX UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3366 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.3006 | CICCA BOMBA LTD FSO TIMOTHY BRICKNELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3367 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 2.3005 | CICCA BOMBA LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3368 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 2.3007 | CICCA BOMBA, LTD. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3369 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/12 EFFECTIVE DATE: 10/30/2015 2.3008 | CILENTI, ENZO 96 MILTON GROVE STOKE NEWINGTON LONDON  N16 8QY UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3370 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 2.3009 | CINA ART, INC C/O MURTHA SKOURAS AGENCY ATTN: SPUROS SKOURAS 1025 COLORADO AVE, SUITE B SANTA MONICA, CA  90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3371 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3010 | CINDY BATTERMAN 105 MAIN STREET TRIPP, SD  57376 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3011 | CINDY HIGGS 115 SYCAMORE ST.(OLD?) ELIZABETHTON, TN 37643 |
| 2.3373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3012 | CINE 4 NEW HAVEN 371 MIDDLETOWN AVE. NEW HAVEN, CT 06513 |
| 2.3374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3013 | CINE 5 CINEMAS 1319 3RD. ST. INTERNATIONAL FALLS, MN |
| 2.3375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 2.3014 | CINE ART INC C/O MURTHA SKOURAS AGENCY ATTN: SPYROS SKOURAS 1025 COLORADO AVE, SUITE B SANTA MONICA, CA 90401 |
| 2.3376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3015 | CINE EL REY 311 SOUTH 17TH STREET MCALLEN, TX 78501 |
| 2.3377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 7/1/2009 2.3027 | CINE FINANCE INSURANCE SERVICES LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3378 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 2.3025 | CINE FINANCE INSURANCE SERVICES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3028 | CINE GRAND FREMONT 7 (FRMLY GATEWAY PLAZA 7) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3380 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3032 | CINE THEATRE 234 WEST HANCOCK ATHENS, GA  30601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3381 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3034 | CINEAMERICA LA GRAN PLAZA 2400 S FREEWAY, SUITE 1095 FORT WORTH, TX  76115 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3382 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3033 | CINEAMERICA 2939 BERLINETTA PEARLAND, TX  77584 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3383 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3035 | CINEBARRE 11 963 HOUSTON-NORTHCUTT BOULEVARD MT. PLEASANT, SC  29465 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3036 | CINEBARRE LLC<br>800 BREVARD RD<br>ASHEVILLE, NC  28806 |
| 2.3385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3037 | CINEBILLINGS - MATT BLAKESLEE<br>327 BURLINGTON AVE<br>BILLINGS, MT  59101 |
| 2.3386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3038 | CINEBISTRO@PENINSULA TOWN CENTER 8 NEED PAPERWORK |
| 2.3387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3039 | CINEBOWL AND GRILLE 11<br>1614 S. MAIN STREET<br>BLACKSBURG, VA  24060 |
| 2.3388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOSTING SERVICES AGREEMENT EFFECTIVE DATE: 11/1/2012 2.3040 | CINEDIGM DIGITAL CINEMA CORP<br>2049 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES, CA  90067 |
| 2.3389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT 1.1158 | CINEDIGM DIGITAL CINEMA CORP.<br>ATTN: GENERAL COUNSEL<br>55 MADISON AVE SUITE 300<br>MORRISTOWN, NJ  07960 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA AGREEMENT EFFECTIVE DATE: 8/1/2010 2.3041 | CINEDIGM DIGITAL FUNDING I LLC |
| 2.3391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA AGREEMENT PHASE 1 EFFECTIVE DATE: 8/1/2010 1.1160 | CINEDIGM DIGITAL FUNDING I, LLC C/O CINEDIGM DIGITAL CINEMA CORP. ATTN: PRESIDENT, MEDIA SERVICES GROUP 6255 SUNSET BLVD., SUITE 1025 HOLLYWOOD, CA 90028 |
| 2.3392 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA AGREEMENT PHASE 1 EFFECTIVE DATE: 8/1/2010 1.1160 | CINEDIGM DIGITAL FUNDING I, LLC C/O CINEDIGM DIGITAL CINEMA CORP. ATTN: PRESIDENT, MEDIA SERVICES GROUP 6255 SUNSET BLVD., SUITE 1025 HOLLYWOOD, CA 90028 |
| 2.3393 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3042 | CINEFEST THEATRE 66 COURTLAND ST #211 ATLANTA, GA 30303 |
| 2.3394 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 1.1195 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTEIN 1875 CENTURY PARK E, STE 1970 LOS ANGELES, CA 90067 |
| 2.3395 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 1.1194 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTEIN 1875 CENTURY PARK E, STE 1970 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3396 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 1.1218 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTIEN 1875 CENTURE PARK E, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3397 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 1.1192 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTIEN 1875 CENTURE PARK E, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3398 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 1/7/2008 1.1199 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTIEN 1875 CENTURE PARK E, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3399 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 12/18/2007 1.1207 | CINEFINANCE INSURANCE SERVICES LLC ATTN FRED MILSTIEN 1875 CENTURE PARK E, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3400 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT 1.1163 | CINEFINANCE INSURANCE SERVICES LLC C/O DAVIS WRIGHT TREMAINE LLP ATTN JILL R COHEN 865 S FIGUEROA ST, STE 2400 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3401 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 9/23/2009 1.1161 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3402 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT 1.1184 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3403 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE 1.1221 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3404 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 1.1205 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3405 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 1.1197 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3406 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 1.1193 | CINEFINANCE INSURANCE SERVICES LLC O/B/O HOUSTON CASUALTY COMPANY ATTN FRED MILSTEIN 1875 CENTURY PARK EAST, STE 1970 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3407 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT AMENDS GUARANTY AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 3/24/2009 2.3043 | CINEFINANCE INSURANCE SERVICES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3408 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO COMPLETION GUARANTY AGREEMENT AMENDS GUARANTY AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/14/2009 2.3044 | CINEFINANCE INSURANCE SERVICES LLC |
| 2.3409 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.4 TO COMPLETION GUARANTY AGREEMENT AMENDS GUARANTY AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 3/1/2010 2.3045 | CINEFINANCE INSURANCE SERVICES LLC |
| 2.3410 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 2.3046 | CINEFINANCE INSURANCE SERVICES LLC |
| 2.3411 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 2.3047 | CINEFINANCE INSURANCE SERVICES LLC |
| 2.3412 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 2.3058 | CINEFINANCE INSURANCE SERVICES LLC |
| 2.3413 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 2.3067 | CINEFINANCE INSURANCE SERVICES LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3414 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 2.3068 | CINEFINANCE INSURANCE SERVICES, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3415 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 1.1223 | CINEFINANCE LLC ATTN MARK IDELSON 160 GOULD ST STE 121 NEEDHAM, MA 02494 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3416 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016 EFFECTIVE DATE: 9/21/2016 2.3070 | CINEFINANCE LLC C/O FIRST AUSTRALIAN COMPLETION BOND COMPANY PTY LTD; ATTN ANTONIA BATSAKIS STE 301, 4-14 BUCKINHAM ST SURRY HILLS NSW 2010 AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3417 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3071 | CINEGRAND INC 156 PEACHTREE EAST CENTER #230 PEACHTREE CITY, GA 30269 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3418 **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT LEASE AGREEMENT EFFECTIVE DATE: 3/20/2009 2.3072 | CINELEASE INC. 2238 WEST PALM ROAD STE-J PHOENIX, AZ 85021 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3419 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3073 | CINELUX THEATRES P.O. BOX 6395 SAN JOSE, CA 95150 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3420 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3074 | CINELUXE MOVIE THEATRE 850 IVES DAIRY ROAD MIAMI, FL  33179 |
| 2.3421 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3076 | CINEMA & DRAFT 2 31 WEST BROAD ST. WEST HAZLETON, PA  18202 |
| 2.3422 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3077 | CINEMA 1 & 2 1907 COLLEGE AVE SYNDER SHOPPING CENTER SNYDER, TX  79549 |
| 2.3423 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3079 | CINEMA 16 -GADSDEN- 1001 RAINBOW DRIVE GADSDEN, AL  35901 |
| 2.3424 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3078 | CINEMA 16 1200 SOUTH WALDRON ROAD. FORT SMITH, AR  72903 |
| 2.3425 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3080 | CINEMA 2 224 HIGHWAY 181 CABOOL, MO  65689 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 734 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3426 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3081 | CINEMA 21 THEATRE<br>616 NW 21ST AVENUE<br>PORTLAND, OR 97209 |
| 2.3427 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3082 | CINEMA 2-ROANOKE RAPIDS<br>1722 EAST 10TH STREET<br>OAKLAND SHOPPING CENTER<br>ROANOKE RAPIDS, NC 27870 |
| 2.3428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3083 | CINEMA 3<br>224 WEST VIEW PLAZA<br>MCCOOK, NE 69001 |
| 2.3429 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3084 | CINEMA 4<br>NORTH FIRST STREET<br>CENTRAL CITY, KY 42330 |
| 2.3430 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3085 | CINEMA 4-ROCKPORT<br>2702 HIGHWAY 35 NORTH<br>ROCKPORT, TX 78382 |
| 2.3431 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3086 | CINEMA 5<br>1665 W HIGHWAY 40 (1400 US HWY 40)<br>VERNAL, UT 84078 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3432 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3087 | CINEMA 6 (ONLY 4 SCREENS) 56401 29 PALMS HIGHWAY YUCCA VALLEY, CA 92284 |
| 2.3433 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3088 | CINEMA 6 HONESDALE 1199 TEXAS PALMYRA HWY HONESDALE, PA 18431 |
| 2.3434 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3089 | CINEMA 66 (FRMLYTELL CITY 4) 122 E HWY 66 TELL CITY, IN 47586 |
| 2.3435 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3090 | CINEMA 67 D/I HIGHWAY 67 AT 231 SPENCER, IN 47460 |
| 2.3436 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3091 | CINEMA 8 2461 E. STATE ST. HERMITAGE, PA 16146 |
| 2.3437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3092 | CINEMA 9 1600 NORTH PINE CANYON ROAD TOOELE, UT 84074 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 736 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3094 | CINEMA ARTS CENTRE 3<br>423 PARK AVENUE<br>HUNTINGTON, NY  11743 |
| 2.3439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3093 | CINEMA ARTS CENTRE<br>423 PARK AVENUE<br>HUNTINGTON, NY  11743 |
| 2.3440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3095 | CINEMA AT CHAUTAUQUA<br>25 WYTHE AVENUE<br>CHAUTAUQUA, NY  14722 |
| 2.3441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3096 | CINEMA CAFE EDINBURGH 9<br>1864 EDINBURGH LANE<br>CHESAPEAKE, VA  23322 |
| 2.3442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3097 | CINEMA CENTRE TWIN<br>615 COURT STREET<br>BEATRICE, NE  68310 |
| 2.3443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/7/2011<br>2.3099 | CINEMA CENTRO DOMINICANO S.A<br>ATTN ROBERT CARRADY<br>PO BOX 19116<br>SAN JUAN, PR  00910 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3098 | CINEMA CENTRO<br>ANE AGUAS BUENAS<br>NARANJITO, PR  00959 |
| 2.3445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3103 | CINEMA CITY<br>5635 E LA PALMA<br>ANAHEIM, CA  92807 |
| 2.3446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3104 | CINEMA CONCEPTS<br>2030 POWERS FERRY RD<br>SUITE 214<br>ATLANTA, GA  30339 |
| 2.3447 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3105 | CINEMA DETROIT (FRMLY CASS CITY CINEMA) |
| 2.3448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3106 | CINEMA DEVELOPMENT CORP.<br>3907 BRADDOCK RD<br>HIGH POINT, NC  27265 |
| 2.3449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3107 | CINEMA ENTERTAINMENT CORP.<br>1621 DIVISION ST<br>WAITE PARK, MN  56387 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 738 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3108 | CINEMA FALLS (EMERGING ONLY) 309 S MINNESOTA AVE SIOUX FALLS, SD 57104 |
| 2.3451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3109 | CINEMA FLIX 500 7TH ST. NE HAZEN, ND 58545 |
| 2.3452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3110 | CINEMA FOUR 1201 N HOBART ST PAMPA, TX 79065 |
| 2.3453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 2.3111 | CINEMA GYPSY PRODUCTIONS INC |
| 2.3454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3112 | CINEMA HOLLYWOOD 10 12280 DIXIE HIGHWAY BIRCH RUN, MI 48415 |
| 2.3455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3113 | CINEMA MANAGEMENT COMPANY, INC. SUITE 200 CAMBRIDGE, MA 02142 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3114 | CINEMA MANAGEMENT CORPORATION 2750 COMMONS DRIVE, UNIT 207 GLENVIEW, IL  60026 |
| 2.3457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3115 | CINEMA MANAGEMENT GROUP, INC. 111 SOUTH HIGHLAND #338 MEMPHIS, TN  38111 |
| 2.3458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3116 | CINEMA NORTH THEATRE 205 NORTH LAKE AVE PHILLIPS, WI  54555 |
| 2.3459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3118 | CINEMA ONE LLC ATTN MARY MARONEY 200 S. WEBB STREET FINLEY, OK  74543 |
| 2.3460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3117 | CINEMA ONE 201 N. HIGH STREET ANTLERS, OK  74523 |
| 2.3461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3119 | CINEMA PARADISO - HOLLYWOOD (EMERGING) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3120 | CINEMA PLUS 1 INC 174 MIRACLE STRIP PARKWAY FORT WALTON BEACH, FL  32548 |
| 2.3463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3121 | CINEMA PROPERTIES GROUP THEATER 251 S MAIN STREET LOS ANGELES, CA  90012 |
| 2.3464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3122 | CINEMA PUB LLC PO BOX 572068 SALT LAKE CITY, UT  84157 |
| 2.3465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3123 | CINEMA ROCHESTER 957 SOUTH CLINTON AVENUE ROCHESTER, NY  14620 |
| 2.3466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3124 | CINEMA SALEM 1 EAST INDIA SQUARE SALEM, MA  01970 |
| 2.3467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3125 | CINEMA SAVER - ENDICOTT 5 (M/O FR REGAL BINGH |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3126 | CINEMA V OF ISHPEMING, LLC 1120 COUNTRY LANE ISHPEMING, MI 49849 |
| 2.3469 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3127 | CINEMA WEST ATTN DAVE CORKILL P.O. BOX 750595 PETALUMA, CA 94975-0595 |
| 2.3470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3128 | CINEMA WORLD 10 FITCHBURG 476 JOHN FITCH HIGHWAY FITCHBURG, MA 01420 |
| 2.3471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3129 | CINEMA WORLD 16 LINCOLN 662 GEORGE WASHINGTON HIGHWAY LINCOLN, RI 02865 |
| 2.3472 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3075 | CINEMA 2912 SOUTH HIGHWAY 36 GATESVILLE, TX 76576 |
| 2.3473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3130 | CINEMAGIC SALISBURY 9 6 MERRILL STREET SALISBURY, MA 01952 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3131 | CINEMAGIC 5 INDOOR THEATRE 1702 SOUTH JEFFERSON STREET ATHENS, AL 35611 |
| 2.3475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3132 | CINEMAGIC THEATRES, INC. 5601 EDMOND AVENUE WACO, TX 76710-4376 |
| 2.3476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3133 | CINEMALATINO AURORA 8 777 PEORIA ST. #157 AURORA, CO 80011 |
| 2.3477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CINE-MANIC PRODUCTIONS INC CONTRACT AMENDMENT EFFECTIVE DATE: 6/29/2015 2.3135 | CINE-MANIC PRODUCTION INC |
| 2.3478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S ADDENDUM 2.3136 | CINE-MANIC PRODUCTIONS INC C/O 150 S RODEO DR. 3RD FLOOR BEVERLY HILLLS, CA 90212 |
| 2.3479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PENSION AND HELATH PLANS EFFECTIVE DATE: 10/8/2014 2.3137 | CINE-MANIC PRODUCTIONS INC C/O 150 S RODEO DR. 3RD FLOOR BEVERLY HILLLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITY DEPOSIT LETTER EFFECTIVE DATE: 12/18/2014 2.3138 | CINE-MANIC PRODUCTIONS INC C/O 150 S RODEO DR. 3RD FLOOR BEVERLY HILLLS, CA 90212 |
| 2.3481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 10/8/2014 2.3139 | CINE-MANIC PRODUCTIONS INC C/O 150 S RODEO DR. 3RD FLOOR BEVERLY HILLLS, CA 90212 |
| 2.3482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.1225 | CINE-MANIC PRODUCTIONS INC C/O BLOOM HERGOTT ET AL ATTN CAROLOS K. GOODMAN 150 SOUTH RODEO DR., 3RD FL BEVERLY HILLS, CA 90212 |
| 2.3483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 1.1226 | CINE-MANIC PRODUCTIONS INC C/O LEVEL FOUR BUSINESS MANAGEMENT LLC ATTN MARK FRIEDMAN 11812 SAN VICENTE BLVD, 4TH FLOOR LOS ANGELES, CA 90049 |
| 2.3484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONDITIONAL APPROVAL AGREEMENT EFFECTIVE DATE: 9/26/2014 2.3140 | CINE-MANIC PRODUCTIONS, INC. ATTN BUSINESS AFFAIRS C/O LEVIN LAW CORP. 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |
| 2.3485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER EFFECTIVE DATE: 3/10/2015 2.3141 | CINE-MANIC PRODUCTIONS, INC. ATTN BUSINESS AFFAIRS C/O LEVIN LAW CORP. 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3486 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING AGREEMENT EFFECTIVE DATE: 9/16/2014 2.3142 | CINE-MANIC PRODUCTIONS, INC. ATTN BUSINESS AFFAIRS C/O LEVIN LAW CORP. 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |
| 2.3487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/20/2014 2.3143 | CINE-MANIC PRODUCTIONS,INC C/O LEVIN LAW CORP ATTN RONALD D LEVIN 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |
| 2.3488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/24/2014 2.3144 | CINE-MANIC PRODUCTIONS,INC C/O LEVIN LAW CORP ATTN RONALD D LEVIN 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |
| 2.3489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTED BYLAWS EFFECTIVE DATE: 9/15/2014 2.3145 | CINE-MANIC PRODUCTIONS,INC C/O LEVIN LAW CORP ATTN RONALD D LEVIN 8844 W OLYMPIC BLVD, STE 200 BEVERLY HILLS, CA 90211 |
| 2.3490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 12/10/2014 2.3147 | CINE-MANIC PRODUCTIONS.INC ATTN DAVE MALER 9100 WILSHIRE BLVD,STE 700W BEVERLY HILLS, CA 90212 |
| 2.3491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT EFFECTIVE DATE: 12/10/2014 2.3146 | CINE-MANIC PRODUCTIONS.INC ATTN DAVE MALER 9100 WILSHIRE BLVD,STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3492 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF ADHERENCE 2.3148 | CINE-MANIC PRODUCTIONS.INC ATTN  DAVE MALER 9100 WILSHIRE BLVD,STE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3493 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 10/20/2016 2.3149 | CINEMANIFESTO ENTERTAINMENT INC F/S/O TJ SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3494 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/29/2016 2.3150 | CINEMANIFESTO ENTERTAINMENT INC F/S/O TJ SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3495 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/30/2016 2.3151 | CINEMANIFESTO ENTERTAINMENT INC F/S/O TJ SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3496 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT RE: AGREEMENT DTD 10/20/2016 EFFECTIVE DATE: 10/20/2016 2.3152 | CINEMANIFESTO ENTERTAINMENT INC F/S/O TJ SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3497 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT RE: AGREEMENT DTD 6/29/2017 2.3153 | CINEMANIFESTO ENTERTAINMENT INC F/S/O TJ SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3498 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 6/30/2016<br>2.3154 | CINEMANIFESTO ENTERTAINMENT INC<br>F/S/O TJ SCOTT |
| 2.3499 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-<br>TELEVISION<br>EFFECTIVE DATE: 9/22/2016<br>2.3155 | CINEMANIFESTOR ENTERTAINMENT INC |
| 2.3500 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/20/2016<br>2.3156 | CINEMANIFESTOR ENTERTAINMENT INC |
| 2.3501 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/30/2016<br>2.3157 | CINEMANIFESTOR ENTERTAINMENT INC |
| 2.3502 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3158 | CINEMAPOLIS 5<br>120 EAST GREEN ST.<br>ITHACA, NY  14850 |
| 2.3503 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3159 | CINEMARK USA<br>3900 DALLAS PARKWAY, SUITE 500<br>PLANO, TX  75093 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10607 Page 747 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3504 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMEORANDUM OF AGREEMENT DTD 7/17/2017<br>RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017<br>1.1228 | CINEMART LLC, THE<br>F/S/O JENNER FURST & JULIA NASON<br>C/O COHEN GARDNER LLP; JONATHAN GARDNER<br>345 NORTH MAPLE DR, STE 181<br>BEVERLY HILLS, CA  90210 |
| 2.3505 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING AGREEMENT<br>EFFECTIVE DATE: 6/4/2016<br>2.3160 | CINEMART LLC, THE<br>F/S/O NICK SANDOW<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA  90210 |
| 2.3506 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LOCATION LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/13/2016<br>2.3161 | CINEMART LLC, THE<br>F/S/O NICK SANDOW<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA  90210 |
| 2.3507 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILMING AGREEMENT<br>EFFECTIVE DATE: 6/7/2016<br>2.3162 | CINEMART LLC, THE<br>F/S/O NICK SANDOW<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA  90210 |
| 2.3508 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/4/2016<br>2.3163 | CINEMART LLC, THE<br>F/S/O NICK SANDOW<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA  90210 |
| 2.3509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3164 | CINEMAS AT THE JOHNSON<br>INSTITUTE OF ARTS, MASON HALL D-9<br>GEORGE MASON UNIVERSITY<br>FAIRFAX, VA  22030-4444 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3510 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3165 | CINEMAS ENTERTAINMENT - HL8 THEATERS |
| 2.3511 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3166 | CINEMAS ENTERTAINMENT 10 3330 WEST ROOSEVELT AVE CHICAGO, IL  60624 |
| 2.3512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3167 | CINEMAS OF WHITEWATER, LLC 165 N. EASTERLY AVE WHITEWATER, WI  53190 |
| 2.3513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3168 | CINEMATHEQUE 67 MAIN STREET SOUTH GLENS FALLS, NY  12803 |
| 2.3514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3169 | CINEMATIQUE OF DAYTONA 170 ORCHARD LANE ORMOND BEACH, FL  32176 |
| 2.3515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3170 | CINEMEX - JAIME RIONDA MARIN-FOUCHER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3516** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3171 | CINEPLANET 15 (NEED PPWK) 2100 HUGHES ROAD MADISON, AL  35758 |
| **2.3517** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3172 | CINEPOINTE 6 151 EAST 12TH STREET OGDEN, UT  84404 |
| **2.3518** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3173 | CINERAMA - SEATTLE 2100 4TH AVENUE SEATTLE, WA  98121 |
| **2.3519** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3174 | CINERGY CINEMAS & ENTERTAINMENT 11 |
| **2.3520** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3175 | CINERGY CINEMAS, JEFF BENSON 11311 N. CENTRAL EXPWY SUITE 336 DALLAS, TX  75243 |
| **2.3521** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 2/20/2014 1.1231 | CINESKY PICTURES, LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3522 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3177 | CINESTUDIO INC ATTN JAMES HANLEY 300 SUMMIT STREET HARTFORD, CT 06106 |
| 2.3523 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3176 | CINESTUDIO 300 SUMMIT ST. HARTFORD, CT 06106 |
| 2.3524 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3178 | CINETOPIA - PROGRESS RIDGE 13 12345 SW HORIZON BLVD. STE. 200 BEAVERTON, OR 97007 |
| 2.3525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3179 | CINEVISTA THEATRES P.O. BOX 8819 CAROLINA, PR 00988-8819 |
| 2.3526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 2.3180 | CINFINANCE INSURANCE SERVICES LLC |
| 2.3527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3182 | CIRCLE CINEMA 2 / THE SCREENING CLUB |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3181 | CIRCLE CINEMA 12 SOUTH LEWIS (10 SOUTH LOUIS) TULSA, OK 74104 |
| 2.3529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3183 | CIRCLE D/I (CHECK OWNER INFO) 7 RIVER STREET CARBONDALE, PA 18407 |
| 2.3530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING CONSULTING AGREEMENT 2.3184 | CIRCLE OF CONFUSION |
| 2.3531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3185 | CITADEL CINEMAS 550 S. HOPE STREET SUITE 1825 LOS ANGELES, CA 90071 |
| 2.3532 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DTD 9/20/07 2.3186 | CITIBANK GLOBAL MARKETS, INC ATTN KIRSTY BROWN, MANAGING DIRECTOR CITIBANK TOWER, 3 GARDEN ROAD 50TH FLOOR HONG KONG  HONG KONG |
| 2.3533 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 2.3187 | CITIBANK GLOBAL SPECIAL SITUATIONS GROUP |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 1.1241 | CITIBANK, N.A C/O AKIN GUMP STAUSS HAUER & FELD LLP ATTN STEVEN FAYNE 2029 CENTURY PARK E, STE 2400 LOS ANGELES, CA 90067 |
| 2.3535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 1.1240 | CITIBANK, N.A C/O AKIN GUMP STAUSS HAUER & FELD LLP ATTN STEVEN FAYNE 2029 CENTURY PARK E, STE 2400 LOS ANGELES, CA 90067 |
| 2.3536 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADVANCE SCREENING AGREEMENT EFFECTIVE DATE: 6/21/2016 2.3188 | CITICORP CREDIT SERVICES INC ATTN THOMAS EHRBAR 1 COURT SQUARE LONG ISLAND CITY, NY 11101 |
| 2.3537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3189 | CITY CINEMA 3 137 WATERFRONT PLAZA NEWPORT, VT 05855 |
| 2.3538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3190 | CITY CINEMAS 189 SECOND AVENUE SUITE 2-S NEW YORK, NY 10003 |
| 2.3539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3191 | CITY LIGHTS 10 HUDSON OAKS 1000 CINEMA DRIVE HUDSON OAKS, TX 76087 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3540 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3192 | CITY LIGHTS CINEMA 1930 HIGHWAY 101 FLORENCE, OR  97439 |
| 2.3541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3193 | CITY LIGHTS CINEMAS LLC ATTN MICHAEL FALTER 3903 YORK STREET BELLINGHAM, WA  98229 |
| 2.3542 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3194 | CITY OF ALLEGAN 170 ORCHARD LANE ALLEGAN, MI  49010 |
| 2.3543 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3195 | CITY OF ALMA, GA 502 W. 12TH STREET SUITE 104 ALMA, GA  31510 |
| 2.3544 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3196 | CITY OF ARAPAHOE 411 6TH STREET ARAPAHOE, NE  68922 |
| 2.3545 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3197 | CITY OF ATWOOD 106 S 3RD STREET ATWOOD, KS  67730 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 754 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3198 | CITY OF AUSTIN P.O. BOX 1088 AUSTIN, TX 78767 |
| 2.3547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3199 | CITY OF BELFIELD P.O. BOX 959 BELFIELD, ND 58622 |
| 2.3548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3200 | CITY OF CANDO P.O. BOX 515 CANDO, ND 58324 |
| 2.3549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3201 | CITY OF CRESCO 130 N PARK PLACE CRESCO, IA 52136 |
| 2.3550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3202 | CITY OF DURHAM 309 W MORGAN ST DURHAM, NC |
| 2.3551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3203 | CITY OF ELBERTON 203 ELBERT ST P.O. BOX 70 ELBERTON, GA 30635 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3204 | CITY OF ELDORA 1442 WASHINGTON STREET ELDORA, IA 50627 |
| 2.3553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3205 | CITY OF FITZGERALD 116 NORTH JOHNSTON ST. FITZGERALD, GA 31750 |
| 2.3554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3206 | CITY OF GALLUP 110 WEST AZTEC AVENUE GALLUP, NM 87301 |
| 2.3555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3207 | CITY OF GRAND JUNCTION 250 N 5TH STREET GRAND JUNCTION, CO 81501 |
| 2.3556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3208 | CITY OF GRANITE CITY 2000 EDISON AVE. GRANITE CITY, IL 62040 |
| 2.3557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3209 | CITY OF GROSSE POINTE PARK 15115 EAST JEFFERSON AVE GROSSE POINTE, MI 48230 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3210 | CITY OF HASTINGS<br>220 N. HASTINGS AVE.<br>HASTINGS, NE  68901 |
| 2.3559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3211 | CITY OF IMPERIAL<br>P.O. BOX 637<br>IMPERIAL, NE  69033 |
| 2.3560 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3212 | CITY OF IONIA (IONIA THEATER)<br>114 N. KIDD T., CITY OF IONIA<br>IONIA, MI  48846 |
| 2.3561 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3213 | CITY OF LA CULTURAL AFFAIRS DEPT.<br>514 S. SPRING ST<br>LOS ANGELES, CA  90013 |
| 2.3562 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3214 | CITY OF LEWISTON<br>29 S. MAIN ST.<br>LEWISTON, UT  84320 |
| 2.3563 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3215 | CITY OF LOVELAND<br>500 E 3RD STREET<br>LOVELAND, CO  80537 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3564 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3216 | CITY OF LOVINGTON<br>106 EAST CENTRAL AVENUE<br>LOVINGTON, NM 88260 |
| 2.3565 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3217 | CITY OF MACON<br>355 MARTIN LUTHER KING JR. BLVD.<br>MACON, GA 31201 |
| 2.3566 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3218 | CITY OF MAUMEE<br>400 CONAT STREET<br>MAUMEE, OH 43537 |
| 2.3567 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3219 | CITY OF MIAMI/MIAMI DADE COLLEGE<br>2700 SOUTH BAYSHORE DRIVE 2ND FLOOR<br>MIAMI, FL 33133 |
| 2.3568 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3220 | CITY OF MIDDLETOWN<br>16 JAMES ST.<br>MIDDLETOWN, NY 10940 |
| 2.3569 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3221 | CITY OF MOTT<br>318 BROWN AVENUE<br>MOTT, ND 58646 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3222 | CITY OF PENNINGTON GAP 204 CONSTITUTION RD. PENNINGTON GAP, VA 24277 |
| 2.3571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3223 | CITY OF PERRYVILLE 120 N. JACKSON STREET PERRYVILLE, MO 63775 |
| 2.3572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3224 | CITY OF RAYMOND 230 SECOND ST. RAYMOND, WA 98577 |
| 2.3573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3225 | CITY OF ROCKY FORD 203 SOUTH MAIN ST. ROCKY FORD, CO 81067 |
| 2.3574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3226 | CITY OF RUSHVILLE 120 EAST LAFAYETTE RUSHVILLE, IL 62681 |
| 2.3575 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3227 | CITY OF SPRINGFIELD CITY HALL 130 S. LAUREL STREET SPRINGFIELD, GA 31329 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3228 | CITY OF ST. FRANCIS<br>104 E WASHINGTON<br>ST. FRANCIS, KS  67756 |
| 2.3577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3229 | CITY OF ST. JAMES<br>505 1ST AVE.<br>ST. JAMES, MN |
| 2.3578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3230 | CITY OF STAFFORD<br>112 W. BROADWAY<br>STAFFORD, KS  67578 |
| 2.3579 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3231 | CITY OF TIOGA<br>PO BOX 604<br>TIOGA, ND  58852 |
| 2.3580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3232 | CITY OF VALDEZ<br>P.O. BOX 307<br>VALDEZ, AK  99686 |
| 2.3581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3233 | CITY OF WAYNE<br>3355 S. WAYNE RD.<br>WAYNE, MI  48184 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 760 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3234 | CITY OF WELLS, MN 125 SOUTH BROADWAY WELLS, MN 56097 |
| 2.3583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3235 | CITY OF WILMINGTON 310 CHESTNUT ST. WILMINGTON, NC 28401 |
| 2.3584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3236 | CITY OF WRANGELL, AK BOX 531; 1096 OUTER DRIVE WRANGELL, AK 99929 |
| 2.3585 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3237 | CITY PLEX 12 NEWARK 360-394 SPRINGFIELD AVE. NEWARK, NJ 07103 |
| 2.3586 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LOCATION LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2016 2.3238 | CITY UNIVERSITY OF NEW YORK, THE ATTN EDDY BAYARDELLE 205 E 42ND ST NEW YORK, NY 10017 |
| 2.3587 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3239 | CIVIC 2 525 NORTH 19TH STREET ALLENTOWN, PA 18104 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 761 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3588 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3240 | CIVIC THEATRE OF ALLENTOWN 527 19TH STREET ALLENTOWN, PA  18104 |
| 2.3589 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUSA EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2005 2.3241 | CJ ENTERTAINMENT ATTN KINI KIM 26TH FL 737 YEOKSAM-DONE, GANGNAM GU SEOUL  135984 KOREA |
| 2.3590 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS 2.3242 | CKH CORP |
| 2.3591 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3243 | CLADDAGH COMMISSION INC 7030 ERIE RD DARBY, NY  14047 |
| 2.3592 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/28/2016 2.3244 | CLAIRE DOES HAIR LTD ATTN CLAIRE BURGESS TORONTO, LONDON ROAD PITSEA, ESSEX LONDON  SS13 2DB  UNITED KINGDOM |
| 2.3593 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.3245 | CLAIRE HEDLUND 517 SPAIN ST BATON ROUGE, LA  70802 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3594 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 3/15/2014<br>2.3246 | CLAIRE P. RUTLEDGE<br>93 SEAVIEW RD.<br>R.D. 2<br>PILA<br>AUCKLAND 0772  NEW ZEALAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3595 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3247 | CLAIRNE BEATTY<br>P.O. BOX 52<br>INDIANA, PA  15729 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3596 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3248 | CLARION THEATRE<br>115 NE 1ST AVENUE NE<br>CLARION, IA  50525 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3597 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3249 | CLARK 54 DRIVE IN THEATRE<br>19312 U. S. HIGHWAY 54<br>ROCKPORT, IL  62370 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3598 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3250 | CLARK CINEMAS 10<br>100 NEW CENTRE DRIVE<br>ENTERPRISE, AL  36330 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3599 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/15/2008<br>1.1254 | CLARK PETERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3251 | CLARK THEATRES P.O. BOX 570 ENTERPRISE, AL 36331 |
| 2.3601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3252 | CLARK WIENS 10 SOUTH LEWIS TULSA, OK 74104 |
| 2.3602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014 2.3253 | CLARK, JESSICA 6431 ROBLE AVE LOS ANGELES, CA 90042 |
| 2.3603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT I DTD 8/30/2013 AMENDS TERM SHEET DTD 10/1/2012 2.3254 | CLARK, SHERRYL BUSTED SHARK PRODUCTIONS INC C/O HENSEN, JACOBSON, TOLLER, HOBERMAN, NEWMAN, WARREN & RICHMAN LLP; CRAIG JACOBSON 405 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| 2.3604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET DTD 10/1/2012 2.3255 | CLARK, SHERRYL BUSTED SHARK PRODUCTIONS INC C/O HENSEN, JACOBSON, TOLLER, HOBERMAN, NEWMAN, WARREN & RICHMAN LLP; CRAIG JACOBSON 405 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| 2.3605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GET HAPPY AMENDMENT AMENDS AGREEMENT DTD 10/26/2007 EFFECTIVE DATE: 2/14/2011 2.3256 | CLARKE, GERALD C/O CINE/LIT REPRESENTATION ATTN ANNA COTTLE AND MARY ALICE KIER PO BOX 802918 SANTA CLARITA, CA 91380 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3257 | CLARKSVILLE CINEMA 2424 W. CLARK ROAD CLARKSVILLE, AR 72830 |
| 2.3607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3258 | CLASSIC CINEMAS 603 ROGERS ST. DOWNERS GROVE, IL 60515 |
| 2.3608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON EXCLUSIVE STOCK FOOTAGE USAGE AGREEMENT EFFECTIVE DATE: 6/4/2014 2.3259 | CLASSIC IMAGES |
| 2.3609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3260 | CLAUDIA BECKER 7858 MAIN STREET WAITSFIELD, VT 05673 |
| 2.3610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/4/2017 2.3261 | CLAUDIA PARKER LTD F/S/O CLAUDIA PARKER 29 JOHNSTON TERRACE LONDON NW2 6QJ UNITED KINGDOM |
| 2.3611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/16/2013 2.3262 | CLAY ACHEE 305 S CARRDLTON AVE BATON ROUGE, LA 70806 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3612 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3263 | CLAY THEATRE 2<br>326 WALNUT STREET<br>GREEN COVE SPRINGS, FL  32043 |
| 2.3613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3264 | CLAYTON MAINSTREET<br>6 MAIN STREET<br>CLAYTON, NM  88415 |
| 2.3614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3265 | CLAYTON PETRICH<br>6421 HWY 31<br>IONE, WA  99139 |
| 2.3615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3266 | CLAYTON THEATRE<br>33246 MAIN STREET<br>DAGSBORO, DE  19939 |
| 2.3616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.3267 | CLAYTON, GUY<br>70487 RAVIUE ST<br>ABITE SPRINGS, LA  70420 |
| 2.3617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 1.1255 | CLEAR BROADSCATING INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3618** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 1.1256 | CLEAR BROADSCATING INC |
| **2.3619** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2011 2ND AMENDMENT EFFECTIVE DATE: 11/28/2011 2.3271 | CLEAR PICTURES ENTERTAINMENT , INC. |
| **2.3620** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 1.1258 | CLEAR PICTURES ENTERTAINMENT INC |
| **2.3621** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEVIL'S KNOT WORK MADE FOR HIRE EFFECTIVE DATE: 6/1/2005 2.3268 | CLEAR PICTURES ENTERTAINMENT 1200 VENTURA BLVD STE 306 STUDIO CITY, CA 91604 |
| **2.3622** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEVILS KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS EFFECTIVE DATE: 10/28/2005 2.3269 | CLEAR PICTURES ENTERTAINMENT 1200 VENTURA BLVD STE 306 STUDIO CITY, CA 91604 |
| **2.3623** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE RIGHTS/OFFER TO OPTION AGREEIENT EFFECTIVE DATE: 6/7/2006 2.3270 | CLEAR PICTURES ENTERTAINMENT 1200 VENTURA BLVD STE 306 STUDIO CITY, CA 91604 |

Debtor    The Weinstein Company LLC                    Case number (if known) 18-10601-MFW
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2011 AMENDMENT<br>EFFECTIVE DATE: 4/26/2011<br>2.3272 | CLEAR PICTURES ENTERTAINMENT, INC. |
| 2.3625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 1/17/2007<br>2.3273 | CLEAR PICTURES ENTERTAINMENT, INC. |
| 2.3626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/15/2008<br>2.3274 | CLEAR PICTURES ENTERTAINMENT, INC. |
| 2.3627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT CLEARANCE REPORT FOR "IT FOLLOWS" DTD 9/17/2013<br>1.1259 | CLEARANCE UNLIMITED<br>6848 FIRMAMENT AVE<br>VAN NUYS, CA  91406 |
| 2.3628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3275 | CLEARFIELD SUPER 322 D/I<br>1682 WOODLAND BIGLER HWY<br>WOODLAND, PA  16830 |
| 2.3629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3276 | CLESIE LEWIS<br>P.O. BOX 4125<br>POCATELLO, ID  83201 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3630 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3277 | CLEVELAND CINEMAS MANAGEMENT 2163 LEE ROAD, SUITE 107 CLEVELAND HEIGHTS, OH  44118 |
| 2.3631 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3278 | CLEVELAND CINEMATHEQUE 11141 EAST BLVD CLEVELAND, OH  44106 |
| 2.3632 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3279 | CLEVELAND INSTITUTE OF ART 11141 EAST BLVD. CLEVELAND, OH  44106 |
| 2.3633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3280 | CLEVELAND PLAYHOUSE SQ. 1501 EUCLIND AVENUE #200 CLEVELAND, OH  44115 |
| 2.3634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3281 | CLEVELAND PLAYHOUSE SQUARE 1501 EUCLID AVENUE #200 CLEVELAND, OH  44115 |
| 2.3635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3282 | CLIFF (WKENDS) 403 FRANKLIN/402 MAIN STREET WRAY, CO  80758 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3636 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3283 | CLIFF ANDERSON 4038 NORTH PAN EXPRESSWAY SAN ANTONIO, TX 78219 |
| 2.3637 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3284 | CLIFF DUNN 100 MAGNOLIA CLEVELAND, TX 77327 |
| 2.3638 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3285 | CLIFFORD PUGH 1099 INDUSTRIAL BLVD P. O. BOX 985 CROSSVILLE, TN 38555 |
| 2.3639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3286 | CLIFTEX THEATER 306 WEST 5TH STREET CLIFTON, TX 76634 |
| 2.3640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3287 | CLIFTON 5 (FORMERLY HUNTINGDON 5 THEATER) |
| 2.3641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.3288 | CLINKINBEARD, JARRID 714 COUQUE PL NEW ORLEANS, LA 70124 |

Debtor    The Weinstein Company LLC

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3289 | CLINTON CINEMA<br>132 W MICHIGAN<br>CLINTON, MI  49236 |
| 2.3643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 5/13/2014<br>2.3290 | CLINTON ROCHE<br>1/111 HUNTINGDALE RD<br>CHADSTONE<br>VICTORIA 3148<br>AUSTRALIA |
| 2.3644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3291 | CLINTON STREET THEATRE<br>2522 SE CLINTON ST<br>PORTLAND, OR  97202 |
| 2.3645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3292 | CLINTON THEATRE INC<br>132 W. MICHIGAN AVE<br>CLINTON, MI  49236 |
| 2.3646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3293 | CLINTONIA EAGLE THEATER 5<br>13 KELLI COURT<br>CLINTON, IL  61727 |
| 2.3647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM<br>QUITCLAIM<br>EFFECTIVE DATE: 10/19/2005<br>2.3294 | CLIPPER FILMS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3648 | State what the contract or lease is for and the nature of the debtor's interest | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2008 1.1260 | CLM MULTIMEDIA SA (CASTELLOS LOPES MULTIMEDIA) ATTN DIOGO BIVAR RUA DE SANTO (ESTRELLA) 17-A LISBOA  1249-028 PORTUGAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3649 | State what the contract or lease is for and the nature of the debtor's interest | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/24/2008 2.3295 | CLMC MULTIMEDIA, S. A. (CASTELLO LOPES MULTIMEDIA) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3650 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 1.1268 | CLMC-MULTIMEDIA S A ATTN DIOGO BIVAR RUA DE SANTO (ESTRELLA) 17-A LISBOA  1249-028 PORTUGAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3651 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3296 | CLOUDWALK FARM 383 APETUCK FARM NEW MILFORD, CT  06776 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3652 | State what the contract or lease is for and the nature of the debtor's interest | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 2.3297 | CLOUGH, TRACY 10735 DIMOND BATON ROUGE, LA  70809 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3653 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3298 | CLOVER CINEMA 4 121 EAST FIRST STREET CLOVERDALE, CA  95425 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3299 | CLOVERLAND 4<br>932 EAST CLOVERLAND DRIVE<br>BOX 613<br>IRONWOOD, MI 49938 |
| 2.3655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3301 | CLYDE W. WHITE<br>221 LOTTIE LANE<br>HARKER HEIGHTS, TX 76548-7472 |
| 2.3656 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3300 | CLYDE<br>213 FIRST ST<br>PO BOX 199<br>LANGLEY, WA 98260 |
| 2.3657 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3305 | CNC ENTERTAINMENT<br>432 N CHURCH AVE.<br>LOUISVILLE, MS 39339 |
| 2.3658 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT LICENSE AGREEMENT DTD 03/15/07 EFFECTIVE DATE: 3/15/2007 2.3306 | CO FILMS INC<br>1201 W 5TH STREET<br>SUITE F-280<br>LOS ANGELES, CA 90017 |
| 2.3659 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3307 | COAST THEATRE<br>161 SOUTH FRANKLIN<br>FORT BRAGG, CA 95437 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3660  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 3/30/2010 2.3308 | COAST TO COAST TALENT GROUP F/S/O YARA SHAHIDI C/O COAST TO COAST TALENT GROUP; ATTN MEREDITH FINE 3350 BARHAM BLVD LOS ANGELES, CA  90068 |
| 2.3661  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3309 | COBB THEATRES 2000-B SOUTHBRIDGE PARKWAY SUITE 100 BIRMINGHAM, AL  35209 |
| 2.3662  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 2.3310 | COBB, ED THE AMERICAN AGENCY 14 BONNY ST LONDON  NW1 9PG UNITED KINGDOM |
| 2.3663  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.3311 | COBB, ED THE AMERICAN AGENCY 14 BONNY ST LONDON  NW1 9PG UNITED KINGDOM |
| 2.3664  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3312 | COBBLE HILL 5 265 COURT ST. BROOKLYN, NY  11231 |
| 2.3665  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3313 | COCHRANTON COMMUNITY UNITED BRETHERN CHURCH |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3666 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3314 | COCO LUNA LLC ATTN J. LICHOULAS 57 MILL STREET WOBURN, MA 01852 |
| 2.3667 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 2/11/2014 2.3315 | CODDINGTON, TIM C/O GERSH AGENCY ATTN DAVID GERSH 9475 WILSHIRE BOULEVARD, 6TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.3668 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/4/2011 2.3317 | CODEGLUE B.V. SCHIEKADE 189-6A 3013 BR ROTTERDAM THE NETHERLANDS |
| 2.3669 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SCREAM 4/CODEGLUE RE: SCREAM 4 / CODEGLUE EFFECTIVE DATE: 2/23/2011 2.3318 | CODEGLUE B.V. SCHIEKADE 189-6A 3013 BR ROTTERDAM THE NETHERLANDS |
| 2.3670 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 2/4/2011 2.3319 | CODEGLUE B.V. SCHIEKADE 189-6A 3013 BR ROTTERDAM THE NETHERLANDS |
| 2.3671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3320 | CODY DAME - CARVER CINEMAS LLC P.O. BOX 421 MCCOOK, NE 69001 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 775 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/28/2013<br>2.3321 | CODY GAUTREAL<br>40136 CON TRAP RD<br>GONZALES, LA 70737 |
| 2.3673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/7/2009<br>2.3322 | CODY LONGO<br>4735 SEPULVEDA BLVD.<br>APT. 122<br>SHERMAN OAKS, CA 91403 |
| 2.3674 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/7/2009<br>2.3323 | CODY LONGO<br>4735 SEPULVEDA BLVD.<br>APT. 122<br>SHERMAN OAKS, CA 91403 |
| 2.3675 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL<br>MEMORANDUM<br>EFFECTIVE DATE: 5/12/2014<br>2.3324 | COE, THOMAS D<br>C/O 1 RACE INC<br>922 MALTMAN AVE<br>LOS ANGELES, CA |
| 2.3676 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3325 | COED CINEMA<br>101 WEST MAIN STREET<br>BREVARD, NC 28712 |
| 2.3677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATION AGREEMENT OF CO-ED PRODUCTIONS LLC<br>EFFECTIVE DATE: 9/12/2012<br>2.3326 | CO-ED FILMS INC<br>C/O CHAFFE MCCALL LLP<br>ATTN MANDY MENDOZA GALIARDI<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX CREDIT PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE: 1/17/2014<br>2.3327 | CO-ED FILMS INC<br>C/O CHAFFE MCCALL LLP<br>ATTN MANDY MENDOZA GALIARDI<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |
| 2.3679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/10/2013<br>2.3340 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/11/2013<br>2.3339 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.3338 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/8/2013<br>2.3337 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/9/2013<br>2.3336 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/28/2012 2.3341 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/29/2012 2.3335 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3686 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/11/2012 2.3334 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3687 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/14/2012 2.3333 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3688 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 2.3330 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3689 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/7/2013 2.3332 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/9/2013 2.3342 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 12/10/2012 2.3331 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/26/2012 2.3344 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/12/2012 2.3345 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 12/3/2012 2.3343 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/26/2012 2.3347 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 11/15/2012<br>2.3348 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 12/3/2012<br>2.3346 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 10/22/2012<br>2.3349 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY<br>AGREEMENT<br>EFFECTIVE DATE: 10/29/2012<br>2.3350 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY PERFORMER<br>FOR<br>THEATRICAL FILM<br>EFFECTIVE DATE: 1/11/2013<br>2.3351 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY PERFORMER<br>FOR<br>THEATRICAL FILM<br>EFFECTIVE DATE: 1/7/2013<br>2.3352 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3702 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 2.3353 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3703 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/10/2013 2.3354 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3704 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.3357 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3705 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/8/2013 2.3358 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3706 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/11/2012 2.3359 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.3707 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/14/2012 2.3356 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3708 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 2.3355 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3709 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.3360 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3710 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/8/2013 2.3361 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3711 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/28/2012 2.3362 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3712 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.3363 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3713 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 2.3364 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/28/2012 2.3365 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/29/2012 2.3366 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/10/2012 2.3367 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE EFFECTIVE DATE: 10/26/2012 2.3368 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT EFFECTIVE DATE: 11/13/2012 2.3369 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 10/26/2012 2.3370 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 12/3/2012<br>2.3371 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/11/2013<br>2.3372 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.3373 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3723 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 12/10/2012<br>2.3374 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3724 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 12/11/2012<br>2.3375 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.3725 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 1/11/2013<br>2.3376 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY  10013 |

Debtor    The Weinstein Company LLC

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 1/7/2013 2.3377 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.3727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 12/11/2012 2.3378 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.3728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/10/2013 2.3387 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.3729 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/11/2013 2.3386 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.3730 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 2.3385 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.3731 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/8/2013 2.3384 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3732 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/9/2013 2.3388 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3733 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/28/2012 2.3379 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3734 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/29/2012 2.3383 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3735 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/11/2012 2.3382 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3736 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/14/2012 2.3381 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3737 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/3/2012 2.3380 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 Page 786 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 9/24/2012 2.3389 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 2.3390 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/5/2012 2.3391 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/7/2013 2.3393 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/9/2013 2.3394 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.3743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 12/10/2012 2.3392 | CO-ED PRODUCTIONS LLC C/O 375 GREENWICH ST NEW YORK, NY 10013 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 787 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3744 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX CREDIT PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE: 1/17/2014<br>2.3395 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>2.3396 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT<br>2.3397 | CO-ED PRODUCTIONS LLC<br>C/O 375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.3747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.3328 | CO-ED PRODUCTIONS<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER AND MIKE PARK<br>421 S BEVERLY DR, 8TH FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.3748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 9/24/2012<br>2.3329 | CO-ED PRODUCTIONS<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER AND MIKE PARK<br>421 S BEVERLY DR, 8TH FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.3749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/19/2012<br>1.1281 | CO-ED PRODUCTIONS, LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3750 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL AND TELEVISION FILM DIRECTOR POST-PRODUCTION INFORMATION<br>2.3398 | CO-ED PROUCTIONS LLC |
| 2.3751 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/14/2016<br>2.3399 | COFFEY, DEAN<br>1 LACEYS DRIVE, HAZLEMERE<br>HIGH WYCOMBE  HP15 7JY<br>UNITED KINGDOM |
| 2.3752 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 3/1/2014<br>2.3400 | COFICINE, NATIXIS<br>6 RUE DE l'AMIRAL HAMELIN<br>PARIS  F-75116<br>FRANCE |
| 2.3753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010<br>2.3401 | COGAN'S FILM HOLDINGS LLC<br>ATTN BUSINESS AFFAIRS<br>1888 CENTURY PARK E, STE 1540<br>LOS ANGELES, CA  90067 |
| 2.3754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.1284 | COGAN'S FILM HOLDINGS, LLC<br>ATTN BUSINESS AFFAIRS<br>1888 CENTURY PARK EAST<br>SUITE 1540<br>LOS ANGELES, CA  90067 |
| 2.3755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010<br>1.1283 | COGAN'S FILM HOLDINGS, LLC<br>ATTN BUSINESS AFFAIRS<br>1888 CENTURY PARK EAST<br>SUITE 1540<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3756 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMORANDUM EFFECTIVE DATE: 12/17/2010 2.3402 | COGANS PRODUCTIONS LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVE OF THE STARS, STE 1600 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3757 | State what the contract or lease is for and the nature of the debtor's interest | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 1.1285 | COHAN, ANDY ACI LICENSING LLC 12121 WILSHIRE BLVD STE 850 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3758 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT EFFECTIVE DATE: 6/10/2013 2.3410 | COHEN, BRUCE C/O BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMAN AND GOODMAN LLP; ATTN ALAN HERGOTT 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3759 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3411 | COJEAUX CINEMAS / JOSEPH EDWARDS & ANTHONY COCO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3760 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3412 | COLBY CINEMA & ARCADE 1935 SOUTH RANGE COLBY, KS 67701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3761 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3413 | COLE 207 E SECOND HALLETTSVILLE, TX 77964 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 11/28/2016<br>2.3414 | COLE, ANDREW<br>4TH FLOOR, FORMER CSM<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.3763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY ALL STARS-JOANNA COLES<br>EFFECTIVE DATE: 6/1/2012<br>2.3415 | COLE, JOANNA<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN DNAIEL SHEAR<br>151 EL CAMINO DRIVE<br>BEVERLY HILLS, CA  90212 |
| 2.3764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT AND DISCLOSURE<br>EFFECTIVE DATE: 8/16/2011<br>2.3416 | COLE, KENNETH<br>C/O GRUBMAN INDURSKY & SHIRE<br>ATTN KAREN GOTTLIEB<br>CARNEGIE HALL TOWER, 152 WEST 57TH STREET<br>NEW YORK, NY  10019-3301 |
| 2.3765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY ENGAGEMENT<br>EFFECTIVE DATE: 12/21/2016<br>2.3417 | COLEMAN, DOMINIC<br>98 COLERAINE ROAD<br>LONDON  SE3 7NZ<br>UNITED KINGDOM |
| 2.3766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 12/16/2016<br>2.3418 | COLEMAN, DOMINIC<br>98 COLERAINE ROAD<br>LONDON  SE3 7NZ<br>UNITED KINGDOM |
| 2.3767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS DOMINIC COLEMAN<br>EFFECTIVE DATE: 1/4/2016<br>2.3419 | COLEMAN, DOMINIC<br>98 COLERAINE ROAD<br>LONDON  SE3 7NZ<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3768 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 2.3420 | COLEMAN, DOMINIC 98 COLERAINE ROAD LONDON  SE3 7NZ UNITED KINGDOM |
| 2.3769 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3421 | COLFAX CINEMA 49 S MAIN STREET COLFAX, CA  95713 |
| 2.3770 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3422 | COLFAX THEATRE 314 E 11TH STREET PO BOX 192 SCHUYLER, NE  68661 |
| 2.3771 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/29/2004 1.1291 | COLFER, EOIN C/O ED VICTORY LITERARY AGENCY LTD ATTN SOPHIE HICKS 6 BAYLEY ST, BEDFORD SQUARE LONDON  UNITED KINGDOM |
| 2.3772 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 10/13/2000 1.1292 | COLFER, EOIN C/O ED VICTORY LITERARY AGENCY LTD ATTN SOPHIE HICKS 6 BAYLEY ST, BEDFORD SQUARE LONDON  UNITED KINGDOM |
| 2.3773 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3423 | COLIGNY THEATRE 1 NORTH FORREST BEACH RD UNIT 1-5 HILTON HEAD ISLAND, SC  29928 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3774 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 2/16/2014<br>2.3424 | COLIN DAVIDSON<br>ELCOMBE FARM<br>ULEY<br>DURSLEY<br>UNITED KINGDOM |
| 2.3775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.3425 | COLIN SUTHERLAND<br>257 MAUNGAWERA ROAD<br>R.D. 2<br>WANAKA<br>NEW ZEALAND |
| 2.3776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3427 | COLISEUM THEATER<br>310 MAIN AVE<br>TILLAMOOK, OR 97141 |
| 2.3777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3428 | COLISEUM TWIN THEATRE<br>1617 SAWMILL CREEK ROAD<br>SITKA, AK 99835 |
| 2.3778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3426 | COLISEUM<br>700 COLLEGE AVE.<br>LAMONI, IA 50140-1611 |
| 2.3779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3429 | COLLEEN POISSON<br>6708 PINE STREET<br>CASEVILLE, MI 48725 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3780 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3430 | COLLIER ENTERPRISES LLC DBA SPRINGS STAIUM 4 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3781 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3431 | COLLINS ROAD THEATRE 5 1462 TWIXT TOWN ROAD MARION, IA  52302 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3782 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTESTANT AGREEMENT AND RELEASE PROVISIONS EFFECTIVE DATE: 12/17/2012 2.3432 | COLLINS, TEKISHA 10652 SAILL WATER RD INDIANAPOLIS, IN  46234 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3783 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP 1.1293 | COLOMBIA PICTURES INDUSTRIES INC ATTN EVP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3784 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/29/2012 1.1294 | COLOMBIA PICTURES INDUSTRIES INC ATTN EVP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3785 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD TERMS & CONDITIONS (WRITERS AGREEMENT-DIRECT) RE: AGREEMENT DTD 4/20/2009 EFFECTIVE DATE: 4/20/2009 1.1295 | COLOMBIA PICTURES INDUSTRIES INC ATTN EVP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT-DIRECT EFFECTIVE DATE: 4/20/2009 1.1296 | COLOMBIA PICTURES INDUSTRIES INC ATTN EVP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/31/2017 2.3434 | COLONEL JON JACKSON |
| 2.3788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3435 | COLONIA THEATRE TWIN 35 SOUTH BROAD ST NORWICH, NY 13815 |
| 2.3789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3437 | COLONIAL 3 227 BRIDGE STREET PHOENIXVILLE, PA 19450 |
| 2.3790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3438 | COLONIAL CINEMAS INC. P.O. BOX 9672 PITTSBURGH, PA 15226 |
| 2.3791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3439 | COLONIAL ENTERTAINMENT GROUP P.O. BOX 9672 STEPHENS CITY, VA 22655 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3440 | COLONIAL KEENE 95 MAIN STREET KEENE, NH  03431 |
| 2.3793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3441 | COLONIAL PARK 4 (INTERMEDIATE) 5100 JONESTOWN RD HARRISBURG, PA  17112 |
| 2.3794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3442 | COLONIAL THEATRE 3 163 HIGH STREET BELFAST, ME  04915 |
| 2.3795 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3443 | COLONIAL WILLIAMSBURG FOUNDATION |
| 2.3796 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3436 | COLONIAL 2050 MAIN STREET BETHLEHEM, NH  03574 |
| 2.3797 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3444 | COLONNADE 2 269 CENTER STREET MILLERSBURG, PA  17061 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3798   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010<br>2.3445 | COLONY CAPITAL, LLC |
| 2.3799   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3446 | COLONY SQUARE 7<br>726 EAST MAIN STREET<br>LEBANON, OH 45036 |
| 2.3800   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER<br>EFFECTIVE DATE: 3/10/2015<br>2.3447 | COLORADO OFFICE OF FILM TELEVISION & MEDIA<br>1625 BROADWAY, STE 2700<br>DENVER, CO 80202 |
| 2.3801   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3448 | COLORADO RIVER INDIANS TRIBES<br>ROUTE 1<br>BOX 23-B<br>PARKER, AZ |
| 2.3802   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3449 | COLUMBIA 4<br>2727 WEST 7TH STREET<br>THE DALLES, OR 97058 |
| 2.3803   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3450 | COLUMBIA COLLEGE<br>600 SOUTH MICHIGAN AVENUE<br>CHICAGO, IL 60605 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 797 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3451 | COLUMBIA FILM SOCIETY<br>1607 MAIN STREET<br>COLUMBIA, SC  29201 |
| 2.3805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS<br>EFFECTIVE DATE: 7/26/2010<br>1.1305 | COLUMBIA PICTURES INDUSTRIES INC<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.3806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT RECORDED 4/29/2009<br>EFFECTIVE DATE: 11/19/2008<br>1.1342 | COLUMBIA PICTURES INDUSTRIES INC<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.3807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO QUITCLAIM AGREEMENT<br>RE: QUITCLAIM AGREEMENT DTD 3/22/2012<br>EFFECTIVE DATE: 3/23/2012<br>1.1346 | COLUMBIA PICTURES INDUSTRIES INC<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.3808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011<br>EFFECTIVE DATE: 11/26/2012<br>1.1302 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN ANDREW GUMPERT<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.3809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011<br>EFFECTIVE DATE: 12/1/2011<br>1.1301 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN ANDREW GUMPERT<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3810 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) EFFECTIVE DATE: 6/2/2008 2.3453 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3811 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COFINANCING AND DISTRUBITION AGREEMENT DTD 8/15/2011 2.3454 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3812 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 12/1/2011 2.3455 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3813 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 2.3456 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3814 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 8/15/2011 2.3457 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3815 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 4/1/2008 2.3458 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3816 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 12/1/2010 2.3459 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET LETTER EFFECTIVE DATE: 12/1/2011 2.3461 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET LETTER EFFECTIVE DATE: 8/15/2011 2.3460 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | US PAY TV SIDE LETTER EFFECTIVE DATE: 8/15/2011 2.3462 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | US VOD SIDE LETTER EFFECTIVE DATE: 8/15/2011 2.3463 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |
| 2.3821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT-LOANOUT EFFECTIVE DATE: 9/4/2008 2.3464 | COLUMBIA PICTURES INDUSTRIES INC ATTN ANDREW GUMPERT 10202 W. WASHINGTON BLD. CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3822 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2012 <br> 1.1327 | COLUMBIA PICTURES INDUSTRIES INC ATTN DAVIS WRIGHT TREMAINE LLP ATTN JILL R COHEN 865 S FIGUEROA ST, STE 2400 LOS ANGELES, CA 90017 |
| 2.3823 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXTENSION OF TURNAROUND DTD 8/25/2010 <br> 1.1311 | COLUMBIA PICTURES INDUSTRIES INC ATTN DEBORAH DEROW BRUENELL SR VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3824 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER EXTENSION DTD 9/15/2008 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 <br> 1.1315 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVAR CITY, CA 90232 |
| 2.3825 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 <br> 1.1322 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVAR CITY, CA 90232 |
| 2.3826 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 <br> 1.1298 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3827 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> 1.1299 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 801 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3828 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO WRITING SERVICES AGREEMENT DTD 5/29/2012 AMENDS QUITCLAIM AGREEMENT DTD 4/20/2009 1.1300 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3829 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 9/15/2008 1.1303 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3830 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP DTD 6/22/2004 RE: AGREEMENT DTD 6/22/2004 1.1304 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3831 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS 1.1306 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3832 | **State what the contract or lease is for and the nature of the debtor's interest** | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 RE:CARNEY MUSIC PROJECT 1.1308 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3833 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION NOTICE DTD 11/19/2008 RE: FIRST LOOK AGREEMENT DTD 11/24/1999 1.1309 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3834 | **State what the contract or lease is for and the nature of the debtor's interest** | F/S/O PRODUCER: ERWIN STOFF EFFECTIVE DATE: 6/22/2004 1.1312 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3835 | **State what the contract or lease is for and the nature of the debtor's interest** | F/S/O WRITER: MICHAEL KALESNIKO EFFECTIVE DATE: 5/10/2004 1.1313 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3836 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 PART 1 OF 2 1.1319 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3837 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 PART 2 OF 2 1.1318 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3838 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 PART 2 OF 2 1.1320 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3839 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS DTD 4/1/2008 1.1321 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.3840** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 1.1326 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| **2.3841** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 3/22/2012 1.1328 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| **2.3842** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 5/29/2012 1.1329 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| **2.3843** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004 1.1330 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| **2.3844** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT DTD 11/19/2008 1.1336 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| **2.3845** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT DTD 6/12/2009 1.1337 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 11/19/2008 1.1334 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2009 1.1335 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012 EFFECTIVE DATE: 7/2/2012 1.1339 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 3/23/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 1.1345 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 1.1347 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 1 OF 2 1.1355 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 2 OF 2 1.1356 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 5/10/2004 1.1357 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DIRECT DTD 4/20/2009 1.1359 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 9/4/2008 1.1360 | COLUMBIA PICTURES INDUSTRIES INC ATTN EXECUTIVE VP LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING SECOND OPTION PAYMENT DTD 1/15/2009 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 1.1316 | COLUMBIA PICTURES INDUSTRIES INC ATTN FRAN BLACK 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.3857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING WIRE TRANSFER DTD 3/26/2007 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 1.1317 | COLUMBIA PICTURES INDUSTRIES INC ATTN FRAN BLACK 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3858 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 1/15/2009 1.1332 | COLUMBIA PICTURES INDUSTRIES INC ATTN FRAN BLACK 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3859 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 EFFECTIVE DATE: 3/26/2007 1.1331 | COLUMBIA PICTURES INDUSTRIES INC ATTN FRAN BLACK 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3860 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 RE: QUITCLAIM AGREEMENT DTD 3/22/2012 1.1297 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3861 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 1.1307 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3862 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INITIAL OPTION PAYMENT RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.1314 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |
| 2.3863 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PAYMENT RE: RESEARCH SERVICES AGREEMENT DTD 6/12/2009 1.1325 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA 90232-3195 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3864 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PAYMENT<br>RE: WRITERS AGREEMENT DTD 4/15/2009<br>1.1323 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |
| 2.3865 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PAYMENT<br>RE: WRITERS AGREEMENT DTD 7/20/2010<br>1.1324 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |
| 2.3866 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCREENPLAY REGISTRATION APPLICATION DTD 7/21/2012<br>1.1338 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |
| 2.3867 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORT FORM COPYRIGHT QUITCLAIM DTD 6/29/2012<br>RE: QUITCLAIM AGREEMENT DTD 3/22/2012<br>1.1340 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |
| 2.3868 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORT FORM COPYRIGHT QUITCLAIM DTD 7/9/2012<br>1.1341 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |
| 2.3869 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORT FORM OPTION AGREEMENT DTD 11/19/2008<br>1.1343 | COLUMBIA PICTURES INDUSTRIES INC<br>ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232-3195 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3870 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT DTD 4/29/2009 VOLUME 3578 DOCUMENT 872 1.1344 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3871 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 1.1348 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3872 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 1.1349 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3873 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 1.1350 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3874 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WHITE HOUSE BUTLER EUGENE C ALLEN RIGHTS DTD 4/9/2009 RE:LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.1351 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3875 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WHITE HOUSE BUTLER LEE DANIELS WRITER DTD 7/29/2010 RE:WRITERS AGREEMENT DTD 7/20/2010 1.1352 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 RE:AGREEMENT DTD 11/19/2008 1.1353 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER ZAHEER ALI RESEARCHER DTD 10/2/2009 RE:RESEARCH SERVICES AGREEMENT DTD 6/12/2009 1.1354 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 1.1358 | COLUMBIA PICTURES INDUSTRIES INC ATTN GELENA NAYBERG SENIOR EXECUTIVE DIRECTOR & BUSINESS AFFAIRS ADMINISTRATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90232-3195 |
| 2.3879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE DTD 5/21/2008 1.1333 | COLUMBIA PICTURES INDUSTRIES INC ATTN LEGAL DEPARTMENT 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| 2.3880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT ASSIGNMENT DTD 1.1310 | COLUMBIA PICTURES INDUSTRIES INC ATTN ROGER TOLL,  EXECUTIVE VP, LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| 2.3881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 2.3452 | COLUMBIA PICTURES INDUSTRIES ATTN LEGAL DEPARTMENT 10202 W WASHINTON BLVD CULVER, CA  90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "CHEF PROJECT" - OPTION/QUITCLAIM AGREEMENT<br>2.3465 | COLUMBIA PICTURES INDUSTRIES, INC<br>ATTN PETER SCHLESSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA 90232 |
| 2.3883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY MATERIAL ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.3466 | COLUMBIA PICTURES INDUSTRIES, INC<br>ATTN PETER SCHLESSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA 90232 |
| 2.3884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.3467 | COLUMBIA PICTURES INDUSTRIES, INC<br>ATTN PETER SCHLESSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA 90232 |
| 2.3885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.3468 | COLUMBIA PICTURES INDUSTRIES, INC<br>ATTN PETER SCHLESSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA 90232 |
| 2.3886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND RELEASE AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.3469 | COLUMBIA PICTURES INDUSTRIES, INC<br>ATTN PETER SCHLESSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA 90232 |
| 2.3887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.1363 | COLUMBIA PICTURES INDUSTRIES, INC.<br>ATTN EXECUTIVE VP LEGAL AFFAIRS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3888 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL & NON PRECENDENTAL EFFECTIVE DATE: 8/15/2011 2.3470 | COLUMBIA PICTURES INDUSTRIES, INC. ATTN PRESIDENT, BUS AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3889 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-FINANCING AND DISTRIBUTION AGREEMENT DTD 8/15/2011 1.1362 | COLUMBIA PICTURES INDUSTRIES, INC. ATTN: ANDREW GUMPERT, PRESIDENT 10202 WEST WASHINGTON BLVD. CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3890 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-FINANCING AND DISTRIBUTION AGREEMENT DTD 8/15/2011 1.1362 | COLUMBIA PICTURES INDUSTRIES, INC. ATTN: ANDREW GUMPERT, PRESIDENT 10202 WEST WASHINGTON BLVD. CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3891 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS(LOANOUT) DTD 06/02/2008 1.1364 | COLUMBIA PICTURES, INC ATTN LEGAL DEPARTMENT 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3892 | **State what the contract or lease is for and the nature of the debtor's interest** | RELEASE DTD 05/21/2008 1.1365 | COLUMBIA PICTURES, INC ATTN LEGAL DEPARTMENT 10202 W WASHINGTON BLVD CULVER CITY, CA  90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3893 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3471 | COLUMBIA THEATRE 212 SOUTH 1ST STREET ST. HELENS, OR  97051 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3472 | COLUMBIAN (INTERMEDIATE) 1102 MARINE DRIVE ASTORIA, OR 97103 |
| 2.3895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3473 | COLUSA CINEMA 513 MARKET STREET COLUSA, CA 95932 |
| 2.3896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3474 | COMANCHE DRIVE IN 29910 COUNTY ROAD 351 BUENA VISTA, CO 81211 |
| 2.3897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/1/2008 2.3475 | COMEDY PARTNERS ATTN SENIOR VP , BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, 9TH FLOOR NEW YORK, NY 10014 |
| 2.3898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMEDY CENTRAL PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/19/2008 2.3476 | COMEDY PARTNERS ATTN SENIOR VP , BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, 9TH FLOOR NEW YORK, NY 10014 |
| 2.3899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT AMENDS AGREEMENT DTD 8/19/2008 EFFECTIVE DATE: 2/1/2011 2.3477 | COMEDY PARTNERS ATTN SENIOR VP , BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, 9TH FLOOR NEW YORK, NY 10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3900 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT 2.3478 | COMEDY PARTNERS ATTN SENIOR VP , BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, 9TH FLOOR NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3901 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 1.1366 | COMERICA BANK ATTN ADAM J KORN, VP & AGM ENTERTAINMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3902 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 1.1367 | COMERICA BANK ATTN CURTIS TAMKIN 2000 AVENUE OF THE STARS, 2ND FL LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3903 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 1.1394 | COMERICA BANK ATTN CURTIS TAMKIN 2000 AVENUE OF THE STARS, 2ND FL LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3904 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 1.1426 | COMERICA BANK ATTN CURTIS TAMKIN 2000 AVENUE OF THE STARS, 2ND FL LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3905 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 1.1423 | COMERICA BANK ATTN JEFF D COLVIN 2000 AVE OF THE STARS, 2ND FL LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012<br>1.1397 | COMERICA BANK<br>ATTN KIT TAMKIN<br>2000 AVE OF THE STARS, 2ND FL<br>LOS ANGELES, CA  90067 |
| 2.3907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/3/2012<br>1.1406 | COMERICA BANK<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN P JOHN BURKE<br>2029 CENTURY PARK EAST STE 2400<br>LOS ANGELES, CA  90067 |
| 2.3908 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/12/2007<br>1.1393 | COMERICA BANK<br>C/O BINGHAM MCCUTHCEN LLP<br>ATTN ROSE P SHINER<br>355 S GRAND AVE, STE 4400<br>LOS ANGELES, CA  90071 |
| 2.3909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 1/7/2008<br>1.1396 | COMERICA BANK<br>C/O BINGHAM MCCUTHCEN LLP<br>ATTN ROSE P SHINER<br>355 S GRAND AVE, STE 4400<br>LOS ANGELES, CA  90071 |
| 2.3910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 12/18/2007<br>1.1405 | COMERICA BANK<br>C/O BINGHAM MCCUTHCEN LLP<br>ATTN ROSE P SHINER<br>355 S GRAND AVE, STE 4400<br>LOS ANGELES, CA  90071 |
| 2.3911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3480 | COMET D/I 2<br>151 MORRELL RD.<br>DUNBAR, PA  15431 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3481 | COMET THEATER 102 S. RIVER STREET COOK, MN 55723 |
| 2.3913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3482 | COMET THEATRE 146 FIRST AVENUE SOUTH PERHAM, MN 56573 |
| 2.3914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3483 | COMING ATTRACTIONS 2220 ASHLAND STREET ASHLAND, OR 97520 |
| 2.3915 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3484 | COMMERCIAL CAPITALISTS ATTN KYLE PULSIPHER 679 EAST 5020 NORTH ENOCH, UT 84721 |
| 2.3916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3485 | COMMODORE THEATRE 421 HIGH STREET PORTSMOUTH, VA 23705 |
| 2.3917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO FILM TAX CREDIT LETTER DTD 12/14/2016 AMENDS FILM TAX CREDIT LETTER DTD 11/7/2016 2.3486 | COMMONWEALTH OF PENNSYLVANIA DEPT OF COMMUNITY & ECONOMIC DEVELOPMENT, TAX CREDIT DIVISION ATTN JANICE COLLIER COMMONWEALTH KEYSTONE BLDG, 400 NORTH ST, 4TH FL HARRISBURG, PA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 2.3487 | COMMONWEALTH OF PENNSYLVANIA DEPT OF COMMUNITY & ECONOMIC DEVELOPMENT, TAX CREDIT DIVISION ATTN JANICE COLLIER COMMONWEALTH KEYSTONE BLDG, 400 NORTH ST, 4TH FL HARRISBURG, PA 90212 |
| 2.3919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 2.3488 | COMMSTRAT LLC FBO CISCO CONSUMER PRODUCTS LLC |
| 2.3920 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3489 | COMMUNITY ART CTR 220 WEST FOURTH STREET WILLIAMSPORT, PA 17701 |
| 2.3921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3490 | COMMUNITY GROWTH ALLIANCE INC PO BOX 581 CHEYENNE WELLS, CO 80810 |
| 2.3922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3491 | COMMUNITY IMAGES, INC. P.O. BOX 283 WILLIAMSTOWN, MA 01267 |
| 2.3923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3492 | COMMUNITY MEDIA CENTER 711 BRIDGE ST N.W. GRAND RAPIDS, MI 49504 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3493 | COMMUNITY THEATERS, LLC 301 MAIN ST. PATERSON, NJ 07505 |
| 2.3925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3494 | COMMUNITY THEATRE OCEAN BEACH AND BAYVIEW WALK 153 BAYWALK OCEAN BEACH, NY 11782 |
| 2.3926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3495 | COMMUNITY TWIN 373 MAIN ST CATSKILL, NY 12414 |
| 2.3927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 1.1429 | COMPADRE LLC ATTN DAN WISE 8700 E VISTA BONITA SUITE 204 SCOTTSDALE, AZ 85255 |
| 2.3928 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 1.1430 | COMPADRE LLC C/O PROSKAUER ROSE LLP ATTN FREDRIC BERNSTEIN 2049 CENTURY PARK EAST, STE 3200 LOS ANGELES, CA 90067 |
| 2.3929 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 9/23/2010 RE: COMPANY MEN-AMENDMENT NO. 2 2.3496 | COMPANY MEN PRODUCTIONS INC C/O JOHN WELLS PRODUCTIONS ATTN NED HASPEL 4000 WARNER BLVD, BUILDING ONE BURBANK, CA 91522 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.1431 | COMPANY MEN PRODUCTIONS<br>ATTN JOHN WELLS PRODUCTIONS<br>4000 WARNER BLVD BUILDING ONE ONE<br>BURBANK, CA 91522 |
| 2.3931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 3/27/2009<br>2.3497 | COMPANY MEN PRODUCTIONS, INC. |
| 2.3932 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 2/13/2010<br>1.1432 | COMPANY MEN PRODUCTIONS, INC.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ROEG SUTHERLAND<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.3933 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO AGREEMENT<br>EFFECTIVE DATE: 9/15/2010<br>1.1433 | COMPANY MEN PRODUCTIONS, INC.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ROEG SUTHERLAND<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.3934 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3 TO AGREEMENT<br>EFFECTIVE DATE: 1/28/2011<br>1.1434 | COMPANY MEN PRODUCTIONS, INC.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ROEG SUTHERLAND<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.3935 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY DEAL MEMORANDUM<br>EFFECTIVE DATE: 4/13/2009<br>1.1436 | COMPANY MEN PRODUCTIONS, INC.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ROEG SUTHERLAND<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>EFFECTIVE DATE: 4/13/2009<br>1.1435 | COMPANY MEN PRODUCTIONS, INC.<br>C/O MORRIS, YORN, ET AL.<br>2000 AVE. OF THE STARS<br>NO. TOWER, 3RD FLOOR<br>LOS ANGELES, CA 90067 |
| 2.3937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/28/2007<br>2.3498 | COMPANY MIDDLESON INC<br>F/S/O CHRISTOPHER MCDONALD<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 |
| 2.3938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE AGREEMENT FOR "HALLOWEEN"<br>EFFECTIVE DATE: 11/12/1993<br>1.1438 | COMPASS INTERNATIONAL PICTURES<br>C/O JOSEPH WOLF<br>9000 SUNSET BLVD<br>STE 1005<br>LOS ANGELES, CA 90069 |
| 2.3939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3499 | COMPASS THEATRES INC<br>P.O. 636<br>1ST ST. AT CHARLES W ST.<br>PETERSBURG, AK 99833 |
| 2.3940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE THIEF AND THE COBBLER<br>EFFECTIVE DATE: 10/11/1994<br>2.3500 | COMPLETION BOND COMPANY INC THE<br>C/O STEVE FAYNE ROSENFELD MEYER SUSMAN<br>9601 WILSHIRE BLVD 4TH FL<br>BEVERLY HLLS, CA 90210 |
| 2.3941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 3/7/2012<br>1.1439 | COMPULSION FILMS INC.<br>ATTN BILL MARKS<br>182 VICTOR AVENUE<br>TORONTO, ON M4K IB2<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3942 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY <br> EFFECTIVE DATE: 4/30/2012 <br> 1.1440 | COMPULSION FILMS INC. <br> ATTN BILL MARKS <br> 182 VICTOR AVENUE <br> TORONTO, ON  M4K IB2 <br> CANADA |
| 2.3943 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.1441 | COMPULSION FILMS INC. <br> ATTN BILL MARKS <br> 182 VICTOR AVENUE <br> TORONTO, ON  M4K IB2 <br> CANADA |
| 2.3944 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RECORDATION OF DISTRIBUTION AGREEMENT <br> FILE NO. 062360-0001 <br> EFFECTIVE DATE: 3/7/2012 <br> 1.1442 | COMPULSION FILMS INC. <br> ATTN BILL MARKS <br> 182 VICTOR AVENUE <br> TORONTO, ON  M4K IB2 <br> CANADA |
| 2.3945 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.1443 | COMPULSION FILMS INC. <br> ATTN BILL MARKS <br> 182 VICTOR AVENUE <br> TORONTO, ON  M4K IB2 <br> CANADA |
| 2.3946 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CHAKO FILM ADDENDUM DTD 6/6/1995 <br> RE: AGREEMENT DTD 3/22/1995 <br> 2.3501 | CONCORDE-NEW HORIZONS CORP <br> ATTN EDWARD G PERRY JR VP BUSINESS & LEGAL <br> 11600 SAN VICENTE BLVD <br> LOS ANGELES, CA  90049 |
| 2.3947 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER ADDENDUM DTD 6/6/1995 <br> RE: AGREEMENT DTD 3/22/1995 <br> 2.3502 | CONCORDE-NEW HORIZONS CORP <br> ATTN EDWARD G PERRY JR VP BUSINESS & LEGAL <br> 11600 SAN VICENTE BLVD <br> LOS ANGELES, CA  90049 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 821 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3948 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 2.3503 | CONCORDE-NEW HORIZONS CORP ATTN EDWARD G PERRY JR VP BUSINESS & LEGAL 11600 SAN VICENTE BLVD LOS ANGELES, CA 90049 |
| 2.3949 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3504 | CONCRETE THEATRE 94520 MAIN STREET CONCRETE, WA 98237 |
| 2.3950 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.1444 | CONCUSSION FILMS, LLC ATTN STACIE PASSON 21 INWOOD TERRACE MONTCLAIR, NJ 0 7043 |
| 2.3951 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE RIGHTS OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/19/2013 1.1445 | CONDE NAST ENTERTAINMENT LLC ATTN JERRY BIRENZ 4 TIMES SQUARE, 23RD FL NEW YORK, NY 10036 |
| 2.3952 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 1/16/2014 2.3505 | CONG, VINN BAY ZHI 86750 TAMAN CENTURY,46, JALAN BIJAKSANA JOHOR MALAYSIA |
| 2.3953 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/30/2014 2.3506 | CONNEW, BYRON CMB 117 PIHA AUCKLAND 0646 NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3507 | CONNIE CHELIA HUETTNER & LEIGH LINDSAY |
| 2.3955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3508 | CONNIE TOLBERT<br>P.O. BOX 273<br>LYNNDYL, UT  84640 |
| 2.3956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3509 | CONNIE WOODLEY<br>4560 INTERLAKE<br>OSCODA, MI  48750 |
| 2.3957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017<br>2.3510 | CONNOLY, SIMON<br>10 HAROLD RD<br>LONDON  N8 7DE<br>UNITED KINGDOM |
| 2.3958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/25/2014<br>2.3511 | CONNOR PRICE<br>COAST TO COAST<br>ATTN: DANA FLETCHER<br>3350 BARHAM BLVD.<br>LOS ANGELES, CA  90068 |
| 2.3959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3512 | CONNXTION CINEMAS 5<br>409 WEST 3RD STREET<br>MOUNTAIN GROVE, MO  65711 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3960 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 6/17/2016 2.3514 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3961 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/17/2016 2.3515 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3962 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2017 EFFECTIVE DATE: 11/15/2016 2.3516 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3963 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2017 EFFECTIVE DATE: 9/30/2016 2.3517 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3964 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2018 EFFECTIVE DATE: 11/15/2016 2.3518 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3965 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 6/17/2018 EFFECTIVE DATE: 9/30/2016 2.3519 | CONROY, FRANCES C/O PARADIGM TALENT AGENCY ATTN JAMIE HUGHES 360 PARK AVE SOUTH, 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3966 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3520 | CONSOLIDATED AMUSEMENTS 290 SAND ISLAND ROAD HONOLULU, HI 96820 |
| 2.3967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.3521 | CONSORZIO OFFICINE ARTISTICHE ATTN DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.3968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 7/30/2007 2.3525 | CONSTANTINI FILM COMPANY LLC, THE |
| 2.3969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2007 2.3526 | CONSTANTINI FILM COMPANY LLC, THE |
| 2.3970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2009 2.3527 | CONSTANTINI FILM COMPANY LLC, THE |
| 2.3971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR LATIN AMERICAN FILM FUND EFFECTIVE DATE: 9/18/2005 2.3528 | CONSTANTINI FILM COMPANY LLC, THE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3972 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3529 | CONSTELLATIONS ENTERPRISE, LLC 3143 HALFWAY ROAD MONROEVILLE, OH 44847 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3973 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3530 | CONTEMPORARY ARTS CENTER 900 CAMP STREET NEW ORLEANS, LA 70130 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3974 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISTION AGREEMENT EFFECTIVE DATE: 12/19/2014 1.1457 | CONTENT MEDIA CORPORATION INTERNATIONAL LIMITED ATTN BUSINESS AND LEGAL AFFAIRS 225 ARIZONA AVE, STE 250 SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3975 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.1459 | CONTENT PARTNERS FUND 3 SPV I LP ATTN STEVEN E. BLUME, COO 10877 WILSHIRE BLVD. SUITE 1404 LOS ANGELES, CA 90024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3976 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.1459 | CONTENT PARTNERS FUND 3 SPV I LP ATTN STEVEN E. BLUME, COO 10877 WILSHIRE BLVD. SUITE 1404 LOS ANGELES, CA 90024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3977 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3534 | CONTINENTAL CINEMA 5 450 US HIGHWAY 231 NORTH P.O. BOX 207 TROY, AL 36081 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3978 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3535 | CONTRA COSTA STADIUM  8 CINEMAS 555 CENTER AVENUE MARTINEZ, CA  94553 |
| 2.3979 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE RE LICENSING AGREEMENT DTD 12/14/2011 EFFECTIVE DATE: 1/9/2013 2.3536 | CONTRERAS, NATHANIEL D/B/A ERAS MUSIC |
| 2.3980 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/14/2017 2.3537 | CONVERY, TURLOUGH 1A CHURCH ST EWELL SURREY  KT17 2AU UNITED KINGDOM |
| 2.3981 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/10 EFFECTIVE DATE: 11/10/2015 2.3538 | CONWAY VAN GELDER GRANT ATTN NICKI VAN GELDER 8-12 BROADWICK ST LONDON  W1F 8HW UNITED KINGDOM |
| 2.3982 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 2.3539 | CONWAY VAN GRELDER GRANT LTD ATTN LIZ NELSON 8-12 BROADWICK ST LONDON  W1F 8HW UNITED KINGDOM |
| 2.3983 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 2.3540 | CONWAY, CRAIG 23 PRINCES AVE FLAT 7 LONDON  N103LS UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3984 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT 2.3541 | CONWAY, CRAIG 23 PRINCES AVE FLAT 7 LONDON  N103LS UNITED KINGDOM |
| 2.3985 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.3542 | CONWAY, CRAIG 23 PRINCES AVE FLAT 7 LONDON  N103LS UNITED KINGDOM |
| 2.3986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/23/2012 1.1469 | COOGLER, RYAN |
| 2.3987 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RYAN COOGLER - "FRUITVALE" AMENDS AGREEMENT DTD 3/4/2013 1.1470 | COOGLER, RYAN |
| 2.3988 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/7/2013 2.3543 | COOK ALEXANDER 4809 CLEARY AVE MATAIRIE, LA  70002 |
| 2.3989 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/27/2010 2.3544 | COOK, MASON C/O COAST TO COAST TALENT GROUP ATTN: MEREDITH FINE 3350 BARHAM BLVD LOS ANGELES, CA  90068 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.3990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT FOR 71 BEDFORD ST<br>TERM: 2 MONTHS<br>EFFECTIVE DATE: 6/14/2009<br>2.3545 | COOK, WILLARD (LANDLORD)<br>71 BEFORD ST<br>NEW YORK, NY  10014 |
| 2.3991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3548 | COOLIDGE CORNER THEATRE 3<br>290 HARVARD STREET<br>BROOKLINE, MA  02446 |
| 2.3992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3549 | COOLIDGE CORNER THEATRE FOUNDATION |
| 2.3993 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAGE RIGHTS RELEASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2007<br>2.3550 | COOLMORE PRODUCTIONS LIMITED<br>21 HYLTON RD<br>HARTLEPOOL  TS26 0AG<br>UNITED KINGDOM |
| 2.3994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3552 | COOPER THEATRE INC<br>PO BOX 132<br>COOPERSTOWN, ND  58425 |
| 2.3995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3551 | COOPER<br>810 BURREL AVE<br>BOX 132<br>COOPERSTOWN, ND  58425 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.3996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/23/2011<br>2.3553 | COOPER, BRADLEY<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN: DAVE BUGLIARI AND STEVEN BROOKMAN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.3997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO &<br>AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.3554 | COOPER, CHRIS<br>C/O PARADIGM; JACK KINGSRUD<br>360 NORTH CRESCENT NORTH BLDG<br>BEVERLY HILLS, CA 90210 |
| 2.3998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/30/2004<br>1.1473 | COOPER, MARK<br>52 LYNDHURST WAY<br>LONDON<br>UNITED KINGDOM |
| 2.3999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.3555 | COOP'S DEN THEATRE & INDOOR GOLF<br>1900 AVENUE G NW<br>CHILDRESS, TX 75201 |
| 2.4000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPILEVITZ & CANTER SERVICES<br>EFFECTIVE DATE: 10/8/2013<br>2.3557 | COPILEVITZ & CANTER LLC<br>310 W 20TH ST, STE 300<br>KANSAS CITY, MO 64108 |
| 2.4001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>SERVICE AGREEMENT DTD 01/09/2009<br>EFFECTIVE DATE: 1/9/2009<br>2.3558 | CORAL BEACH FILMS INC<br>MALEK AKKAD<br>2021 PONTIUS AVENUE<br>LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4002 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT SERVICE AGREEMENT DTD 01/09/2009 EFFECTIVE DATE: 1/9/2009 2.3559 | CORAL BEACH FILMS, INC. GILBERT D SETON ESQ 8730 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.4003 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3560 | CORAL CLIFF CINEMA 8 835 W. STATE STREET HURRICANE, UT 84737 |
| 2.4004 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3561 | CORAL CLIFF ENTERTAINMENT, INC. 835 W. STATE STREET HURRICANE, UT 84737 |
| 2.4005 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3562 | CORAL GABLES ART CINEMA 260 ARAGON AVENUE CORAL GABLES, FL 33134 |
| 2.4006 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3563 | CORAL GABLES CINEMATEQUE, INC. 260 ARAGON AVE CORAL GABLES, FL 33134 |
| 2.4007 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3565 | CORALWOOD 10 CINEMAS 2301 DEL PRADO BLVD CAPE CORAL, FL 33990 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4008 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3566 | CORAZON CINEMA AND CAFE 36 GRANADA STREET ST. AUGUSTINE, FL 32084 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4009 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/12/2010 2.3567 | CORDDRY COMPANY, THE F/S/O ROB CORDDRY C/O HANSEN JACOBSEN TELLER HOBERMAN ATTN JASON HENDLER 450 N ROXBURY DR 8F BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4010 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3568 | CORDELE STADIUM 5 CINEMA 901 EAST 16TH AVE CORDELE, GA 31015 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4011 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3569 | CORE: CLUB CULTURAL PROGRAMMING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4012 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 2.3570 | CORIOLANUS FILMS LIMITED NEW BRIDGE STREET HOUSE 30-34 NEW BRIDGE STREET LONDON  EC4V 6BT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4013 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AND WRITER'S AGREEMENT EFFECTIVE DATE: 2/12/2010 2.3571 | CORIOLANUS FILMS LIMITED NEW BRIDGE STREET HOUSE 30-34 NEW BRIDGE STREET LONDON  EC4V 6BT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4014 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.1478 | CORIOLANUS FILMS LIMITED NEW BRIDGE STREET HOUSE 30-34 NEW BRIDGE STREET LONDON  EC4V 6BT UNITED KINGDOM |
| 2.4015 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/28/2010 1.1479 | CORIOLANUS FILMS LIMITED NEW BRIDGE STREET HOUSE 30-34 NEW BRIDGE STREET LONDON  EC4V 6BT UNITED KINGDOM |
| 2.4016 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3572 | CORKY LEWIN PO BOX 301 BLUE JAY, CA  92317 |
| 2.4017 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3573 | CORNELL CINEMA 104 WILLARD STRAIGHT HALL ITHACA, NY  14853 |
| 2.4018 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3574 | CORNELL ENVISION LLC ATTN HAROLD SOSNA 8008 DEERSHADOW LANE CINCINNATI, OH  45242 |
| 2.4019 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3575 | CORNELL UNIVERSITY 104 WILLARD STRAIGHT HALL ITHACA, NY  14853 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORITY FOR ACCESS 2.3576 | CORNERSTONE RECORDS MANAGEMENT |
| 2.4021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3577 | CORNING AMERICAN THEATRE 704 DAVIS AVE. CORNING, IA 50841 |
| 2.4022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3578 | CORNING AMERICAN THEATRE, INC. 704 DAVIS AVE CORNING, IA 50841 |
| 2.4023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 5/1/2012 2.3579 | CORNYN, CHRIS C/O BLOOM HERGOTT DIEMER ET AL ATTN: STEPHEN F. BREIMER, ESQ 150 S. RODEO DR 3RD FL BEVERLY HILLS, CA 90212 |
| 2.4024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERMARKET SUPERSTAR AGREEMENT EFFECTIVE DATE: 4/18/2012 2.3580 | CORNYN,CHRIS C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN &GOODMAN LLP ATTN STEPHEN F BREIMER 150 S RODEO DR 3RD FL BEVERLY HILLS, CA 90212 |
| 2.4025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3581 | COROLLA MOVIES 3 815 E OCEAN TRAIL COROLLA, NC 27927 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 834 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4026 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3582 | CORPORATE COMMISSION MILLE LACS BAND OF OJIBW |
| 2.4027 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3583 | CORPORATE RESEARCH GROUP 524 NORTH AVENUE NEW ROCHELLE, NY 10801 |
| 2.4028 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3584 | CORRAL THEATRE P.O. BOX 109 WIMBERLY, TX 78676 |
| 2.4029 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF DOCUMENT COVER SHEET AND ASSIGNMENT DTD 9/19/2013 1.1481 | CORSEARCH ATTN COPYRIGHT FILINGS 1015 15TH STREET NW SUITE 1000 WASHINGTON, DC 20005 |
| 2.4030 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 3/10/2010 2.3589 | CORVUS CORAX INC F/S/O WES CRAVEN C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; MIKE SIMPSON ONE WILLIM MORRIS PL BEVERLY HILLS, CA 90212 |
| 2.4031 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 2.3585 | CORVUS CORAX C/O ZIFFREN BRITTENHAM LLP; ATTN STEVE BURKOW 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4032 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3590 | CORY HANF<br>8 BROAD LANE<br>AU SABLE FORKS, NY  12912 |
| 2.4033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/27/2016<br>2.3591 | COSGROVE, LUKE<br>C/O AUTHENTIC<br>ATTN KANICA SUY; JASON EGENBERG<br>3615 EASTHAM DRIVE<br>CULVER CITY, CA  90232 |
| 2.4034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3592 | COSMO 3<br>813 EAST MAIN STREET<br>MERRILL, WI |
| 2.4035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 3/1/2014<br>2.3593 | COSMO FILMS LTD<br>DENSHAW HOUSE<br>121 BAGGOT STREET LOWER<br>DUBLIN  2<br>REPUBLIC OF IRELAND |
| 2.4036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/1/2008<br>2.3594 | COSMOPOLITAN |
| 2.4037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.3595 | COSTA, FRANCISCO<br>220 MADISON AVE STE 11A<br>NEW YORK, NY  10016 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL MULTIPLE DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS<br>EFFECTIVE DATE: 8/13/2007<br>1.1483 | COSTANTINI FILM COMPANY LLC, THE<br>ATTN EDUARDO COSTANTINI<br>341 RAVEN CIR, KENT COUNTY<br>WYOMING, DE 19934 |
| 2.4039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL MULTIPLE RIGHTS DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/13/2007<br>1.1484 | COSTANTINI FILM COMPANY LLC, THE<br>ATTN EDUARDO COSTANTINI<br>341 RAVEN CIR, KENT COUNTY<br>WYOMING, DE 19934 |
| 2.4040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BURNING PLAIN DEAL MEMO AGREEMENT<br>EFFECTIVE DATE: 8/13/2007<br>1.1482 | COSTANTINI FILM COMPANY LLC, THE<br>C/O CIBLIS LABOUGLE IBANEZ FIRM<br>ATTN JOAQUIN TBANEZ<br>AVE CORRIENTES 345-9<br>BUENOS AIRES ARGENTINA |
| 2.4041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR LATIN AMERICAN FILM FUND<br>EFFECTIVE DATE: 9/18/2005<br>2.3596 | COSTANTINI, EDUARDO, SR |
| 2.4042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/2/2017<br>2.3597 | COSTNER, KEVIN<br>ATTN STEVE BURKOW<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.4043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUSINESS RIGHTS LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/23/2005<br>1.1486 | COTENTFILM INTERNATIONA LIMITED<br>AS AGENT FOR VERTIGO MEDIA LIMITED<br>ATTN RICK KWAK<br>1648 N WILOX AVE<br>LOS ANGELES, CA 90028 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4044 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3598 | COTTONWOOD CINEMA<br>1389 EAST HIGHWAY 89 - A<br>COTTONWOOD, AZ 86326 |
| 2.4045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3599 | COUDERSPORT THEATRE<br>11 NORTH MAIN STREET<br>PO BOX 850<br>COUDERSPORT, PA 16915 |
| 2.4046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 8/20/2012<br>2.3600 | COUGH IT UP CHOPPERS INC<br>C/O SHELDON POSNIT AGENCY; ATTN LYNNE RICHARDSON<br>800 S ROBERTSON BLVD, # 6<br>LOS ANGELES, CA 90035 |
| 2.4047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/30/2015<br>2.3601 | COULON CASTING INC<br>F/S/O ELIZABETH COULON<br>ATTN ELIZABETH COULON<br>1523 CONSTANCE ST, STE 2D<br>NEW ORLEANS, LA 70130 |
| 2.4048 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCAL CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/4/2016<br>2.3602 | COULON CASTING INC<br>F/S/O ELIZABETH COULON<br>ATTN ELIZABETH COULON<br>1523 CONSTANCE ST, STE 2D<br>NEW ORLEANS, LA 70130 |
| 2.4049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3603 | COUNT BAISE THEATRE INC<br>99 MONMOUTH ST<br>RED BANK, NJ 07701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3604 | COUNT BASIE THEATRE 99 MONMOUTH ST RED BANK, NJ 07701 |
| 2.4051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3605 | COUNTRY CINEMA 523 MAIN ST WATERTOWN, CT 06795 |
| 2.4052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3606 | COUNTRY CLUB REEL THEATRE 6 4550 OVERLAND BOISE, ID 83705 |
| 2.4053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3607 | COUNTRY VLG 5 1120 COUNTRY LANE ISHPEMING, MI 49849 |
| 2.4054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3608 | COUNTRYSIDE CINEMA 4 631 NORTH MAIN STREET KERNERSVILLE, NC 27284 |
| 2.4055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3609 | COUNTRYSIDE CINEMA(35MM) U.S. ROUTE 60 HARNED, KY 40144 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 839 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4056 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF JOINT DISTRIBUTION RE AGREEMENTS DTD 11/9/2014 EFFECTIVE DATE: 1/14/2015 2.3610 | COUP CORPORATION, THE ATTN ARTHUR RHO 3F SHINHAN INNOPLEX 149 GASAN DIGITAL 1-RO, GEUMCHEON-GU SEOUL  153-803  KOREA |
| 2.4057 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2014 2.3611 | COUP CORPORATION, THE ATTN ARTHUR RHO 3F SHINHAN INNOPLEX 149 GASAN DIGITAL 1-RO, GEUMCHEON-GU SEOUL  153-803  KOREA |
| 2.4058 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 5/15/2014 1.1487 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA  90028 |
| 2.4059 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.1488 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA  90028 |
| 2.4060 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT DTD 8/11/2014 AMENDS ACQUISITION AGREEMENT DTD 5/15/2014 1.1489 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA  90028 |
| 2.4061 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 8/11/2014 1.1490 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA  90028 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4062** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "THE COUP" EFFECTIVE DATE: 5/15/2014 1.1491 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA 90028 |
| **2.4063** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE COUP" EFFECTIVE DATE: 5/15/2014 1.1492 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA 90028 |
| **2.4064** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT DTD 10/31/2014 AMENDS ACQUISITION AGREEMENT DTD 5/15/2014 1.1494 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA 90028 |
| **2.4065** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 10/31/2014 1.1495 | COUP PICTURES LLC 6464 SUNSET BLVD SUITE 800 LOS ANGELES, CA 90028 |
| **2.4066** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.1493 | COUP PICTURES LLC ATTN MILES MOGULESCU 1875 CENTURY PARK EAST SUITE 600 LOS ANGELES, CA 90067 |
| **2.4067** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 2.3612 | COUPER, JAMES 4B MAPLE CT |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4068** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3613 | COURT SQUARE THEATER 61 GRAHAM STREET HARRISONBURG, VA 22801 |
| **2.4069** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3614 | COURT STREET THEATRE 1216 COURT ST. SAGINAW, MI 48605 |
| **2.4070** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3615 | COURT THEATRE 155 COURT SQUARE HUNTINGDON, TN 38344 |
| **2.4071** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3616 | COURTNEY & TIM HAYDEN 4700 PADRE BLVD. SOUTH PADRE ISLAND, TX 78597 |
| **2.4072** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 6/1/2011 2.3617 | COURTNEY, BILL 9220 FOREST HILL WAY GENATOWN, TN 38138 |
| **2.4073** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS LIFE STORY RIGHTS AGREEMENT DTD 11/8/2010 EFFECTIVE DATE: 8/15/2011 2.3618 | COURTNEY, BILL 9220 FOREST HILL WAY GENATOWN, TN 38138 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4074 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE 1.1496 | COUSINS ENTERTAINMENT INC C/O ZIFFREN BRITTENHAM LLP ATTN PJ SHAPIRO 181 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.4075 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 1.1498 | COUSINS ENTERTAINMENT INC C/O ZIFFREN BRITTENHAM LLP ATTN PJ SHAPIRO,ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| 2.4076 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT DTD 1/7/2011 1.1497 | COUSINS ENTERTAINMENT INC C/O ZIFFREN BRITTENHAM, BRANCA, ET AL ATTN PJ SHAPIRO, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.4077 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.1499 | COUSINS ENTERTAINMENT INC C/O ZIFFREN BRITTENHAM, BRANCA, ET AL ATTN PJ SHAPIRO, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.4078 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.1500 | COUSINS ENTERTAINMENT INC F/S/O PAUL ROSENBERG AND START PARR C/O ZIFFREN BRITTENHAM; PJ SHAPIRO 181 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.4079 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 2.3619 | COUSINS ENTERTAINMENT, INC. C/O ZIFFREN BRITTENHAM BRANCA ET AL ATTN PJ SHAPIRO 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO LIBRA HEAD TECH EFFECTIVE DATE: 6/2/2014 2.3620 | COUSINS, TIM 115 BARKER ST KINGSFORD NSW 2032 AUSTRALIA |
| 2.4081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.3621 | COUTTS & CO ATTN DAVID CAMPBELL AND JUDITH CHAN 440 STRAND LONDON  WC2R 0QS UNITED KINGDOM |
| 2.4082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF CHARGE EFFECTIVE DATE: 5/25/2014 2.3622 | COUTTS & CO ATTN STEPHEN LANDSDOWN 440 STRAND LONDON  WC2 R0QS UNITED KINGDOM |
| 2.4083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3623 | COVENTRY 13(ONLY 3 DIG) 5495 COVENTRY LANE FORT WAYNE, IN  46815 |
| 2.4084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3624 | COVER THEATRE 314 MAIN STREET FT MORGAN, CO  80701 |
| 2.4085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.3625 | COWELL, SIMON C/O SYCO ENTERTAINMENT ATTN SIMON JONES 9 DERRY ST LONDON  W8 5HY  UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601-MFW
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4086 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/12/2012 2.3627 | COY, CHRIS F/S/O CHRIS COY C/O TALENT WORKS; MARION CAMPBELL KAMMER 3500 WEST OLIVE AVE, STE 1400 BURBANK, CA 91505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4087 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3628 | COYOTE DRIVE IN THEATER 223 NE 4TH STREET FORT WORTH, TX 76164 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4088 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3629 | COYOTE THEATERS ATTN GLENN SOLOMON PO BOX 190429 DALLAS, TX 75219 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4089 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3630 | COYOTE TWIN 10 E MAIN ST VERMILLION, SD 57069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4090 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3632 | COZY 3 223 SOUTH JEFFERSON STREET WADENA, MN 56482 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4091 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3633 | COZY CASTLE CINEMA 403 4TH STREET SAGUACHE, CO 81149 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4092 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3631 | COZY 607 LYONS AVENUE SCHULENBURG, TX 78956 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4093 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2010 2.3634 | CP MEDIA LIMITED ATTN STELLA GHRYSOSTOMOU 12 KENNEDY AVENUE KENNEDY BUSINESS CENTER 2ND FLOOR NICOSIA, CYPRUS 1703 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4094 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 2/15/2017 2.3637 | CRAFTY APES LLC ATTN JASON SANFORD 10131 JEFFERSON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4095 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3638 | CRAIG & ERIC JACKSON P.O. BOX 70 RENESSELAER, IN 47978 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4096 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3639 | CRAIG & RALPH FREEHAUF P.O. BOX 604 120 EAST COLLEGE STREET FAYETTEVILLE, TN 37334 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4097 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.3640 | CRAIG BORDA 7119 W SUNSET BLVD HOLLYWOOD, LA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4098 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3641 | CRAIG BUSKIRK 408 LENORA LEE DRIVE NEW CASTLE, IN 47362 |
| 2.4099 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3642 | CRAIG HATCOFF 54 VARICK ST. @ LAIGHT ST. NEW YORK, NY 10009 |
| 2.4100 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SECOND TERM AGREEMENT EFFECTIVE DATE: 9/21/2004 2.3643 | CRAIG MAZIN CO INC, THE STONE, MEYER, GENOW ATTN MITCH SMELKINSON 9665 WILSHIRE BLVD, SUITE 500 BEVERLY HILLS, CA 90212 |
| 2.4101 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3649 | CRAIG PASCHICH - ALAMO CHANDLER 519 E HORSESHOE PLACE CHANDLER, AZ 85249 |
| 2.4102 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3650 | CRAIG SMITH PO BOX 690 INDIANOLA, WA 98342 |
| 2.4103 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MARIA ALTMANN LIFE STORY OPTION AGREEMENT DTD 5/16/2011 1.1502 | CRAIN, MARGUERITE C/O PHIL ALTMANN 22923 DE KALB DRIVE CALABASAS, CA 91302 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10670   Page 847 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3651 | CRANDELL THEATRE<br>46 MAIN STREET<br>CHATHAM, NY  12037 |
| 2.4105 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY ENGAGEMENT<br>EFFECTIVE DATE: 1/4/2016<br>2.3652 | CRANE, NANCY<br>289 CAMBERWELL NEW ROAD<br>LONDON  SE5 0TF<br>UNITED KINGDOM |
| 2.4106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/5/2017<br>2.3653 | CRANE, NANCY<br>289 CAMBERWELL NEW ROAD<br>LONDON  SE5 0TF<br>UNITED KINGDOM |
| 2.4107 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS FOR CINEMA<br>EFFECTIVE DATE: 1/4/2016<br>2.3654 | CRANE, NANCY<br>289 CAMBERWELL NEW ROAD<br>LONDON  SE5 0TF<br>UNITED KINGDOM |
| 2.4108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.3655 | CRANE, NANCY<br>289 CAMBERWELL NEW ROAD<br>LONDON  SE5 0TF<br>UNITED KINGDOM |
| 2.4109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/5/2015<br>2.3656 | CRAVEN, WES<br>ATTN STEVE BURKOW<br>C/O ZIFFREN BRITTENHAM LLP<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 2.3657 | CRAVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.4111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFRIMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 2.3658 | CRAVING FILMS LLC ATTN BEN ORMAND 6007 FINANCIAL PLAZA, STE 508 SHREVEPORT, LA 71129 |
| 2.4112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3659 | CRAWFORD COUNTY CINEMA 4 309 CHAMBERLIN DRIVE DENISON, IA 51442 |
| 2.4113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3660 | CRAWFORD THEATRE-BOZEMAN FILM FESTIVAL |
| 2.4114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY AGREEMENT AMENDS EXTENTION AGREEMENT DTD 06/12/2003 EFFECTIVE DATE: 8/21/1995 1.1506 | CRAWFORD, BILL C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN MARYANN KELLY 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.4115 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3661 | CRAZY BOB ENTERPRISES, LLC 7582 US HIGHWAY 220 SOUTH LINDEN, PA 17744 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4116 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MAX PERKINS - EDITOR OF GENIUS - A. SCOTT BERG <br> EFFECTIVE DATE: 12/1/2000 <br> 1.1509 | CREATIVE ARTISTS AGENCY <br> ATTN ROBERT BOOKMAN <br> 9830 WILSHIRE BLVD <br> BEVERLY HILLS, CA 90212 |
| 2.4117 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> 1.1508 | CREATIVE ARTISTS AGENCY <br> ATTN SHELLY SROLOFF <br> 2000 AVENUE OF THE STARS <br> LOS ANGELES, CA 90067 |
| 2.4118 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | APPOINTMENT OF CREATIVE ARTISTS AGENCY, LLC AS A STRATEGIC ADVISOR <br> 2.3662 | CREATIVE ARTISTS AGENCY <br> JOHN CARRABINO MGMT <br> ATTN: JOHN CARRABINO <br> 5900 WILLSHIRE BLVD, STE 406 <br> LOS ANGELES, CA 90036 |
| 2.4119 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREATIVE ARTISTS AGENCY REPRESENTATION COMMISSION <br> EFFECTIVE DATE: 11/18/2013 <br> 2.3663 | CREATIVE ARTISTS AGENCY <br> JOHN CARRABINO MGMT <br> ATTN: JOHN CARRABINO <br> 5900 WILLSHIRE BLVD, STE 406 <br> LOS ANGELES, CA 90036 |
| 2.4120 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> RE: MARIA BELLO <br> EFFECTIVE DATE: 2/5/2013 <br> 2.3664 | CREATIVE ARTISTS AGENCY <br> JOHN CARRABINO MGMT <br> ATTN: JOHN CARRABINO <br> 5900 WILLSHIRE BLVD, STE 406 <br> LOS ANGELES, CA 90036 |
| 2.4121 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY <br> EFFECTIVE DATE: 1/30/2017 <br> 2.3665 | CREATIVE ARTISTS AGENCY <br> JOHN CARRABINO MGMT <br> ATTN: JOHN CARRABINO <br> 5900 WILLSHIRE BLVD, STE 406 <br> LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4122** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP 2.3667 | CREATIVE FORCE FILMS LTD F/S/O MATT GREENHALGH C/O INDEPENDENT TALENT AGENCY; SUE RODGERS OXFORD HOUSE, 76 OXFORD ST LONDON  W1D 1BS  UNITED KINGDOM |
| **2.4123** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3668 | CREATIVE VISION ENT, LLC ATTN TODD CHANCEY 1816 OLD OXFORD ROAD HAMILTON, OH  45013 |
| **2.4124** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.3669 | CREDENZA ENT LLC PRINCIPATO-YOUNG ENT ATTN ALLEN FISCHER 9465 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA  90212 |
| **2.4125** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDED AND RESTATED MEMORANDUM OF AGREEMENT AMENDS AGREEMENT DTD 3/8/2016 EFFECTIVE DATE: 3/8/2016 2.3670 | CREDENZA ENT LLC PRINCIPATO-YOUNG ENT ATTN ALLEN FISCHER 9465 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA  90212 |
| **2.4126** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3671 | CREEKSIDE CINEMA 14 214 CREEKSIDE WAY NEW BRAUNFELS, TX  78130 |
| **2.4127** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 12/13/2013 2.3672 | CREETURE INC F/S/O CHRISTOPHER LANDON C/O CREATIVE ARTISTS AGENCY; STUART MANASHIL & DAVID KOPPLE 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SIDE LETTER AGREEMENT EFFECTIVE DATE: 2/3/2014 2.3673 | CREETURE INC F/S/O CHRISTOPHER LANDON C/O CREATIVE ARTISTS AGENCY; STUART MANASHIL & DAVID KOPPLE 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| 2.4129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CERTIFICATE OF AUTHORSHIP 1.1510 | CREETURE, INC |
| 2.4130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3674 | CRESCENT CINEMAS 313 WEST MADISON STREET PONTIAC, IL  61764 |
| 2.4131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3675 | CRESCENT MOON THEATER 150 S 100 EAST KANAB, UT  84741 |
| 2.4132 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3676 | CRESCENT PITCHER SHOW 220 SOUTH MAIN ST SHAWANO, WI  54166 |
| 2.4133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3677 | CRESCENT THEATRE 208 DAUPHIN STREET MOBILE, AL  36602 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3678 | CRESCO THEATER<br>115 2ND AVENUE W<br>CRESCO, IA  52136 |
| 2.4135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3679 | CREST OF WESTWOOD<br>1262 WESTWOOD BLVD.<br>LOS ANGELES, CA  90024 |
| 2.4136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3680 | CREST THEATRE<br>51 NORTH SWINTON AVE.<br>DELRAY BEACH, FL  33444 |
| 2.4137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/21/2014<br>2.3681 | CREW MEMBER<br>C-6-1 AVANUE COURT<br>KELANG LAMA  J8000<br>MALAYSIA |
| 2.4138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR<br>EFFECTIVE DATE: 3/25/2011<br>2.3689 | CRISPY TWIG PRODUCTIONS INC F/S/O<br>NANCY NAYLOR |
| 2.4139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/17/2012<br>2.3688 | CRISPY TWIG PRODUCTIONS INC<br>F/S/O NANCY NAYOR, C/O THE GERSH AGENCY<br>ATTN ALEX YAROSH<br>9465 WILSHIRE BLVD 6TH FLOOR<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/29/2010 2.3690 | CRISPY TWIG PRODUTIONS INC F/S/O NANCY NAYOR; C/O THE GERSH AGENCY ATTN ALEX YAROSH 9465 WILSHIRE BLVD 6TH FL BEVERLY HILLS, CA 90212 |
| 2.4141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMENT RE: CINEMA PARADISO EFFECTIVE DATE: 6/24/1994 2.3691 | CRISTALDOFILM S.R.L ATTN MASIMO CRISTALDI VIA GUISEPPE MANGILI 5 ROME 00164 ITALY |
| 2.4142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3692 | CRISTOPHER MORTIMOR, JR. P.O. BOX FH14-356 NASSAU, BH BWI UNITED KINGDOM |
| 2.4143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3693 | CRITERION THEATRE 35 COTTAGE STREET BAR HARBOR, ME 04609 |
| 2.4144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3694 | CROCKETT CINEMAS 2128 NORTH LOCUST STREET LAWRENCEBURG, TN 38464 |
| 2.4145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER EFFECTIVE DATE: 12/3/2015 2.3695 | CROOKE, DIANE 12930 VALLEYHEART DR, #8 STUDIO CITY, CA 91604 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER<br>EFFECTIVE DATE: 2/20/2015<br>2.3696 | CROOKE, DIANE<br>12930 VALLEYHEART DR, #8<br>STUDIO CITY, CA 91604 |
| 2.4147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/2/2015<br>2.3697 | CROOKS, DIANE |
| 2.4148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/6/2014<br>2.3698 | CROOKS, EVAN<br>C/O PARADIGM<br>ATTN JENNIFER MILLAR<br>360 NORTH CRESCENT DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.4149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT LOANOUT<br>EFFECTIVE DATE: 11/21/2016<br>2.3700 | CROON & SWOON INC<br>F/S/O MICHAEL SHANNON<br>C/O CREATIVE ARTISTS AGENCY; MICK SULLIVAN AND JACK WHIGHAM<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.4150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT<br>EFFECTIVE DATE: 11/21/2016<br>2.3699 | CROON & SWOON INC<br>F/S/O MICHAEL SHANNON<br>C/O CREATIVE ARTISTS AGENCY; MICK SULLIVAN AND JACK WHIGHAM<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.4151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/19/2016<br>2.3701 | CROON & SWOON INC<br>F/S/O MICHAEL SHANNON<br>C/O CREATIVE ARTISTS AGENCY; MICK SULLIVAN AND JACK WHIGHAM<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT-LOANOUT<br>EFFECTIVE DATE: 11/21/2016<br>2.3702 | CROON & SWOON INC.<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN: MICK SULLIVAN & JACK WHIGHAM<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.4153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "MARY MAGDALENE'<br>EFFECTIVE DATE: 3/14/2016<br>1.1513 | CROSS CITY FILMS LTD<br>AGENT FOR WATER PRODUCTIONS LIMITED |
| 2.4154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "MARY MAGDALENE"<br>EFFECTIVE DATE: 4/27/2016<br>1.1514 | CROSS CITY FILMS LTD<br>AGENT FOR WATER PRODUCTIONS LIMITED |
| 2.4155 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/14/2016<br>1.1512 | CROSS CITY FILMS LTD<br>ATTN ALICE CLOUGH<br>74 RIVINGTON ST 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |
| 2.4156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "MARY MAGDALENE" - FIRST AMENDMENT<br>AMENDS ACQUSITION AGREEMENT DTD 3/14/2016<br>EFFECTIVE DATE: 6/29/2016<br>1.1515 | CROSS CITY FILMS LTD<br>ATTN ALICE CLOUGH<br>74 RIVINGTON ST 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |
| 2.4157 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "MARY MAGDALENE" - SECOND AMENDMENT<br>AMENDS ACQUSITION AGREEMENT DTD 3/14/2016<br>EFFECTIVE DATE: 8/8/2016<br>1.1516 | CROSS CITY FILMS LTD<br>ATTN ALICE CLOUGH<br>74 RIVINGTON ST 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4158 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "MARY MAGDALENE" - THIRD AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 1.1517 | CROSS CITY FILMS LTD ATTN ALICE CLOUGH 74 RIVINGTON ST 2ND FL LONDON  EC2A 3AY UNITED KINGDOM |
| 2.4159 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/17/2016 1.1518 | CROSS CITY FILMS LTD ATTN ALICE CLOUGH 74 RIVINGTON ST 2ND FL LONDON  EC2A 3AY UNITED KINGDOM |
| 2.4160 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENEDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 1.1519 | CROSS CITY FILMS LTD ATTN ALICE CLOUGH 74 RIVINGTON ST 2ND FL LONDON  EC2A 3AY UNITED KINGDOM |
| 2.4161 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 1.1520 | CROSS CITY FILMS LTD ATTN ALICE CLOUGH 74 RIVINGTON ST 2ND FL LONDON  EC2A 3AY UNITED KINGDOM |
| 2.4162 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016 EFFECTIVE DATE: 9/21/2016 2.3703 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW  2021 AUSTRALIA |
| 2.4163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 2.3704 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW  2021 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4164 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH AMENDMENT LION AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 10/11/2016 2.3705 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4165 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT LION AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 4/20/2015 2.3706 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4166 | **State what the contract or lease is for and the nature of the debtor's interest** | LION - SIXTH AMENDMENT EFFECTIVE DATE: 11/4/2016 2.3707 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4167 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - EIGHTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 4/28/2017 2.3708 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4168 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - FOURTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/8/2015 EFFECTIVE DATE: 8/29/2016 2.3709 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4169 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - SECOND AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/8/2015 2.3710 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4170 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - SEVENTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 2/6/2017 2.3711 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4171 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - THIRD AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/24/2016 2.3712 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4172 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 2.3713 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4173 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 9/23/2014 2.3714 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4174 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBORDINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 1.1521 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON, NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4175 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO DTD 5/17/2014 1.1522 | CROSS CITY FILMS PTY LTD ATTN ALICE CLOUGH 2 PADDINGTON ST PADDINGTON, NSW 2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EIGHTH AMENDMENT DTD 4/28/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1523 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014<br>1.1524 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT DTD 10/11/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1525 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 4/20/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1526 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT DTD 8/29/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1527 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 5/8/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1528 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 860 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT DTD 2/6/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1529 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT DTD 11/4/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1530 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT DTD 5/24/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.1531 | CROSS CITY FILMS PTY LTD<br>ATTN ALICE CLOUGH<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.4185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/17/2014<br>2.3715 | CROSS CITY SALES PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW  2021<br>AUSTRALIA |
| 2.4186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 9/23/2014<br>2.3716 | CROSS CITY SALES PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW  2021<br>AUSTRALIA |
| 2.4187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3718 | CROSSROADS DRIVE IN<br>216 SOUTH AVENUE E<br>SHINER, TX  77365 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/11/2013 2.3720 | CROW FILMS INC F/S/O WAYNE PERE |
| 2.4189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT EFFECTIVE DATE: 1/11/2013 2.3719 | CROW FILMS INC |
| 2.4190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3721 | CROW LUTHER CULTURAL EVENTS CENTER |
| 2.4191 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3722 | CROWLEY CINEMA 4 2304 N. PARKERSON CROWLEY, LA 70526 |
| 2.4192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3723 | CROWN CINEMA 2 WESTGATE SHOPPING CENTER LANCASTER, SC 29720 |
| 2.4193 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3724 | CROWN EQUIPMENT 40 SOUTH WASHINGTON STREET NEW BREMEN, OH 45869 |

Debtor     The Weinstein Company LLC     Case 18-10601-MFW     Doc 320     Filed 04/23/18     Case number (if known) 18-10601     Page 862 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3725 | CRR FRANCHISING, INC. 115 N. WEBB AVE. REEDSBURG, WI 53959 |
| 2.4195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/15/2014 2.3726 | CRUDEN, DANIEL BRUCE 4 HERALD ST BERHAMPONE WELLINGTON NEW ZEALAND |
| 2.4196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3728 | CRYSTAL BOX OFFICE THEATER (NEW OWNERS 10/1/17) |
| 2.4197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3727 | CRYSTAL BOX OFFICE THEATER ATTN MARK LANE 144 W. PARK STREET CRYSTAL, MI 48818 |
| 2.4198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3729 | CRYSTAL CINEMA 8 88 VICTORY HWY PAINTED POST, NY 14870 |
| 2.4199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.3730 | CRYSTAL THEATRE 503 NEBRASKA AVE ARAPAHOE, NE 68922 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT RE VIDEO-ON-DEMAND LICENSE AGREEMENT DTD 1/11/2010 2.3731 | CSC HOLDINGS LLC 1111 STWEART AVENUE BETHPAGE, NY  11714 |
| 2.4201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 1 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2012 2.3732 | CSC HOLDINGS, LLC ATTN MANDY ORZO 1111 STEWART AVENUE BETHPAGE, NY  11714 |
| 2.4202 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 2 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 6/11/2012 2.3733 | CSC HOLDINGS, LLC ATTN MANDY ORZO 1111 STEWART AVENUE BETHPAGE, NY  11714 |
| 2.4203 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 3 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 7/23/2012 2.3734 | CSC HOLDINGS, LLC ATTN MANDY ORZO 1111 STEWART AVENUE BETHPAGE, NY  11714 |
| 2.4204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 4 TO WEINSTEIN-CABLEVISION VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2014 2.3735 | CSC HOLDINGS, LLC ATTN MANDY ORZO 1111 STEWART AVENUE BETHPAGE, NY  11714 |
| 2.4205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 5/1/2016 2.3736 | CSTANTINI SR, EDUARDO EDUARDO MADERO 900. 28TH FLOOR BUENOS AIRES ARGENTINA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4206 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT 7/20/2014 RE: LICENSE AGREEMENT DTD 5/15/2014 1.1533 | CTHD 2 LLC 375 GREENWICH STREET NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4207 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 5/20/2014 1.1534 | CTHD 2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4208 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 DTD 9/2015 1.1535 | CTHD 2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4209 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 7/20/2014 AMENDS ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/15/2014 2.3738 | CTHD 2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4210 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 7/20/2014 2.3737 | CTHD 2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4211 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT DTD 5/20/2014 2.3740 | CTHD 2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2014<br>2.3739 | CTHD 2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 5/15/2014<br>1.1536 | CTHD 2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/15/2014<br>2.3742 | CTHD 2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2014<br>2.3741 | CTHD 2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATE SHORT FORM LICENSE DTD 4/25/2016<br>1.1537 | CTHD2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 DTD 12/3/2015<br>1.1538 | CTHD2 LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4218** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT NO 2 DTD 4/25/2016 AMENDS AGREEMENT DTD 8/22/2014 1.1539 | CTHD2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.4219** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS AGREEMENT DTD 8/22/2014 1.1540 | CTHD2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.4220** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SHORT FORM LICENSE DTD 8/2014 1.1541 | CTHD2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.4221** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TERM SHEET DTD 8/22/2014 1.1542 | CTHD2 LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.4222** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LETTER CONFIRMING TERM AGREEMENTS EFFECTIVE DATE: 3/10/2010 2.3744 | CUBA, CARMEN 421 SOUTH BEVERLY DRIVE BEVERLY HILLS, CA 90212 |
| **2.4223** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE CUBE VISION FIRST LOOK AGREEMENT RE AGREEMENT DTD 9/14/2006 2.3745 | CUBE VISION INC C/O ZIFFREN BRITTENHAM BRANCA FISCHER GILBERT-LURIC STIFFELMAN COOK JOHNSON LANDE & WOLF LLP 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4224** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE ICE CUBE/MATT ALVAERZ - FIRST LOOK DEAL<br>EFFECTIVE DATE: 9/14/2006<br>2.3746 | CUBE VISION INC<br>C/O ZIFFREN BRITTENHAM BRANCA FISCHER GILBERT-LURIC STIFFELMAN COOK JOHNSON LANDE & WOLF LLP<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |
| **2.4225** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 6/26/2009<br>2.3748 | CUCKOOBERRY TREE PRODUCTIONS INC |
| **2.4226** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.3749 | CUCKOOBERRY TREE PRODUCTIONS, INC |
| **2.4227** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/20/2010<br>2.3750 | CULKIN, RORY<br>C/O PARADIGM TALENT AGENCY<br>ATTN: NORMAN ALADJEM AND JOEY STANTON<br>360 N CRESCENT DRV, N BUILDING<br>BEVERLY HILLS, CA  90212 |
| **2.4228** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A<br>2.3751 | CULKIN, RORY<br>C/O PARADIGM TALENT AGENCY<br>ATTN: NORMAN ALADJEM AND JOEY STANTON<br>360 N CRESCENT DRV, N BUILDING<br>BEVERLY HILLS, CA  90212 |
| **2.4229** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/23/2010<br>1.1543 | CULTURE CONVENIENCE CLUB CO LTD<br>ATTN MUNEAKI MASUDA & ETSUKO INDO<br>2-5-25 UMEDA, KITA-KU, OSAKA-SHI<br>OSAKA  530-0001<br>JAPAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4230 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2011<br>2.3753 | CULTURE CONVENIENCE CLUB CO., LTD |
| 2.4231 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: CULTURE ENTERTAINMENT CO., LTD. - HANDS OF STONE - AMENDMENT #1<br>EFFECTIVE DATE: 6/3/2015<br>1.1559 | CULTURE ENTERTAINMENT CO., LTD. (RENTRAK)<br>KAZUO NAKANISHI, ETSUKO INDO<br>12F, SHIBUYA GARDEN TOWER<br>16-17 NANPEIDAI-CHO, SHIBUYA-KU<br>TOKYO 150-0036 JAPAN |
| 2.4232 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/30/2012<br>2.3754 | CUMBERBATCH, BENEDICT<br>CONWAY VAN GELDER ET AL<br>ATTN JOHN GRANT<br>8-12 BORADWICK STREET<br>LONDON  W1F 8HW  UNITED KINGDOM |
| 2.4233 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3756 | CUMBERLAND 12 LLC<br>18 NORTH BOWL LANE<br>PLATTSBURG, NY  12901 |
| 2.4234 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3755 | CUMBERLAND 12<br>18 NORTH BOWL LANE<br>PLATTSBURGH, NY  12901 |
| 2.4235 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.3757 | CUMBERLAND AMUSEMENT CO.<br>1360 SPARTA STREET<br>MCMINNVILLE, TN  37110 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.3758 | CUMBERLAND D/I<br>715 CENTERVILLE RD.<br>NEWVILLE, PA 17241 |
| 2.4237 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/30/2016<br>2.3759 | CURCIC, DANICA<br>C/O UNITED TALENT<br>ATTN DARREN BOGHOSIAN<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.4238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/14/2016<br>2.3760 | CURRENT FILMS UK LIMITED<br>12-48 SOUTHAMPTON ROW<br>7TH FLOOR, RED LION BUILDING<br>LONDON WC18 4AF<br>UNITED KINGDOM |
| 2.4239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017<br>2.3761 | CURRENT DILMS UK LTD<br>12-48 SOUTHAMPTON ROW<br>7TH FLOOR RED LION BUILDING<br>LONDON WC1B4AF<br>UNITED KINGDOM |
| 2.4240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CURRENT FILMS UK, LIMITED (THE COMPANY)<br>2.3762 | CURRENT FILM UK LIMITED |
| 2.4241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017<br>2.3763 | CURRENT FILM UK LTD<br>12-48 SOUTHAMPTON ROW<br>7TH FLOOR RED LION BUILDING<br>LONDON WC184AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4242 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>2.3769 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4243 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/9/2017<br>2.3768 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4244 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/3/2016<br>2.3767 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4245 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/21/2016<br>2.3771 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4246 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/12/2016<br>2.3764 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4247 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/14/2016<br>2.3766 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.3765 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.3770 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 2.3772 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 2.3773 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 3/13/2017 2.3774 | CURRENT FILM UK, LIMITED<br>7TH FL, RED LION BLDG,12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 2.3775 | CURRENT FILM UK,LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 2.3776 | CURRENT FILMS , INC C/O LAW OFFICES OF WENDY HELLER ATTN: WENDY HELLER 9000 SUNSET BLVD, SUIT 1250 WEST HOLLYWOOD, CA  90069 |
| 2.4255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 9/6/2016 EFFECTIVE DATE: 12/30/2016 1.1561 | CURRENT FILMS INC ATTN DAVID BARAL, PRESIDENT |
| 2.4256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 1.1560 | CURRENT FILMS INC ATTN SARA SOBEL 99 HUDSON STREET, 2ND FLOOR NEW YORK, NY  10013 |
| 2.4257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VFX SUPERVISOR AGREEMENT EFFECTIVE DATE: 10/1/2016 1.1562 | CURRENT FILMS INC ATTN SARA SOBEL 99 HUDSON STREET, 2ND FLOOR NEW YORK, NY  10013 |
| 2.4258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT DIRECT EFFECTIVE DATE: 11/10/2016 2.3777 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| 2.4259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT NICHOLAS HOULT EFFECTIVE DATE: 1/5/2017 2.3778 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4260 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/2/2016 2.3782 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4261 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 2.3784 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4262 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT DIRECT EFFECTIVE DATE: 1/5/2017 2.3783 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT LOANOUT EFFECTIVE DATE: 11/21/2016 2.3785 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT EFFECTIVE DATE: 1/5/2017 2.3779 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT EFFECTIVE DATE: 11/21/2016 2.3781 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.3780 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT-LOANOUT<br>EFFECTIVE DATE: 11/21/2016<br>2.3786 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADHERENCE LETTER<br>EFFECTIVE DATE: 11/7/2016<br>2.3787 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHORIZATION FORM<br>EFFECTIVE DATE: 11/7/2016<br>2.3788 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.3790 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 8/3/2016<br>2.3789 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4272 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2016 2.3791 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4273 | **State what the contract or lease is for and the nature of the debtor's interest** | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION EFFECTIVE DATE: 1/13/2017 2.3792 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4274 | **State what the contract or lease is for and the nature of the debtor's interest** | DEPOSIT AGREEMENT 2.3793 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4275 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 9/2/2016 2.3794 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4276 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 2.3795 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4277 | **State what the contract or lease is for and the nature of the debtor's interest** | DISBURSEMENT AGREEMENT 2.3796 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4278 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2017<br>2.3797 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/2/2016<br>2.3798 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.3799 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 1/13/2017<br>2.3800 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 5/2/2016<br>2.3801 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.4283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE<br>EFFECTIVE DATE: 7/1/2014<br>2.3802 | CURRENT FILMS INC<br>C/O 9100 WILSHIRE BLVD, STE700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4284 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT EXHIBIT B EFFECTIVE DATE: 9/9/2016 2.3803 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4285 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION CHECK LIST THEATRICAL AND TELEVISION EFFECTIVE DATE: 11/7/2016 2.3804 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4286 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 2.3805 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4287 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 9/9/2016 2.3806 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4288 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/9/2016 2.3807 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4289 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2017 2.3808 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4290 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT 2.3810 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4291 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VFX SUPERVISOR AGREEMENT EFFECTIVE DATE: 10/1/2016 2.3811 | CURRENT FILMS INC C/O 9100 WILSHIRE BLVD, STE700W BEVERLY HILLS, CA 90212 |
| 2.4292 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.3821 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4293 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFLICT WAIVER LETTER EFFECTIVE DATE: 9/30/2016 2.3822 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4294 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/4/2017 2.3823 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4295 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE 2.3842 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4296 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/11/2017 2.3843 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4297 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/13/2017 2.3844 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4298 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/29/2017 2.3834 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4299 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/30/2017 2.3841 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4300 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/4/2017 2.3848 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4301 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 2.3852 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 2.3839 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/2/2016 2.3826 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.3827 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 2.3828 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/9/2016 2.3829 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/1/2016 2.3830 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.3831 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/14/2016 2.3832 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/15/2016 2.3840 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.3833 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.3825 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 2.3835 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4314 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.3836 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4315 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/2/2017 2.3837 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4316 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:1/24/2017 2.3846 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4317 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:1/31/2017 2.3845 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4318 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:1/9/2017 2.3849 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4319 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/1/2016 2.3850 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 883 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4320 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/10/2016 2.3851 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4321 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/18/2016 2.3853 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4322 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/21/2016 2.3854 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4323 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/25/2016 2.3847 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4324 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE RE: THE CURRENT WAR EFFECTIVE DATE: 2/27/2017 2.3838 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4325 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT DEAL MEMO 2.3855 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4326 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT DIRECT HIRE DTD 10/17/2015 2.3856 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4327 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT DIRECT HIRE DTD 10/17/2016 2.3857 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4328 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT DIRECT HIRE DTD 12/05/2016 EFFECTIVE DATE: 12/5/2016 2.3824 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4329 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/17/2016 2.3862 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4330 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 2.3863 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4331 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.3858 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 2.3861 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 2.3859 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 2.3864 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/13/2017 2.3860 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 10/31/2016 2.3865 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |
| 2.4337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 11/25/2016 2.3866 | CURRENT FILMS UK LIMITED RED LION BUILDING 12-48 SOUTHAMPTON ROW |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 12/2/2016<br>2.3867 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT LETTER<br>EFFECTIVE DATE: 9/30/2016<br>2.3868 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ENGAGEMENT<br>EFFECTIVE DATE: 12/20/2016<br>2.3870 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT<br>EXHIBIT B<br>EFFECTIVE DATE: 9/9/2016<br>2.3871 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2016<br>2.3873 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>EFFECTIVE DATE: 2/9/2017<br>2.3874 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS DOMINIC COLEMAN<br>EFFECTIVE DATE: 1/4/2016<br>2.3875 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 2/17/2017<br>2.3878 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 9/15/2017<br>2.3877 | CURRENT FILMS UK LIMITED<br>RED LION BUILDING<br>12-48 SOUTHAMPTON ROW |
| 2.4347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017<br>2.3902 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/16/2017<br>2.3894 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4349 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/17/2017<br>2.3880 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4350 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.3890 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4351 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 2.3879 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4352 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/28/2017 2.3888 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/6/2017 2.3901 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 2.3887 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 2.3886 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4356 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 2.3885 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4357 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/19/2016 2.3884 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4358 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/1/2017 2.3883 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4359 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.3882 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4360 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 2.3881 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4361 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/24/2017 2.3889 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 2.3905 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 2.3906 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.3907 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/17/2016 2.3908 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.3904 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - LOAN OUT EFFECTIVE DATE: 1/23/2017 2.3909 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4368 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/23/2017 2.3914 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4369 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/4/2017 2.3910 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4370 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/27/2016 2.3911 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4371 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.3912 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4372 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/8/2016 2.3913 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4373 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.3915 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY ENGAGEMENT EFFECTIVE DATE: 12/21/2016 2.3916 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 2.3917 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 2.3920 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.3921 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 12/16/2016 2.3919 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 2.3918 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY RATE<br>EFFECTIVE DATE: 1/18/2017<br>2.3922 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/16/2016<br>2.3923 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/25/2017<br>2.3924 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2017<br>2.3925 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/14/2016<br>2.3927 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.4385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/4/2016<br>2.3926 | CURRENT FILMS UK LTD<br>7TH FL RED LION BLDG+L5383:U5383<br>12-48 SOUTHAMPTON ROW<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4386 | **State what the contract or lease is for and the nature of the debtor's interest** | MINOR CAST AGREEMENT EFFECTIVE DATE: 1/23/2017 2.3928 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.4387 | **State what the contract or lease is for and the nature of the debtor's interest** | MINOR CAST AGREEMENT EFFECTIVE DATE: 11/28/2016 2.3929 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.4388 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT 2.3930 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.4389 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 2.3935 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.4390 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 12/23/2017 2.3936 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.4391 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT  OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 2/13/2017 2.3937 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4392 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 2.3931 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4393 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 2.3932 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4394 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 2.3933 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4395 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/7/2017 2.3934 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4396 | **State what the contract or lease is for and the nature of the debtor's interest** | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 2/17/2017 2.3938 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4397 | **State what the contract or lease is for and the nature of the debtor's interest** | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL EFFECTIVE DATE: 12/18/2016 2.3939 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA EFFECTIVE DATE: 1/20/2017 2.3940 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMANCE LICENSE APPLICATION EFFECTIVE DATE: 7/2/2017 2.3941 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/9/2016 2.3943 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT LET CONTRACTUAL TENANCY AGREEMENT EFFECTIVE DATE: 11/1/2016 2.3944 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATION AGREEMENT 2.3945 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4403 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.3946 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4404 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 2.3947 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4405 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 12/21/2016 2.3948 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4406 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 2.3949 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4407 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FORM OF ENGAGEMENT 2.3950 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4408 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR EFFECTIVE DATE: 1/20/2017 2.3957 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4409 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.3951 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.3952 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/18/2016 2.3953 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/21/2016 2.3954 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 2.3955 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 3/9/2017 2.3956 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD LIST OF SPECIAL STIPULATIONS EFFECTIVE DATE: 1/4/2016 2.3958 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4416 | **State what the contract or lease is for and the nature of the debtor's interest** | WEEKLY ENGAGEMENT 2.3960 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4417 | **State what the contract or lease is for and the nature of the debtor's interest** | WEEKLY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.3959 | CURRENT FILMS UK LTD 7TH FL RED LION BLDG+L5383:U5383 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4418 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.3816 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4419 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/13/2016 2.3812 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4420 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.3813 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4421 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.3814 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4422 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 2.3815 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4423 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/14/2017 2.3817 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4424 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/31/2016 2.3818 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4425 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/30/2016 2.3819 | CURRENT FILMS UK 12-48 SOUTHAMPTON ROW 7TH FL RED LION BUILDING LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4426 | State what the contract or lease is for and the nature of the debtor's interest | RE: AGREEMENT DTD 9/6/2016 EFFECTIVE DATE: 12/30/2016 1.1563 | CURRENT FILMS UK ATTN DAVID MALVER 9100 WILSHIRE BLVD 700 WEST BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4427 | State what the contract or lease is for and the nature of the debtor's interest | ART PREPARATION/SET DRESSING LOCATION AGREEMENT 2.3961 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4428 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2017 2.3962 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4429 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/16/2017 2.3975 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4430 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/24/2016 2.3979 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 2.3983 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.3963 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4433 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.3971 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4434 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.3970 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4435 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/2/2016 2.3969 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4436 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.3968 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4437 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2017 2.3967 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4438 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/9/2016 2.3966 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4439 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/5/2017 2.3965 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4440 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 2.3964 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4441 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:1/18/2017 2.3985 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4442 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:1/30/2017 2.3977 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4443 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/17/2016 2.3974 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4444 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/25/2016 2.3980 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4445 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/31/2016 2.3981 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4446 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:10/5/2016 2.3982 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4447 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:11/16/2016 2.3984 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:11/28/2016 2.3978 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:11/7/2016 2.3976 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:12/1/2016 2.3973 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE:12/12/2016 2.3972 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/1/2017 2.3992 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/6/2016 2.3991 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.3990 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/28/2016 2.3994 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 2.3986 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |
| 2.4457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 2.3989 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 906 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4458 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 2.3988 | CURRENT FILMS UK, LIMITED 7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW LONDON  WC18 4AF UNITED KINGDOM |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016<br>2.3988<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/1/2017<br>2.3987<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/15/2016<br>2.3993<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW-CONTRACT-LOAN OUT EFFECTIVE DATE: 2/27/2017<br>2.3995<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOLDING AREA AGREEMENT<br>2.3996<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIGHTING/EQUIPMENT POSITION LOCATION AGREEMENT<br>2.3997<br><br>CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4464 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LOCATION DEAL MEMO<br>2.3998 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4465 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARKING FACILITY LOCATION AGREEMENT<br>2.3999 | CURRENT FILMS UK, LIMITED<br>7TH FL, RED LION BLDG, 12-48 SOUTHAMPTON ROW<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.4466 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016<br>2.4000 | CURRENT FILMS UK,LIMITED<br>12-48 SOUTHAMPTON ROW<br>7TH FLOOR RED LION BUILDING<br>LONDON  WC184AF<br>UNITED KINGDOM |
| 2.4467 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/1/2016<br>2.4001 | CURRENT FILMS UK,LIMITED<br>12-48 SOUTHAMPTON ROW<br>7TH FLOOR RED LION BUILDING<br>LONDON  WC184AF<br>UNITED KINGDOM |
| 2.4468 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.4003 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.4469 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.4002 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 10/4/2016<br>2.4004 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>EFFECTIVE DATE: 1/25/2017<br>2.4005 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCING AND EXECUTIVE PRODUCING SERVICES AGREEMENT RE PRODUCING SERVICES AGREEMENT DTD 8/8/2016<br>EFFECTIVE DATE: 4/4/2017<br>2.4006 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4473 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>RE MEMORANDUM OF AGREEMENT DTD<br>8/8/2016, AS AMENDED<br>EFFECTIVE DATE: 8/8/2016<br>2.4007 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 8/8/2016<br>2.4008 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.4009 | CURRENT FILMS, INC<br>C/O 9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4476 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 3/3/2017 2.4010 | CURRENT FILMS, INC. 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.4477 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.4011 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON WC1B 4AF UNITED KINGDOM |
| 2.4478 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.4015 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON WC1B 4AF UNITED KINGDOM |
| 2.4479 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/21/2017 2.4012 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON WC1B 4AF UNITED KINGDOM |
| 2.4480 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.4014 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON WC1B 4AF UNITED KINGDOM |
| 2.4481 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/29/2017 2.4016 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON WC1B 4AF UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 910 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/14/2017 2.4013 | CURRENT FLIMS UK LTD RED LION BUILDING 4TH FLOOR 12-48 SOUTHAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4017 | CURT BONN P.O. BOX 70 ROLLA, ND  58367 |
| 2.4484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.4018 | CURT JACKSON 3412 TAZCUCCO DR BATON ROUGE, LA |
| 2.4485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4019 | CURT SMALL 13114 HOMER SMITH RD. RAPID CITY, SD  57701 |
| 2.4486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.4020 | CURTIS BROWN ATTN ORIANA ELIA HAYMARKET HOUSE, 28-29 HAYMARKET LONDON  SW1Y 4SP UNITED KINGDOM |
| 2.4487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY RATE EFFECTIVE DATE: 1/18/2017 2.4021 | CURTIS BROWN ATTN ORIANA ELIA HAYMARKET HOUSE, 28-29 HAYMARKET LONDON  SW1Y 4SP UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4022 | CURTIS MCCALL<br>552 RAGLAND ROAD<br>BECKLEY, WV  25880 |
| 2.4489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED RE "NO. 1 LADIES DETECTIVE AGENCY"<br>EFFECTIVE DATE: 2/23/2007<br>2.4023 | CURTIS, RICHARD<br>C/O GANG TYRE RAMER & BROWN, INC.<br>ATTN: KEVIN S. MARKS, ESQ<br>132 S RODEO DR<br>BEVERLY HILLS, CA  90212 |
| 2.4490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR UNDERTAKING "WOMAN IN GOLD"<br>EFFECTIVE DATE: 5/25/2014<br>2.4025 | CURTIS, SIMON |
| 2.4491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4026 | CURT'S<br>106 MAIN AVE EAST<br>P.O. BOX 70<br>ROLLA, ND  58367 |
| 2.4492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 2/1/2008<br>2.4027 | CUSACK ENTERPRISES LLC<br>F/S/O JOHN CUSACK |
| 2.4493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO DTD 3/13/2006<br>RE: "1408" - JOHN CUSACK<br>2.4028 | CUSACK ENTERPRISES LLC<br>F/S/O JOHN CUSACK |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 912 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4494** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO DTD 3/13/2006 RE: "1408" - JOHN CUSACK 2.4029 | CUSACK JOHN C/O ZIFFREN, BRITTENHAM, JOHSON, LANDE & WOLF LLP ATTN STEVE BURKOW, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| **2.4495** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/5/2011 2.4030 | CUTSHALL, CAROL C/O SHELDON PROSNIT AGENCY ATTN DANA SALSTON 800 S ROBERTSON BLVD, STE 6 LOS ANGELES, CA 90035 |
| **2.4496** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INVESTMENT AGREEMENT AGREEMENT EFFECTIVE DATE: 4/30/2010 2.4031 | CUTTING EDGE MUSIC HOLDINGS LIMITED |
| **2.4497** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 9/14/2010 2.4033 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON M4W 3M5 CANADA |
| **2.4498** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BASE LICENCE AMENDMENT EFFECTIVE DATE: 2/21/2008 2.4032 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON M4W 3M5 CANADA |
| **2.4499** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BASE LICENSE AMENDMENT EFFECTIVE DATE: 2/21/2008 2.4034 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON M4W 3M5 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASE LICENSE AMENDMENT EFFECTIVE DATE: 2/27/2008 2.4035 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON  M4W 3M5 CANADA |
| 2.4501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/14/2008 2.4036 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON  M4W 3M5 CANADA |
| 2.4502 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/16/2009 2.4037 | CW TELEVISION INC 121 BLOOR ST, STE 1500 TORONTO, ON  M4W 3M5 CANADA |
| 2.4503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FRAMEWORK SERVICES AGREEMENT EFFECTIVE DATE: 3/5/2014 2.4038 | CYCURA INC |
| 2.4504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 4/2/2014 2.4039 | CYKEL CORP F/S/O JAKE GYLLENHAAL |
| 2.4505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT LOANOUT EFFECTIVE DATE: 4/2/2014 2.4040 | CYKEL CORP F/S/O JAKE GYLLENHAAL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4506 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY <br> EFFECTIVE DATE: 4/2/2014 <br> 2.4041 | CYKEL CORP <br> F/S/O JAKE GYLLENHAAL |
| 2.4507 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT <br> EFFECTIVE DATE: 7/28/2017 <br> 2.4042 | CYLER, RJ <br> C/O JLA TALENT AGENCY <br> ATTN NIC DE ARMENDI <br> 9151 SUNSET BLVD <br> WEST HOLLYWOOD, CA 90069 |
| 2.4508 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4043 | CYNTHIA ROUSE <br> 932 E. CLOVER DR. <br> IRONWOOD, MI 49938 |
| 2.4509 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER UNDERTAKING "WOMAN IN GOLD" <br> EFFECTIVE DATE: 5/25/2014 <br> 2.4044 | CZERMIN, MICHAEL |
| 2.4510 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO <br> EFFECTIVE DATE: 11/9/2009 <br> 1.1574 | D PRODUCTIONS <br> ATTN CAN ANAMUR <br> DOGAN TV CENTER, BAGCILAR <br> ISTANBUL 34204 <br> TURKEY |
| 2.4511 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/12/2008 <br> 1.1575 | D PRODUCTIONS <br> ATTN CAN ANAMUR <br> DOGAN TV CENTER, BAGCILAR <br> ISTANBUL 34204 <br> TURKEY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/11/2010<br>1.1578 | D YAPIM REKLAMCILIK VE DAGITIM A.S<br>DOGAN TV CENTER, BAGCILAR<br>ISTANBUL  34024<br>TURKEY |
| 2.4513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/24/2010<br>2.4048 | D&A PROD LLC |
| 2.4514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.4049 | D&D PIKE, LLC<br>PO BOX 434<br>STANFORD, KY  40484 |
| 2.4515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.4050 | D. EDWARD VOGEL<br>3417 EASTERN BLVD.<br>MIDDLE RIVER, MD  21220-2147 |
| 2.4516 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/9/2012<br>1.1579 | D. MONEY, INC.<br>FSO CHRIS DIAMANTOPOULOS<br>STONE,MEYER,GENOW,SMELKINSON & BINDER<br>9665 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA  90212 |
| 2.4517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EVENT AGREEMENT D.C. BERRIDGE<br>LLC DBA BEST EVENTS DTD 12/20/13<br>2.4051 | D.C. BERRIDGE LLC<br>DBA BEST EVENTS<br>ATTN JUSTIN COHEN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4518 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 8/20/2009 2.4052 | D3PUBLISHER OF AMERICA INS ATTN YOJI TAKENAKA 11500 W OLYMPIC BLVD STE 460 LOS ANGELES, CA  90064 |
| 2.4519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/1/2017 2.4053 | DAA MANAGEMENT LTD F/S/O DOMINIC COLEMAN ATTN DEBI ALLEN; JESS MOLLOY WELBECK HOUSE, 66-67 WELLS ST LONDON  W1T 3PY  UNITED KINGDOM |
| 2.4520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 12/16/2016 2.4054 | DAA MANAGEMENT LTD F/S/O DOMINIC COLEMAN ATTN DEBI ALLEN; JESS MOLLOY WELBECK HOUSE, 66-67 WELLS ST LONDON  W1T 3PY  UNITED KINGDOM |
| 2.4521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/26/2013 2.4055 | DADA DESIGN INC F/S/O INBAL WEINBERG C/O SHELDON PROSNIT AGENCY ; ROBIN SHELDON 800 S ROBERTSON BLVD STE 6 LOS ANGELES, CA  90035 |
| 2.4522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 2.4056 | DAE SUNG FILMS ATTN JASON CHUN NAE-WAE BUILDING SUITE 401 42-2 JOOJA-DONG, CHOONG-GU SEOUL  KOREA |
| 2.4523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GRACE OF MONACO" - SIDE LETTER AGREEMENT EFFECTIVE DATE: 5/6/2014 1.1580 | DAHAN, OLIVIER C/O AGENTS ASSOCIES SUZY VATINET 201, RUE DU FAUBOURG ST. HONORE PARIS  78008 FRANCE |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 917 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4524 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRAT DE CESSION DE DROITS AUTEUR REALISATEUR LONG METRAGE EFFECTIVE DATE: 9/18/2012 1.1581 | DAHAN, OLIVIER C/O AGENTS ASSOCIES SUZY VATINET 201, RUE DU FAUBOURG ST. HONORE PARIS 78008 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4525 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4057 | DAHM & SCHELL, INC. 701 SOUTH BELT WEST BELLEVILLE, IL 62220 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4526 | **State what the contract or lease is for and the nature of the debtor's interest** | REMAKE RIGHTS ACQUISITION AGREEMENT FOR "KAIRO" AKA "PULSE" AKA "CIRCUIT" EFFECTIVE DATE: 2/23/2001 1.1582 | DAIEI CO LTD ATTN TAKAYUKI YUHARA 1-1-16 HIGASHI-SHIMBASHI MINARO-KU TOKYO 105 JAPAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4527 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 2.4060 | DAISY MAY BD LIMITED F/S/O DAISY BALDRY FLAT 2, 82,MADELEY RD,EALING LONDON W5 2LX UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4528 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4061 | DAKOTA THEATER 219 NORTH MAIN P.O. BOX 734 CROSBY, ND 58730 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4529 | **State what the contract or lease is for and the nature of the debtor's interest** | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2014 1.1583 | DALIAN WANDA GROUP, INVESTMENT MGMT CTR ATTN JONATHAN GARRISON WANDA PLZ, BLOCK B, 21 FLOOR NO. 93 JIANGUO RD, CHOYANG DISTRICT BEIJING 100022 CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 918 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.4062 | DALZELL AND BERESFORD LTD F/S/O GILES TERERA ATTN DANIEL ALBERT PADDOCK ST, THE COURTYARD, 55 CHARTERHOUSE ST LONDON  ECIM 6HA  UNITED KINGDOM |
| 2.4531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.4063 | DAMAN, ERIC C/O RUNWAY PRODUCTIONS, INC 216 E 7TH NEW YORK, NY  10001 |
| 2.4532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/19/2014 2.4064 | DAMANSOWA ALIFF TAMPOI BAHRU, JOHOR 51200 MALAYSIA |
| 2.4533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 2.4065 | DAMAZIO, ERIC 28807 ASHBROOK LN MAGNOLIA, TX  77355 |
| 2.4534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4066 | DAMIAN AND JENNIFER RUSCHE 301 MAIN STREET SENECA, KS  66538 |
| 2.4535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.4067 | DAMIEN DAVIDSON 35075 BEAVER STREAM DR DENHAM SPRINGS, LA  70706 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4536 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 2.4068 | DAMN GOOD PIE PRODUCTIONS, INC F/S/O DAVID PETRARCA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4537 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4069 | DAMON RUBIO - KICK BACK CINEMAS CATHEDRAL CITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4538 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4070 | DAN AKARAKIAN DBA LAGUNA HILLS CORP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4539 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4071 | DAN WYATT 2012 GRANT ST. VANCOUVER, WA 98660 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4540 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4072 | DANA AND RICHARD KIBBEY 1042 SAYE CR. DR. MADISON, GA 30650 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4541 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4073 | DANA MERRITT C/O FIELDSTONE CINEMAS FOUR 1159 JACK DAYTON CIRCLE HIAWASSEE, GA 30546 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 920 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4542 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4074 | DANA THOMPSON P.O. BOX 143 ANGOLA, IN  46703 |
| 2.4543 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4075 | DANBARRY CHILLICOTHE 10 119 PAWNEE ROAD CHILLICOTHE, OH  45601 |
| 2.4544 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4076 | DANBARRY CINEMAS 8050 HOSBROOK ROAD SUITE 203 CINCINNATTI, OH  45236 |
| 2.4545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/28/2006 2.4078 | DANGEROUS IMAGES INC F/S/O TONY LEECH ATTN TONY LEECH |
| 2.4546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT 1.1584 | DANGEROUS IMAGES, INC |
| 2.4547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 2.4079 | DANGPHAI, BANK 155/1 MOO 1, SUAN YAI AMPHOE MUANG NONTHABURI 11000  THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/1/2017 2.4080 | DANIEL BURKE LTD ATTN DANIEL BURKE 79 HALL END ROAD WOOTTON  MK43 9HL UNITED KINGDOM |
| 2.4549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.4081 | DANIEL GREENUP 3316 OMEAL LANE BATON ROUGE, LA  70816 |
| 2.4550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT 2.4082 | DANIEL J EDELMAN INC |
| 2.4551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/11/2014 1.1585 | DANIEL JUNGE |
| 2.4552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4083 | DANIEL KAMIL 204 S. MAIN ST. PROVIDENCE, RI  02903 |
| 2.4553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.4084 | DANIEL M. HORNE 5116 HIGHLAND RD BATON ROUGE, LA  70808 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4086 | DANIEL YATES<br>1236 CHEROKEE RD<br>ALEXANDER CITY, AL  35010 |
| 2.4555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013<br>2.4088 | DANIELLE M. STINER<br>716 N 8TH ST, UNIT B<br>BATON ROUGE, LA  70802 |
| 2.4556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 6/29/2011<br>2.4089 | DANIELS, CHAVIS<br>9702 TRIBUTARY COVE 98002<br>ARLINGTON, TN  38002 |
| 2.4557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS<br>AGREEMENT<br>AMENDS AGREEMENT DTD 03/11/2011<br>EFFECTIVE DATE: 9/8/2011<br>2.4090 | DANIELS, CHAVIS<br>9702 TRIBUTARY COVE 98002<br>ARLINGTON, TN  38002 |
| 2.4558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT<br>RE: WRITERS AGREEMENT DTD 7/20/2010<br>1.1586 | DANIELS, LEE<br>C/O STUART GELWARG<br>ALTMAN,GREENFIELD & SELVAGGI<br>200 PARK AVENUE SOUTH 8TH FLOOR<br>NEW YORK, NY  10003 |
| 2.4559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER LEE DANIELS WRITER DTD 7/29/2010<br>RE:WRITERS AGREEMENT DTD 7/20/2010<br>1.1587 | DANIELS,LEE<br>C/O STUART GELWARG<br>ALTMAN,GREENFIELD & SELVAGGI<br>200 PARK AVENUE SOUTH 8TH FLOOR<br>NEW YORK, NY  10003 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4560 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDING AGREEMENT DTD 8/17/1999 1.1588 | DANKA PRODUCTIONS INC F/S/O MARK ST GERMAIN WILLIAM MORRIS AGENCY, ATTN DAVID WIRTSCHAFTER 151 EL CAMINO BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4561 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER AGREEMENT EFFECTIVE DATE: 8/17/1999 1.1589 | DANKA PRODUCTIONS INC F/S/O MARK ST GERMAIN WILLIAM MORRIS AGENCY, ATTN DAVID WIRTSCHAFTER 151 EL CAMINO BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4562 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4091 | DANNY HOUSE 923 SW 152ND ST. BURIEN, WA 98166 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4563 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 2.4092 | DANNY HUSTON ATTN. DEAN AVEDON 12121 WILSHIRE BLVD. #207 LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4564 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4093 | DANNY WARDEN 2512 VOLUNTEER PARKWAY BRISTOL, TN 37620-6805 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4565 | **State what the contract or lease is for and the nature of the debtor's interest** | EVIAN SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/11/2009 2.4094 | DANONE WATERS OF AMERICA EVIAN NATURAL SPRING WATER ATTN CAROLINE KIBLER ONE COCA COLA PLAZA, USA 761 D ATLANTA, GA 30313 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC     Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 924 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4095 | DANVILLE STADIUM 9 1001 BEN ALI DR. STE 1 DANVILLE, KY 40422 |
| 2.4567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4096 | DARCI & BILL WEMPLE 386 LAKEVIEW ROAD BROADALBIN, NY 12025 |
| 2.4568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 2.4097 | DARIAN WILLIAMS 2501 SAINT ANDREWS AVE ZACHARY, LA 70791 |
| 2.4569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4098 | DARIEN PLAYHOUSE 2 1077 BOSTON POST RD. DARIEN, CT 06820 |
| 2.4570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 1.1590 | DARIUS FILMS INC C/O HEENAN BLAIKIE LLP BAY ADELAIDE CENTRE, PO BOX 2900 333 BAY ST, STE 2900 TORONTO, ON CANADA |
| 2.4571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 10/5/2011 1.1597 | DARIUS FILMS INC. 1020 COLE AVE, SUITE 4363 LOS ANGELES, CA 90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4572** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 10/1/2011<br>1.1591 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| **2.4573** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION / PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011<br>1.1593 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| **2.4574** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011<br>1.1593 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| **2.4575** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/21/2011<br>1.1595 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| **2.4576** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/7/2011<br>1.1594 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| **2.4577** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 12/22/2011<br>1.1596 | DARIUS FILMS INC.<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4578 | State what the contract or lease is for and the nature of the debtor's interest | OPTION / PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 1.1598 | DARIUS FILMS INC. ATTN NICHOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M4M 2T1  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.4579 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 1.1599 | DARIUS FILMS INC. C/O HEENAN BLAIKIE LLP ATTN DAVID STEINBERG 333 BAY ST, BAY ADELAIDE CENTRE, STE 2900 TORONTO, ON  M5H 2T4  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.4580 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT 1.1600 | DARIUS FILMS,  INCORPORATED ATTN NICOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M2M 2T1  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.4581 | State what the contract or lease is for and the nature of the debtor's interest | ACTOR AGREEMENT EFFECTIVE DATE: 1/4/2012 1.1602 | DARIUS GOSPEL PRODUCTIONS INC ATTN NICHOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M4M 2T1  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.4582 | State what the contract or lease is for and the nature of the debtor's interest | ACTOR AGREEMENT EFFECTIVE DATE: 1/9/2012 1.1601 | DARIUS GOSPEL PRODUCTIONS INC ATTN NICHOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M4M 2T1  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.4583 | State what the contract or lease is for and the nature of the debtor's interest | ACTOR AGREEMENT EFFECTIVE DATE: 8/26/2011 1.1604 | DARIUS GOSPEL PRODUCTIONS INC ATTN NICHOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M4M 2T1  CANADA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 9/1/2011<br>1.1603 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| 2.4585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACTOR AGREEMENT<br>EFFECTIVE DATE: 9/1/2011<br>1.1605 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| 2.4586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO REWRITE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011<br>1.1606 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| 2.4587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/21/2011<br>1.1607 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| 2.4588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/7/2011<br>1.1608 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |
| 2.4589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 12/22/2011<br>1.1609 | DARIUS GOSPEL PRODUCTIONS INC<br>ATTN NICHOLAS TABARROK<br>349 CARLAW AVENUE<br>SUITE 204<br>TORONTO, ON  M4M 2T1  CANADA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 928 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4590 **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTOR'S ASSUMPTION AGREEMENT RE:THE CRUNCH AKA BLACK MARKS" EFFECTIVE DATE: 9/24/2012 1.1610 | DARIUS GOSPEL PRODUCTIONS INC ATTN NICHOLAS TABARROK 349 CARLAW AVENUE SUITE 204 TORONTO, ON  M4M 2T1  CANADA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.4591 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 1/26/2011 1.1611 | DARIUS PICTURES INC. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.4592 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4106 | DARKEN LLC 420 W. STATE ST. SYCAMORE, IL  60178 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.4593 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4107 | DARKSIDE THEATRE 215 SW 4TH STREET CORVALLIS, OR  97330 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.4594 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4108 | DARRELL BECK 4515 LORAINE LANE BETHLEHEM, PA  18017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.4595 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4109 | DARRELL C. BRATT 1403 MONROE LANDING ROAD OAK HARBOR, WA  98277 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4110 | DARREN JONES 144 N. MIAN STRET WELLSVILLE, NY 14895 |
| 2.4597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/26/2014 2.4111 | DARRYL QUON ATTN ANDREW OOI C/O ECHELON TALENT MANG 2915 ARGO PL BURNABY, BC V3J7G4 CANADA |
| 2.4598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/26/2014 2.4112 | DARRYL QUON ATTN ANDREW OOI C/O ECHELON TALENT MANG 2915 ARGO PL BURNABY, BC V3J7G4 CANADA |
| 2.4599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4113 | DARRYL WATSON AND SHANNON WATSON |
| 2.4600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4114 | DARYN MCLENNAN PO BOX 3280 ROSEBURG, OR 97471 |
| 2.4601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.4115 | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/17/2011 2.4116 | DASHIELL RAYMOND MIHOK (P/K/A DASH MIHOK) |
| 2.4603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/10/2010 2.4117 | DAVANZO, DRITA C/O MEISTER SEELIG & FEIN LLP ATTN GARY P ADELMAN 2 GRAND CENTRAL TOWER, 140 E 45TH ST, 19TH FL NEW YORK, NY  10017 |
| 2.4604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4118 | DAVE CORKILL - CINEMA WEST P.O. BOX 750595 PETALUMA, CA  94975-0595 |
| 2.4605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4120 | DAVE ROEPKE BOX 174 HAYESVILLE, OH  44838 |
| 2.4606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4121 | DAVID & LISA WATTS 205 RUSH ROAD WILDERSVILLE, TN  38388 |
| 2.4607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4122 | DAVID BAKER 1327 E. COLLEGE AVE. STANTON, KY  40380 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010<br>2.4123 | DAVID BERGSTEIN |
| 2.4609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4124 | DAVID BERNAL<br>216 E FLORIDA AVE<br>HEMET, CA 92453 |
| 2.4610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4125 | DAVID BLUE<br>2728 CLAIRBORO RD<br>JACKSONVILLE, FL 32223 |
| 2.4611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4126 | DAVID BRANDA<br>BOX 448<br>GOODLAND, KS 67735 |
| 2.4612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4127 | DAVID BROYLES<br>PO BOX 246<br>OVERTON, NV 89040 |
| 2.4613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/23/2013<br>2.4128 | DAVID BUSH<br>5233 BLAIR LN APT D<br>BATON ROUGE, LA 70808 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4614 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4129 | DAVID C. AND TINA FEHRENBACH 740 12TH STREET HEMPSTEAD, TX 77445 |
| 2.4615 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4130 | DAVID CURTIS 4690 US HIGHWAY 43 GUIN, AL 35563 |
| 2.4616 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4131 | DAVID DEGRAAUW P.O. DRAWER 429 ABBEVILLE, LA 70511 |
| 2.4617 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4132 | DAVID FEDELI 52 SOUTH NELSON ROAD STERLING, MA 01564 |
| 2.4618 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 10/23/2017 2.4135 | DAVID FRANKEL 2049 CENTURY PARK EAST SUITE 2400 LOS ANGELES, CA 90067 |
| 2.4619 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4136 | DAVID FULLER APT #1 LANCASTER, NH 03584 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4137 | DAVID GRASSFIELD<br>107 E. MAIN ST.<br>ONAMOSA, IA 52205 |
| 2.4621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/16/2007<br>1.1613 | DAVID HARE<br>C/O CASAROTTO RAMSAY & ASSOC. LTD.<br>ATTN CHRISTINE SOMERVILLE<br>WAVERLY HOUSE, 7-12 NOEL STREET<br>LONDON W1F 8GQ UNITED KINGDOM |
| 2.4622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/28/2016<br>2.4138 | DAVID HAYDEN<br>5 BERKELEY SQUARE<br>NEWCASTLE NE3 2JB<br>UNITED KINGDOM |
| 2.4623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4139 | DAVID HENDRICKSON / FRANKLIN CORNERSTONE, LLC |
| 2.4624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 5/26/1994<br>1.1614 | DAVID HIGHAM & ASSOCIATES<br>ON BEHALF OF TOME MCNAB<br>ATTN JOHN RUSH<br>5-8 LOWER JOHN ST GOLDEN SQUARE<br>LONDON UNITED KINGDOM |
| 2.4625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/15/1993<br>1.1615 | DAVID HIGHAM & ASSOCIATES<br>ON BEHALF OF TOME MCNAB<br>ATTN JOHN RUSH<br>5-8 LOWER JOHN ST GOLDEN SQUARE<br>LONDON UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4626 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4140 | DAVID HUFFMAN - VETERANS CROSSING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4627 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.4141 | DAVID JONES 56 OZONIA GARDENS CANVEY ISLAND ESSEX  SS8 7PF |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4628 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4142 | DAVID K. LEIGH 500 N. LOOP 121 BELTON, TX  76513 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4629 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.1616 | DAVID KASSIE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4630 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4143 | DAVID KINNEY 4400 N. MICHIGAN RD. PLYMOUTH, IN  46563 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4631 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 1.1617 | DAVID KIRSCHNER PRODUCTIONS INC C/O PERRY & NEIDORF ATTN MICHAEL NEIDORF 11400 W OLYMPIC BLVD, STE 590 LOS ANGELES, CA  90064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4632 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4144 | DAVID LAWING AND SCOTT GILLELAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4633 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4145 | DAVID LEWIS 11 NORTH JACKSON MAGNOLIA, AR 71753 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4634 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.4146 | DAVID MCGILL 11555 SOUTH FORK, #1040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4635 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4147 | DAVID MCRAE 2070 SOUTH EDDY ST. SEATTLE, WA 98118 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4636 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4148 | DAVID MINOR THEATER & PUB 180 E 5TH AVE EUGENE, OR 97401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4637 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4149 | DAVID PARLIER 2097 GEORGIA ROAD FRANKLIN, NC 28734 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4638 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4150 | DAVID PARSONS P.O. BOX 187 MILBRIDGE, ME 04658 |
| 2.4639 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4151 | DAVID PEOPLES BOX 311 HUNTINGTON, PA 16652 |
| 2.4640 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4152 | DAVID QUINCER 223 SOUTH JEFFERSON WADENA, MN 56482 |
| 2.4641 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4153 | DAVID RENN 833 NORTH 7TH STREET SUNBURY, PA 17801 |
| 2.4642 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4154 | DAVID RION P. O. BOX 148 WHEELER, TX 79096 |
| 2.4643 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT 1.1618 | DAVID ROBERT MITCHELL 3205 LOS FELIZ BLVD APT 13- 107 LOS ANGELES, CA 90039 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10607    Page 937 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4644 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 1.1619 | DAVID ROBERT MITCHELL 3205 LOS FELIZ BLVD APT 13- 107 LOS ANGELES, CA  90039 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4645 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 9/19/2013 1.1621 | DAVID ROBERT MITCHELL 3205 LOS FELIZ BLVD APT 13- 107 LOS ANGELES, CA  90039 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4646 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: COPYRIGHT DOCUMENT COVER PAGE DTD 9/19/2013 1.1622 | DAVID ROBERT MITCHELL 3205 LOS FELIZ BLVD APT 13- 107 LOS ANGELES, CA  90039 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4647 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 8/1/2013 1.1620 | DAVID ROBERT MITCHELL C/O WILLIAM MORRIS, ENDEAVOR ENTERTAINMENT ATTN MIKE ESOLA 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4648 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4155 | DAVID ROBERTS - TEXAS CINEMA CORP 1250 WONDER WORLD DRIVE SAN MARCOS, TX  78666 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4649 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4156 | DAVID ROSE - RAMSEY THEATRE GROUP LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4157 | DAVID SCARRETTE<br>7140 WHIPPORWILL WAY<br>DUPLIN, VA 24084 |
| 2.4651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4158 | DAVID SCHWARBERG<br>9897 STATE ROUTE 125<br>RUSSELLVILLE, OH 45168 |
| 2.4652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WACO OPTION EXTENSION PAYMENT DTD 12/14/2016 1.1623 | DAVID THIBODEAU; AVIVA LAYTON WHITESON O/B/O THE ESTATE OF LEON WHITESON C/O ISAACMAN, KAUFMAN & PAINTER ATTN PHALEN CHUCK HUREWITZ, ESQ 1888 CENTURY PARK EAST STE 1500 LOS ANGELES, CA 90067 |
| 2.4653 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4159 | DAVID TOMASZEWSKI<br>11 SOUTH MAIN STREET<br>RANDOLPH, VT 05060 |
| 2.4654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4160 | DAVID TOMPKINS<br>P. O. BOX 684<br>CARTHAGE, TX 75633 |
| 2.4655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4161 | DAVID TORGESON<br>529 4TH STREET SE<br>MAYVILLE, ND 58257 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 12/2/2016 2.4162 | DAVID TRACHTENBURG C/O ICM PARTNERS ATTN: LARA SACKETT OR ELISA CHIN 10250 CONSTELLATION BLVD, 33RD FL LOS ANGELES, CA 90067 UNITED KINGDOM |
| 2.4657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 10/10/2016 2.4163 | DAVID TRACTENBERG, A.C.E. ATTN WENDY HELLER, ESQ 9000 SUNSET BLVD STE 1250 WEST HOLLYWOOD, CA 90069 |
| 2.4658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4164 | DAVID WAYNE & VIRGINIA ROBERTSON (CARLANCO EN |
| 2.4659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4165 | DAVID WEHNER 1216 COURT ST. SAGINAW, MI 48605 |
| 2.4660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4166 | DAVID WILLEY 1436 MOUNT ZION AVE GREENVILLE, IL 62246 |
| 2.4661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4167 | DAVID WRIGHT 108 W. MAIN STREET SYRACUSE, IN 46567 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601 (MFW)    Page 940 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4662 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4168 | DAVID YOUNG 3558 CAVE HILL PLACE LEXINGTON, KY 40513 |
| 2.4663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4169 | DAVIDA HOROWITZ 1800 TOWN MOUNTAIN ROAD ASHEVILLE, NC 28804 |
| 2.4664 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 1.1627 | DAVIES, LUKE 9 CHARTER BUILDINGS CATHERINE GROVE LONDON UNITED KINGDOM |
| 2.4665 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: WRITERS AGREEMENT DTD 10/29/2013 1.1626 | DAVIES, LUKE C/O BEC SMITH, UNITED TALENT AGENCY 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.4666 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 2.4171 | DAVIES, LUKE C/O ECA LONTSCHARITSCH, EML ENTERTAINMENT 2658 GRIFFITH PARK BLVD, #153 LOS ANGELES, CA 90039 |
| 2.4667 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 10/29/2013 2.4172 | DAVIES, LUKE C/O ECA LONTSCHARITSCH, EML ENTERTAINMENT 2658 GRIFFITH PARK BLVD, #153 LOS ANGELES, CA 90039 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 10/29/2013<br>1.1629 | DAVIES, LUKE<br>C/O LOEB & LOEB LLP<br>ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA |
| 2.4669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION<br>EFFECTIVE DATE: 7/22/2014<br>1.1628 | DAVIES, LUKE<br>C/O UTA<br>ATTN BEC SMITH<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.4670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4173 | DAVIN ALLISON<br>210 CARMEN ROAD<br>EL DORADO SPRINGS, MO 64744 |
| 2.4671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016<br>2.4174 | DAVINA PEM<br>4TH FLOOR<br>FORMER CSM<br>12-48 SOUTHAMPTON ROW<br>WC1B 4AF  LONDON |
| 2.4672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4176 | DAVIS 4 THEATRES<br>4614 N LINCOLN AVENUE<br>CHICAGO, IL 60625 |
| 2.4673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4177 | DAVIS FINE ARTS COUNCIL<br>107 SOUTH WASHINGTON STREET<br>BLOOMFIELD, IA 52537 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4674 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4178 | DAVIS JARVIS 116 SOUTH PENNSYLVANIA NEST CITY, KS 67560 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4675 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4179 | DAVIS THEATER (NEW OWNERS NEED PPWK 8/12/16) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4676 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4180 | DAVIS VARSITY THEATRE 616 SECOND ST. DAVIS, CA 95616 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4677 | **State what the contract or lease is for and the nature of the debtor's interest** | CHARGE AND DEED OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 2.4181 | DAVIS WRIGHT TREMAINE LLP ATTN ELIZABETH A MENAMARA 1633 BROADWAY, 27TH FL NEW YORK, NY 10019-6708 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4678 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT REPRESENTATION LETTER 2.4182 | DAVIS WRIGHT TREMAINE LLP ATTN ELIZABETH A MENAMARA 1633 BROADWAY, 27TH FL NEW YORK, NY 10019-6708 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4679 | **State what the contract or lease is for and the nature of the debtor's interest** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/28/2013 2.4183 | DAVIS, DAVE 1718 LAKESHORE DRIVE NEW ORLEANS, LA 70122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4680 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION <br> 2.4184 <br><br> DAVIS, HANNAH |
| 2.4681 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT <br> EFFECTIVE DATE: 6/18/2014 <br> 2.4185 <br><br> DAVIS, JUSTIN <br> C/O SHIRLEY GRAND MANAGEMENT, DAVID MCKEOWN <br> 1333 WELLINGTON AVENUE <br> TEANECK, NJ 07666 |
| 2.4682 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4186 <br><br> DAWN BLEEKER <br> 801 E. 18TH N. <br> NEWTON, IA 50208 |
| 2.4683 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4187 <br><br> DAWN JULIAN & LORI PETERSON <br> 214 SOUTH PACIFIC <br> KELSO, WA 98626 |
| 2.4684 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE <br> EFFECTIVE DATE: 1/18/2017 <br> 2.4189 <br><br> DAWSON, GARRY <br> 4TH FLOOR, CENTRAL MARTINS <br> LONDON WC1B 4AF <br> UNITED KINGDOM |
| 2.4685 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 1/27/2013 <br> 2.4190 <br><br> DAYRAVEN INC F/S/O AARON YOO <br> C/O THE GERSH AGENCY <br> ATTN CARLOS GONZALEZ <br> 9465 WILSHIRE BLVD 6TH FLOOR <br> BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4686 | **State what the contract or lease is for and the nature of the debtor's interest** | SIMON REX TEST DEAL AGREEMENT EFFECTIVE DATE: 6/9/2012 2.4191 | DAYS OF WAYNE INC C/O MYMAN, GREENSPAN, FINEMAN, FOX, ROSENBERG, & LIGHT LLP; ATTN DAVID FOX 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4687 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4192 | DE ANZA LAND & LEISURE 1615 CORDOVA STREET LOS ANGELES, CA 90007 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4688 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 2.4193 | DE NIRO, ROBERT C/O GRUBMAN INDUSTRY & SHIRE, P.C. ATTORNEYS AT LAW 152 W. 57TH ST NEW YORK, NY 10019-3301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4689 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 9/1/2011 2.4194 | DE NIRO, ROBERT C/O GRUBMAN INDUSTRY & SHIRE, P.C. ATTORNEYS AT LAW 152 W. 57TH ST NEW YORK, NY 10019-3301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4690 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO FIRST ASSISTANT CAMERA EFFECTIVE DATE: 3/17/2014 2.4195 | DE ROCCO, STEVE 15 PROMENADE PAUL DOUMER COURBEVOIR 92400 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4691 | **State what the contract or lease is for and the nature of the debtor's interest** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/15/2010 2.4196 | DE SANTO, SUSIE C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN CRAIG BERNSTEIN 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4692 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/24/2014 2.4197 | DEA PLANETA ATTN YOLANDA DEL VAL AVDA DIAGONAL, 662-664 ,NO 4 B BARCELONA  08034 SPAIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4693 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/24/2015 2.4200 | DEA PLANETA ATTN YOLANDA DEL VAL AVDA DIAGONAL, 662-664 ,NO 4 B BARCELONA  08034 SPAIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4694 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4202 | DEADBEAT KLUB ATTN JUSTIN SMITH 608 E. DOUGLAS AVE, APT Q WICHITA, KS  67202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4695 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4203 | DEAN & JANE BROCK 119 N MAIN ST CLINTON, TN  37716 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4696 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/5/2016 2.4204 | DEAN MARTINS PROPS LTD F/S/O DEAN ANTHONY MARTIN 11 CLOCKHOUSE AVE MANCHESTER  M43 7RR UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4697 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4205 | DEAN MELVIN 3729 SYCAMORE DAIRY ROAD FAYETTEVILLE, NC  28303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4698 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DGA DEAL MEMO <br> 2.4206 | DEAN, ALICIA <br> 2818 SUMERSET DRIVE <br> NEW ORLEANS, LA 70131 |
| 2.4699 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4207 | DEB DIX <br> P.O. BOX 293 <br> STOCKTON, KS 67669 |
| 2.4700 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4208 | DEBBIE TIDWELL <br> 60347 COTTON GIN PORT RD <br> AMORY, MS 38821 |
| 2.4701 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY ENGAGEMENT <br> EFFECTIVE DATE: 12/21/2016 <br> 2.4209 | DEBI ALLEN/JESS MOLLOY <br> DAA MANAGEMENT LTD <br> WELLBECK HOUSE <br> 66-67 WELLS ST <br> LONDON W1T 3PY UNITED KINGDOM |
| 2.4702 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4210 | DEBORAH BROOKS <br> 2807 CAMPBELL LANE <br> BETHEL, OH 45106 |
| 2.4703 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: CROUCHING TIGER HIDDEN DRAGON 2 <br> EFFECTIVE DATE: 2/6/2014 <br> 2.4211 | DEBORAH FOX LEGAL <br> PO BOX 845 SHORTLAND STREET <br> AUCKLAND <br> NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4212 | DEBORAH GAUDET STICCA 600 MAIN STREET HARTFORD, CT 06103 |
| 2.4705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4213 | DEBORAH SHERMAN 8248 ROOT RD. NORTH RIDGEVILLE, OH 44039 |
| 2.4706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/11/2010 2.4214 | DEBRA MCGUIRE INC F/S/O EBRA MCGUIRE |
| 2.4707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/11/2010 2.4215 | DEBRA MCGUIRE INC F/S/O EBRA MCGUIRE |
| 2.4708 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 5/11/2010 2.4216 | DEBRA MCGUIRE INC F/S/O EBRA MCGUIRE |
| 2.4709 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4217 | DEBRA SEWARD 2710 CR 39 YUMA, CO 80759 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4710 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4218 | DECHART, BRYAN<br>C/O INNOVATIVE ARTISTS<br>ATTN JENNIFER PATREDIS<br>1505 10TH ST<br>SANTA MONICA, CA 90401 |
| 2.4711 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 1/27/2017<br>2.4219 | DECUMANUS INC<br>F/S/O ARV GREYWAL<br>C/O SANDRA MARSH & ASSOCIATES, ATTN MICHAEL VASQUEZ<br>6420 WILSHIRE BLVD, STE 880<br>LOS ANGELES, CA 90048 |
| 2.4712 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4220 | DEDE RICHARDSON<br>P. O. BOX 211<br>WILBURTON, OK 74578 |
| 2.4713 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4221 | DEDHAM COMMUNITY TWIN THEATRE<br>580 HIGH STREET<br>DEDHAM, MA 02026 |
| 2.4714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.4222 | DEEKOONTOT, ROENGCHAI<br>2/62 KHANRAHA RUNG 2<br>KLONG CHAU, BANG KAPI<br>BANGKOK 10240<br>THAILAND |
| 2.4715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "CB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4227 | DEEP EDDY PRODUCTIONS F/S/O<br>SARAH AUBREY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "DRCB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4228 | DEEP EDDY PRODUCTIONS F/S/O<br>SARAH AUBREY |
| 2.4717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO EXHIBIT "CB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4229 | DEEP EDDY PRODUCTIONS F/S/O<br>SARAH AUBREY |
| 2.4718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4223 | DEEP EDDY PRODUCTIONS<br>F/S/O SARAH AUBREY<br>C/O MYMAN GREENSPAN ET AL, KIM STENTON<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.4719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4224 | DEEP EDDY PRODUCTIONS<br>F/S/O SARAH AUBREY<br>C/O MYMAN GREENSPAN ET AL, KIM STENTON<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.4720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4225 | DEEP EDDY PRODUCTIONS<br>F/S/O SARAH AUBREY<br>C/O MYMAN GREENSPAN ET AL, KIM STENTON<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.4721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4226 | DEEP EDDY PRODUCTIONS<br>F/S/O SARAH AUBREY<br>C/O MYMAN GREENSPAN ET AL, KIM STENTON<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 950 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4722 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 10/17/2011<br>2.4230 | DEEP SLEEP INC<br>C/O THE GORFAINCE SCHWARTZ AGENCY INC<br>4111 W ALAMEDA AVENUE<br>SUITE 509<br>BURBANK, CA 90515 |
| 2.4723 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4231 | DEER PARK<br>96 DEER PARK ROAD<br>PORT ANGELES, WA 98362 |
| 2.4724 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4232 | DEERFIELD CINEMA<br>2205 WEST HILLSBORO BOULEVARD<br>DEERFIELD BEACH, FL 33442 |
| 2.4725 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 11/20/2013<br>2.4234 | DEHAAN, DANE<br>C/O CREATIVE ARTISTS AGENCY; ATTN KIM HODGERT, CHRIS ANDREWS, KEITH SEARS<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.4726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4235 | DELANO WEST THEATRE 5<br>WEST HWY 12<br>DELANO, MN 55328 |
| 2.4727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 5/8/2013<br>2.4236 | DELBONNEL, BRUNO<br>C/O UNITED TALENT AGENCY<br>ATTN WAYNE FITTERMAN AND MIKE RUBI<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 951 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4728 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHBIT B CERFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/8/2013 2.4237 | DELBONNEL, BRUNO C/O UNITED TALENT AGENCY ATTN WAYNE FITTERMAN AND MIKE RUBI 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4729 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4238 | DELCHAR 20 W MAIN STREET MAYVILLE, ND 58257 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4730 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4239 | DELCO CINEMA 170-9 DELCO PLAZA WINCHESTER, VA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4731 | **State what the contract or lease is for and the nature of the debtor's interest** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 2.4240 | DELEEUW, MEYER 7950 JEFFERSON HYW BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4732 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4241 | DELEVAN TWIN DRIVE-IN (NEED PPWK 5/23/16) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4733 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING OPTION AGREEMENT RE: AGREEMENT DTD 7/25/2004 1.1657 | DELIVERANCE FILM AND TV AB ELSEY HOUSE 24-30 GREAT TICHFIELD ST LONDON UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 952 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING OPTION AGREEMENT EFFECTIVE DATE: 7/25/2004 1.1656 | DELIVERANCE FILM AND TV AB F/S/O MIKAEL HAFSTROM |
| 2.4735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4242 | DELLS DRIVE IN ATTN MARY BORK P.O. BOX 38 WISCONSIN DELLS, WI  53965 |
| 2.4736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4243 | DELLS THEATRE 511 E EAST 4TH STREET DELL RAPIDS, SD  57022 |
| 2.4737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4244 | DELRAY BEACH CENTER FOR THE ARTS 51 NORTH SWINTON AVE DELRAY BEACH, FL  33444 |
| 2.4738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4245 | DELSEA D/I 2 2203 S. DELSEA DRIVE VINELAND, NJ  08360 |
| 2.4739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/23/2014 1.1658 | DELTA AIR LINES INC 1030 DELTA BLVD ATLANTA, GA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4246 | DELTA CINEMA<br>11 THIRD STREET<br>CLARKSDALE, MS 38614 |
| 2.4741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LAST LEGION ACQUISITION AGREEMENT EFFECTIVE DATE: 4/11/2005 1.1659 | DELTA LAST LEGION LIMITED<br>ATTN TARAK BEN AMMAR<br>4 HANOVER SQUARE<br>LONDON W1S 1HP<br>UNITED KINGDOM |
| 2.4742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/13/2011 1.1669 | DELUXE 142 LIMITED<br>8-14 MEARD STREET<br>LONDON<br>UNITED KINGDOM |
| 2.4743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 1.1670 | DELUXE DIGITAL<br>20 DERING STREET<br>LONDON<br>UNITED KINGDOM |
| 2.4744 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 2.4250 | DELUXE LABORATORIES AND RIGHTWAY FILM SERVICES |
| 2.4745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 1.1671 | DELUXE LABORATORIES LIMITED<br>DENHAM MEDIA PARK<br>DENHAM<br>MIDDLESEX<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 954 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4746 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD SUPPLEMENTAL AGREEMENT RE DISTRIBUTION AGREEMENT DTD 5/16/2013 EFFECTIVE DATE: 8/21/2013 2.4251 | DELUXE LABORATORIES LTD DENHAM MEDIA PARK DENHAM MIDDLESEX  UB9 5HQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4747 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 2.4252 | DELUXE NY D/B/A DELUXE MEDIA CREATIVE SERVICES INC ATTN DOMENIC ROM 435 HUDSON ST, 9TH FLOOR NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4748 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 1.1672 | DELUXE TORONTO LTD 350 EVANS AVE. TORONTO, ON  M8Z 1K5 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4749 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4253 | DEMARCE 1320 ATLANTIC AVENUE BENSON, MN  56215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4750 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4254 | DEMETRI KOUVALIS 1209 DEVON AVE. PARK RIDGE, IL  60068 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4751 | **State what the contract or lease is for and the nature of the debtor's interest** | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 1.1673 | DEMPSEY PRODUCTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4752 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO A/P ASSISTANT EFFECTIVE DATE: 1/20/2014 2.4255 | DEN HAAN, THOMAS ORANIENSTRABE 36 BERLIN 10999 GERMANY |
| 2.4753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 2.4256 | DENCH, DAME JUDI C/O JULIAN BELFRAGE ASSOCIATES ATTN VICTORIA BELFRAGE 9 ARGYLL ST 3RD FL LONDON  W1F 7TG  UNITED KINGDOM |
| 2.4754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 2.4257 | DENCH, JUDI C/O JULIAN BELFRAGE ASSOCIATES ATTN VICTORIA BELFRAGE 9 ARGYLL ST, 3RD FL LONDON  W1F 7TG  UNITED KINGDOM |
| 2.4755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.4258 | DENIS SEWELL 4TH FLOOR CENTRAL ST MARTINS LONDON  WC1B 4AF UNITED KINGDOM |
| 2.4756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4259 | DENISE MAHON 1207 25TH STREET DES MOINES, IA  05311 |
| 2.4757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP & ENGAGEMENT EFFECTIVE DATE: 6/29/2017 2.4260 | DENMARK, LITTLE F/S/O CHRISTIAN TORPE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4261 | DENNIS & JANET MORAN 2809 S 125TH AVE #29 OMAHA, NE 68144 |
| 2.4759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: REPORT DTD 3/5/2011 1.1674 | DENNIS ANGEL 1075 CENTRAL PARK AVE SUITE 306 SCARSDALE, NY 10583 |
| 2.4760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4262 | DENNIS BOTTICELLO 3212 OLCOTT STREET MANCHESTER, CT 06040 |
| 2.4761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4263 | DENNIS HORSLEY P.O. BOX 1417 AFTON, WY 83110 |
| 2.4762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4264 | DENNIS KOPER ROUTE 97 WATERFORD, PA 16441 |
| 2.4763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4265 | DENNIS MARKAVERICH P.O. BOX 1 WILTON, NH 03086 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4764 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4266 | DENNIS W. VOY 308 N. JONES ST. MAQUOKETA, IA 52060 |
| 2.4765 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDIVIDUAL PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2013 2.4268 | DENVER & DELILAH PRODUCTIONS F/S/O CHARLIZE THERON C/O WME 9601 WILSHIRE BLVD, 3RD FL ATTN PHILIP RASKIND BEVERLY HILLS, CA 90210 |
| 2.4766 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4269 | DENVER FILM SOCIETY 1725 BLAKE STREET DENVER, CO 80202 |
| 2.4767 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4270 | DENVER MART DRIVE IN 451 EAST AVE DENVER, CO 80216 |
| 2.4768 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4271 | DENVER MART LLC 451 EAST 58TH STREET TELLURIDE, CO 81435 |
| 2.4769 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4272 | DEPENDABLE D/I 549 MOON CLINTON ROAD MOON TWP, PA 15108 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4770   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING SERVICES OPTIONAL PICTURE AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/25/2004 1.1678 | DERAILED PRODUCTIONS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.4771   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/21/2004 2.4273 | DERAILED PRODUCTIONS INC ATTN BARRY LITTMAN, SVP, BUSINESS & LEGAL AFFAIRS 8439 SUNSET BLVD. 4TH FLOOR WEST HOLLYWOOD, CA 90069 |
| 2.4772   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON 2.4274 | DERAILED PRODUCTIONS INC ATTN BARRY LITTMAN, SVP, BUSINESS & LEGAL AFFAIRS 8439 SUNSET BLVD. 4TH FLOOR WEST HOLLYWOOD, CA 90069 |
| 2.4773   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON 2.4275 | DERAILED PRODUCTIONS INC ATTN BARRY LITTMAN, SVP, BUSINESS & LEGAL AFFAIRS 8439 SUNSET BLVD. 4TH FLOOR WEST HOLLYWOOD, CA 90069 |
| 2.4774   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 5/21/2004 1.1681 | DERAILED PRODUCTIONS INC ATTN EVP & CO-HEAD, BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.4775   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/29/2004 1.1677 | DERAILED PRODUCTIONS INC C/O ELSTREE FILM AND TELEVISION STUDIOS SHENLEY ROAD BOREHAMWOOD HERTS UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 6/22/2004 1.1679 | DERAILED PRODUCTIONS INC C/O ELSTREE FILM AND TELEVISION STUDIOS SHENLEY ROAD BOREHAMWOOD HERTS  UNITED KINGDOM |
| 2.4777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 6/30/2004 1.1680 | DERAILED PRODUCTIONS INC C/O ELSTREE FILM AND TELEVISION STUDIOS SHENLEY ROAD BOREHAMWOOD HERTS  UNITED KINGDOM |
| 2.4778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING OPTION AGREEMENT RE: AGREEMENT DTD 7/25/2004 EFFECTIVE DATE: 7/25/2004 1.1682 | DERAILED PRODUCTIONS LTD C/O ELSTREE FILM AND TELEVISION STUDIOS SHENLEY ROAD BOREHAMWOOD HERTS  UNITED KINGDOM |
| 2.4779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING OPTION AGREEMENT EFFECTIVE DATE: 7/25/2004 1.1676 | DERAILED PRODUCTIONS 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.4780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 1.1683 | DERAILED SPV, LLC ATTN PHILIP MUHL, PRESIDNET BUS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700 WEST BEVERLY HILLS, CA  90212 |
| 2.4781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4278 | DERBY PLAZA 1300 NORTH NELSON DERBY, KS  67037 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4782 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4279 | DEREK CARTMILL P.O. BOX 299 ONAWA, IA 51040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4783 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4280 | DEREK FAGERSTROM 2605 AUSTIN CREEK ROAD CAZADERO, CA 95421 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4784 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/19/2012 2.4281 | DERMONT PRODUCTIONS INC F/S/O DERMONT MULRONEY C/O WME;RITZ,STEPHANIE 9601 WILSHIRE BOULEVARD THIRD FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4785 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4282 | DERRICK YATES - MOVIESPLUS LLC 1308 HENDRIX ROAD #108 TALLAHASSEE, FL 32301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4786 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4283 | DERRY 5 STAR CINEMA, LLC 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4787 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4284 | DERRY CINEMAS 12 10 ASHLEIGH DR. DERRY, NH 03038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4285 | DES & AMANDA HALE<br>2617 JAYHAWK ROAD<br>FT. SCOTT, KS  66701 |
| 2.4789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4286 | DES MOINES CINEMA<br>22333 MARINE VIEW DRIVE<br>DES MOINES, WA  98198 |
| 2.4790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4287 | DESERT BURNS THEATRE<br>68 NORTH BROADWAY<br>BURNS, OR  97720 |
| 2.4791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4288 | DESERT IMAX<br>68510 E. PALM CANYON DR.<br>CATHEDRAL CITY, CA  92234 |
| 2.4792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4289 | DESERT SKY 6<br>70 W DUVAL MINE RD<br>SAHUARITA, AZ  85629 |
| 2.4793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/15/2010<br>2.4290 | DESERT WHALE PRODUCTIONS, INC<br>ATTN J. FRANK STEWART |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT EFFECTIVE DATE: 2/11/2009 2.4291 | DESIGNERS MANAGEMENT AGENCY 446 BROADWAY, 4TH FL NEW YORK, NY 10013 |
| 2.4795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4293 | DESTINATION CHURCH 5280 OAKLAWN BLVD HOPEWELL, VA 23860 |
| 2.4796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4294 | DESTINATION THEATER (FOMERLY CROSSING CINEMA) |
| 2.4797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4295 | DESTINY ENTERTAINMENT CORP. P.O. BOX 1146 THE DALLES, OR 97058 |
| 2.4798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4296 | DETROIT INSTITUTE OF ART 5200 WOODWARD AVENUE DETROIT, MI 48202 |
| 2.4799 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK MATERIAL CONTRACT EFFECTIVE DATE: 7/10/2009 2.4297 | DEUTSCH INC 5454 BEETHOVEN ST LOS ANGELES, CA 90066 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4800**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT LISTING TERMS WITH RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 9/1/2008 2.4298 | DEVA MUSIC F/S/O GABRIEL YARED KRAFT ENGEL MANAGEMENT ATTN: LAURE ENGEL 15233 VENTURA BLVD STE 200 SHERMAN OAKS, CA 91403 |
| **2.4801**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/12/2007 2.4299 | DEVA MUSIC FSO GABRIEL YARED C/O KRAFT ENGEL MANAGEMENT ATTN LAURA ENGEL 15233 VENUTURA BLVD, STE 200 SHERMAN OAKS, CA 91403 |
| **2.4802**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/2/2014 RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014 1.1684 | DEVCO LLC ATTN TEDDY SCHWARZMAN 185 FRANKIN ST 4TH FL NEW YORK, NY 10013 |
| **2.4803**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/29/2012 2.4300 | DEVILED ANGEL INC, THE F/S/O ERICA ASH C/O DON BUCHWALD & ASSOCIATES/FORTITUDE, ATTN HANNAH ROTH 6500 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90048 |
| **2.4804**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 1.1713 | DEVIL'S KNOT LLC ATTN ELIZABETH FOWLER 12400 VENTURA BLVD STE 306 STUDIO CITY, CA 91604 |
| **2.4805**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4302 | DEVON 107 WEST MILL STREET ATTICA, IN 47918 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601 (MFW)   Page 964 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 5/1/2009<br>2.4303 | DEVRA KORWIN<br>2205 BEECH KNOLL RD.<br>LOS ANGELES, CA 90046 |
| 2.4807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4304 | DEWITT OPERA HOUSE<br>716-6TH AVE.<br>1126 BROOKVIEW DRIVE<br>DEWITT, IA 52742 |
| 2.4808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4305 | DEXTER ENTERPRISES INC./ ST. ALBANS DRIVE IN |
| 2.4809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 9/5/2013<br>1.1719 | DH FILMS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.4810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/4/2014<br>2.4306 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/21/2013<br>2.4307 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4812 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.4308 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4813 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/14/2013<br>2.4310 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4814 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 3/9/2013<br>2.4311 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4815 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON EXCLUSIVE STOCK FOOTAGE USAGE<br>AGREEMENT<br>EFFECTIVE DATE: 6/4/2014<br>2.4312 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4816 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/26/2013<br>2.4313 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |
| 2.4817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/6/2013<br>2.4314 | DH FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON ST 2ND FL<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCOMMODATION AGREEMENT EFFECTIVE DATE: 9/5/2013 2.4315 | DH FILMS, INC ATTN DAVID HUTKIN C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.4819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 2.4317 | DH FILMS, INC ATTN DAVID HUTKIN C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.4820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 2.4316 | DH FILMS, INC ATTN DAVID HUTKIN C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD STE 700W LOS ANGELES, CA 90212 |
| 2.4821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT EFFECTIVE DATE: 2/10/2011 2.4318 | DHARMA DRIVEN INC |
| 2.4822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT RE: DONALD RUMSFELD EFFECTIVE DATE: 10/1/2012 2.4319 | DHR PROJECT LLC C/O A&E TELEVISION NETWORKDS LLC 235 EAST 45TH STREET NEW YORK, NY 10017 |
| 2.4823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/1/2003 2.4320 | DI BONAVENTURA PICTURES INC F/S/O LORENZO DI BONAVENTURA C/O BLOOM HERGOTT & DIEMER; ERIC BROOKS 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4824 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 7/1/2003 EFFECTIVE DATE: 7/1/2003 2.4321 | DI BONAVENTURA PICTURES INC F/S/O LORENZO DI BONAVENTURA C/O BLOOM HERGOTT & DIEMER; ERIC BROOKS 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4825 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/1/2003 1.1720 | DI BONAVENTURA PICTURES INC FSO LORENZO DI BONAVENTURA C/O BLOOM HERGOTT DIEMER LLP ATTN JAKE BLOOM; 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4826 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/12/2015 2.4322 | DIAGEO AMERICAS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4827 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED SPONSORSHIP AGREEMENT EFFECTIVE DATE: 2/12/2015 2.4323 | DIAGEO NORTH AMERICAS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4828 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 3/16/2015 2.4324 | DIAMOND CUTTER PRODUCTIONS F/S/O AMELIA ROSE BLAIRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4829 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4325 | DIAMOND LIGONIER THEATRE (NEED PPWK 1/19/17) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4830 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4326 | DIANA THEATRE 137 E JEFFERSON AVE TIPTON, IN 46072 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4831 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 6/12/2008 2.4327 | DIANE VON FURSTENBERG STUDIO LP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4832 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4329 | DIANE VON FURSTENBURG STUDIO 389 WEST 12TH STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4833 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4328 | DIANE VON FURSTENBURG 389 WEST 12TH STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4834 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4330 | DIANNE PRICHARD 1126 BROOKVIEW DRIVE DE WITT, IA 52742 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4835 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 1.1722 | DIAZ, ALFREDO PINZOA HEDREGAL, 2 CALLE PANAMA CITY PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4836 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" <br> EFFECTIVE DATE: 7/30/2012 <br> 1.1723 | DIAZ, MELONIE <br> C/O THRULINE ENTERTAINMENT <br> ATTN ASHLEY FRANKLIN <br> 9250 WISHIRE BLVD <br> BEVERLY HILLS, CA 90212 |
| 2.4837 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 <br> AMENDS AGREEMENT DTD 04/26/2010 <br> EFFECTIVE DATE: 7/23/2013 <br> 2.4332 | DIBB, SAUL <br> C/O CASAROTTO RAMSAY & ASSOCIATES LTD <br> WAVERLEY HOUSE 7-12 NOEL ST <br> LONDON  W1F 8GQ <br> UNITED KINGDOM |
| 2.4838 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT OF RIGHT AGREEMENT <br> ASSIGNS RIGHTS AGREEMENT DTD 05/13/2013 <br> EFFECTIVE DATE: 7/23/2013 <br> 2.4331 | DIBB, SAUL <br> C/O CASAROTTO RAMSAY & ASSOCIATES LTD <br> WAVERLEY HOUSE 7-12 NOEL ST <br> LONDON  W1F 8GQ <br> UNITED KINGDOM |
| 2.4839 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT <br> EFFECTIVE DATE: 4/5/2012 <br> 2.4333 | DICAPRIO, LEONARDO |
| 2.4840 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4334 | DICK PETERSON DBA STATE THEATRE CO |
| 2.4841 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4335 | DICK SPIESS <br> 5 SOUTH MAIN STREET <br> MILTON-FREEWATER, OR  97862 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/31/2014 2.4336 | DICKSON, NGILA C/O CLAIRE BEST AND AND ASSOCIATES ATTN CLAIRE BEST 736 SEWARD STREET LOS ANGELES, CA 90038 |
| 2.4843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMERCIAL MASTER AGREEMENT EFFECTIVE DATE: 6/30/2015 2.4337 | DIEBOLD INCORPORATED 5995 MAYFAIR ROAD NORTH CANTON, OH 44720 |
| 2.4844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARC DIENER EFFECTIVE DATE: 8/10/2017 2.4338 | DIENER, MARK 5911 CALMFIELD AVE AGOURA HILLS, CA 91301 |
| 2.4845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4339 | DIETRICH 4 60 E. TIOGA STREET TUNKHANNOCK, PA 18657 |
| 2.4846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO BRITTNEY DIETZ EFFECTIVE DATE: 10/7/2017 2.4340 | DIEZ, BRITTNEY 38192 BANTAMTRACKS GONZALES, LA 70737 |
| 2.4847 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 2.4341 | DIGI LLC |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 971 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 5/16/2014<br>2.4342 | DIGI LLC |
| 2.4849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>DIGITAL CINEMA CONTENT DELIVERY SERVICES<br>EFFECTIVE DATE: 7/20/2015<br>1.1724 | DIGITAL CINEMA DISTRIBUTION COALITION LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1840 CENTURY PARK EAST, SUITE 440<br>LOS ANGELES, CA 90067 |
| 2.4850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 6/21/2011<br>1.1725 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC<br>ONE INTERNATIONAL BOULEVARD, 9TH FLOOR<br>MAHWAY, NJ 7495 |
| 2.4851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE TWC DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>RE TWC DIGITAL CINEMA DEPLOYMENT AGREEMENT DTD 8/3/2010<br>EFFECTIVE DATE: 7/3/2011<br>2.4343 | DIGITAL CINEMA IMPLEMENTATION PARTNERS LLC |
| 2.4852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4344 | DIGITAL DOMAIN<br>12641 BEATRICE ST<br>LOS ANGELES, CA 90066 |
| 2.4853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/16/2016<br>2.4345 | DIGITAL DOMAIN<br>12641 BEATRICE ST<br>LOS ANGELES, CA 90066 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 12/11/2006 2.4347 | DIGITAL DREAM CATCHER D/B/A DIGITAL DREAM ATTN CORRINE POOLER 3255 CAHUENGA BLVD, W LOS ANGELES, CA 90068 |
| 2.4855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/6/2007 2.4346 | DIGITAL DREAM CATCHER D/B/A DIGITAL DREAM ATTN CORRINE POOLER 3255 CAHUENGA BLVD, W LOS ANGELES, CA 90068 |
| 2.4856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4348 | DIGITAL ERA LLC ATTN SRIDEVI BHUMA 1563 BUCKHURST CT BALLWIN, MO 63021 |
| 2.4857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4349 | DIGITAL GYM CINEMA (RADIUS) 2921 EL CAJON BLVD SAN DIEGO, CA 92104 |
| 2.4858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/6/2014 2.4350 | DILLON LANE C/O ABRAMS ARTISTS AGENCY ATTN: PAMELA FISHER 9200 SUNSET BLVD. 11TH FLOOR LOS ANGELES, CA 90069 |
| 2.4859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 8/26/2011 1.1726 | DILLON, MATT C/O TRACY BRENNAN OF CAA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4860 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/7/2016 2.4351 | DIMARCA, IRENE 4TH  FLOOR, CENTRAL MARTINS LONDON  WC1B 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4861 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/30/2014 2.4352 | DIMARCO, ADAM C/O ZERO GRAVITY MANAGEMENT ATTN FRANCIS OKWU 1531 14TH ST SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4862 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM OPTION DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 1.1738 | DIMENSION FILMS ATTN DIANNE FAHEY, MIRAMAX FILMS 8439 SUNSET BLVD W. HOLLYWOOD, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4863 | **State what the contract or lease is for and the nature of the debtor's interest** | "SCREAM 4" DEVELOPMENT BUDGET LETTER EFFECTIVE DATE: 1/22/2009 2.4353 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4864 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR "SCREAM 4" EFFECTIVE DATE: 5/25/2010 2.4354 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4865 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT CONCERNING USE OF 'P.G.A.' CERTIFICATION MARK 2.4356 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 10/12/2012<br>2.4355 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/PURCHASE AGREEMENT<br>AMENDS OPTION/PURCHASE AGREEMENT<br>DTD 9/11/2007<br>EFFECTIVE DATE: 1/13/2011<br>2.4357 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>2.4360 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 10/6/2009<br>2.4361 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.4362 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.4364 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 975 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/16/2007<br>2.4365 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |
| 2.4873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2010<br>2.4366 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |
| 2.4874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>SCARY MOVIE 5<br>EFFECTIVE DATE: 12/12/2012<br>2.4367 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |
| 2.4875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 8/29/2011<br>2.4368 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |
| 2.4876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER FOR BLAH SHANK<br>EFFECTIVE DATE: 1/6/2009<br>2.4369 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |
| 2.4877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER FOR EVOLUTION<br>ENTERTAINMENT<br>EFFECTIVE DATE: 1/6/2009<br>2.4370 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS<br>EFFECTIVE DATE: 8/13/1998<br>2.4371 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/21/2012<br>2.4372 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL RE: "FLIGHT BEFORE CHRISTMAS"<br>LICENSE<br>2.4373 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT FOR CASTING DIRECTOR<br>EFFECTIVE DATE: 6/3/2011<br>2.4374 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBITS TO AGREEMENT DTD 6/17/2011<br>2.4375 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |
| 2.4883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT TO OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/3/2016<br>2.4376 | DIMENSION FILMS<br>ATTN LAURA OSWALD<br>5700 WILSHIRE BLVD<br>6TH FL<br>LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY AGREEMENT EFFECTIVE DATE: 4/29/2010 2.4377 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE AGREEMENT FOR "AMITVILLE HORROR" EFFECTIVE DATE: 11/26/2003 2.4378 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/31/2007 2.4379 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/11/2007 2.4380 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4888 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 2.4381 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4889 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OVERALL SERVICES AGREEMENT - AMENDMENT EFFECTIVE DATE: 2/12/2009 2.4382 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 978 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4890 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2010 2.4384 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4891 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 2.4383 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT 2.4386 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/1/2010 2.4385 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/1/2015 2.4387 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2004 2.4388 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4896 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 2.4389 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4897 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON EFFECTIVE DATE: 2/13/2009 2.4390 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4898 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "UNTITLED BLIND PROJECT" / WRITER AND OPTIONAL DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 5/30/2006 2.4391 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4899 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN COVER LETTER ONLY; RE: AMENDMENT TO OVERALL AGREEMENT DTD 6/11/2009 RE "MACHETE" & AMENDMENT TO OVERALL AGMT DTD 6/11/2009 RE "SPY KIDS 4" EFFECTIVE DATE: 6/24/2009 2.4392 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4900 | **State what the contract or lease is for and the nature of the debtor's interest** | RIDER TO EXHIBITS FOR AGREEMENT DTD 6/17/2011 2.4393 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4901 | **State what the contract or lease is for and the nature of the debtor's interest** | SCANNERS-RIGHTS AGREEMENT EFFECTIVE DATE: 12/9/2006 2.4394 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4902 | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE B EFFECTIVE DATE: 4/1/2010 2.4395 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4903 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/1/2016 2.4399 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4904 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/14/2012 2.4398 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4905 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2012 2.4397 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4906 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 2.4396 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 2.4400 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2016 2.4401 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4909 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT 2.4402 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4910 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 2/18/2004 2.4403 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4911 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/16/2006 2.4404 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.4912 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STEPHEN KING AGREEMENT EFFECTIVE DATE: 10/16/2006 2.4405 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 2.4406 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/15/2013 2.4407 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4915 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 2.4408 | DIMENSION FILMS ATTN LAURA OSWALD 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |
| 2.4916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 1.1737 | DIMENSION FILMS ATTN MICHAEL MARSHALL |
| 2.4917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/13/2012 2.4363 | DIMENSION FILMS C/O THE WEINSTEIN COMPANY LLC ATTN ANDREW J. KRAMER 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.4918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS 1.1739 | DIMENSION FILMS C/O THE WEINSTEIN COMPANY LLC ATTN ANDREW J. KRAMER 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4919 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AND PRODUCER SERVICES AGREEMENT <br> EFFECTIVE DATE: 2/12/2009 <br> 2.4409 | DIMENSION FILMS <br> C/O THE WEINSTEIN COMPANY LLC <br> ATTN ANDREW J. KRAMER <br> 5700 WILSHIRE BLVD, STE 600 <br> LOS ANGELES, CA 90036 |
| 2.4920 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" <br> EFFECTIVE DATE: 11/26/2003 <br> 1.1729 | DIMENSION FILMS <br> DIVISION OF MIRAMAX FILM CORP <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.4921 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" <br> EFFECTIVE DATE: 4/16/2004 <br> 1.1736 | DIMENSION FILMS <br> DIVISION OF MIRAMAX FILM CORP <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.4922 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT <br> EFFECTIVE DATE: 8/27/2003 <br> 1.1730 | DIMENSION FILMS <br> DIVISION OF MIRAMAX FILM CORP <br> ATTN ANDREW GUMPERT <br> 8439 SUNSET BLVD <br> WEST HOLLYWOOD, CA 90069 |
| 2.4923 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" <br> AMENDS AGREEMENT DTD 11/26/2003 <br> EFFECTIVE DATE: 2/2/2004 <br> 1.1728 | DIMENSION FILMS <br> DIVISION OF MIRAMAX FILM CORP <br> ATTN ERIC SHERMAN <br> 8439 SUNSET BLVD <br> WEST HOLLYWOOD, CA 90069 |
| 2.4924 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING AND LINE PORDICING <br> 1.1731 | DIMENSION FILMS <br> DIVISION OF MIRAMAX FILM CORP <br> ATTN ERIC SHERMAN <br> 8439 SUNSET BLVD <br> WEST HOLLYWOOD, CA 90069 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 984 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4925 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 1.1732 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |
| 2.4926 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "COME CLOSER" EFFECTIVE DATE: 1/15/2004 1.1733 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |
| 2.4927 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 1.1734 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |
| 2.4928 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "SCHOOL FOR SCOUNDRELS" EFFECTIVE DATE: 6/12/2002 1.1735 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |
| 2.4929 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING /DIRECTING AGREEMENT RE: AGREEMENT DTD 4/3/2002 1.1741 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |
| 2.4930 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING /DIRECTING AGREEMENT RE: AGREEMENT DTD 4/3/2002 EFFECTIVE DATE: 4/3/2002 1.1740 | DIMENSION FILMS DIVISION OF MIRAMAX FILM CORP ATTN ERIC SHERMAN 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4931 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT <br> 2.4410 | DIMENSION SOUND INC <br> ATTN MICHAEL L HILKENE <br> 2740 W MAGNOLIA BLVD <br> #301 <br> BURBANK, CA 91505 |
| 2.4932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | POST PRODUCTION SOUND EFFECTS EDITING <br> SERVICES <br> EFFECTIVE DATE: 5/22/2011 <br> 2.4411 | DIMENSION SOUND INC <br> ATTN MICHAEL L HILKENE <br> 2740 W MAGNOLIA BLVD <br> #301 <br> BURBANK, CA 91505 |
| 2.4933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT <br> EFFECTIVE DATE: 5/21/2007 <br> 2.4412 | DIMENSIONAL FILMS <br> A DIVISION OF THE WEINSTEIN COMPANY LLC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.4934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT <br> EFFECTIVE DATE: 4/5/2007 <br> 2.4413 | DIMENSIONS FILMS <br> ATTN ANDREW KRAMER <br> 5700 WILSHIRE BLVD <br> SUITE 600, NORTH LOBBY <br> LOS ANGELES, CA 90036 |
| 2.4935 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AUTHOR CERTIFICATE <br> RE AGREEMENT DTD 5/24/2005 <br> EFFECTIVE DATE: 7/15/2010 <br> 2.4416 | DIMENSIONS FILMS <br> ATTN ANDREW KRAMER <br> 5700 WILSHIRE BLVD <br> SUITE 600, NORTH LOBBY <br> LOS ANGELES, CA 90036 |
| 2.4936 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AUTHOR CERTIFICATE <br> RE AGREEMENT DTD 5/24/2005 <br> EFFECTIVE DATE: 7/20/2010 <br> 2.4415 | DIMENSIONS FILMS <br> ATTN ANDREW KRAMER <br> 5700 WILSHIRE BLVD <br> SUITE 600, NORTH LOBBY <br> LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4937 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF THE TERMS OF THE AGREEMENT <br> EFFECTIVE DATE: 4/6/2007 <br> 2.4417 | DIMENSIONS FILMS <br> ATTN ANDREW KRAMER <br> 5700 WILSHIRE BLVD <br> SUITE 600, NORTH LOBBY <br> LOS ANGELES, CA 90036 |
| 2.4938 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW <br> EFFECTIVE DATE: 11/4/2014 <br> 2.4418 | DIMITROV, KRASIMIR VALENTINOV <br> 1618 STR <br> SOFIA 688 N32 <br> BULGARIA |
| 2.4939 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4419 | DINEPLEX INTERNATIONAL, LLC <br> 801 W. 47TH STREET, SUITE 400 <br> KANSAS CITY, MO 64112 |
| 2.4940 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 7/1/2014 <br> 1.1742 | DINESH NAIR A/L DIVEKARAM <br> NO 24 KAMPUNG SIMPANG KALLANG <br> RAUB PAHANG 27600 <br> MALAYSIA |
| 2.4941 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4420 | DINNER AND A MOVIE <br> 8863 RITCHBORO RD. <br> DISTRICT HEIGHTS, MD 20747 |
| 2.4942 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4421 | DINO VLAHAKIS <br> 5 SOUTH PROSPECT AVENUE <br> PARKRIDGE, IL 60068 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4943** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> WRITER/PRODUCER AND DIRECTOR SERVICE AGREEMENT DTD 10/31/2016 2.4423 | DINOSAUR ROBOT INC F/S/O MATTHEW WEINER |
| **2.4944** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> WRITER / PRODUCER AND DIRECTOR SERVICES AGREEMENT DTD 10/31/2016 NON-BINDING/DRAFT, RED-LINED 2.4422 | DINOSAUR ROBOT INC F/S/O MATTHEW WEINER C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHAMAN RUSH & KALLER LLP, ATTN JEANNE NEWMAN 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| **2.4945** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 1.1743 | DIOGENES VERLAG AG ATTN VP FILM LICENSING SPRECHERSTRASSE 8 ZURICH SWITZERLAND |
| **2.4946** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 1.1744 | DIOGENES VERLAG AG C/O MANATT PHELPS & PHILLIPS LLP ATTN ALAN SCHWARTZ 11355 W OLYMPIC BLVD LOS ANGELES, CA 90064 |
| **2.4947** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4424 | DIPSON THEATRES, INC. 388 EVANS STREET WILLIAMSVILLE, NY 14221 |
| **2.4948** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> DEPOSIT AGREEMENT 2.4427 | DIRECTOR GUILD OF AMERICA INC ATTN SIGNATORIES ADMINISTRATOR 7920 SUNSET BLVD LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 8/9/2012<br>1.1745 | DIRECTORS GUILD OF AMERICA INC<br>ATTN FINANCIAL ASSURANCES COUNSEL<br>7920 SUNSET BLVD<br>LOS ANGELES, CA 90046 |
| 2.4950 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/16/2011<br>1.1746 | DIRECTORS GUILD OF AMERICA INC<br>ATTN FINANCIAL ASSURANCES COUNSEL<br>7920 SUNSET BLVD<br>LOS ANGELES, CA 90046 |
| 2.4951 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT PERFORMANCE GUARANTY<br>EFFECTIVE DATE: 9/1/2010<br>2.4428 | DIRECTOR'S GUILD OF AMERICA<br>ATTN WARREN ADLER<br>7920 SUNSET BLVD<br>LOS ANGELES, CA 90046 |
| 2.4952 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WEINSTEIN PPV/VOD TERM SHEET<br>EFFECTIVE DATE: 1/11/2010<br>2.4430 | DIRECTV INC<br>2230 E IMPERIAL HWY<br>EL SEGUNDO, CA 90245 |
| 2.4953 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2014<br>2.4431 | DIRECTV, INC |
| 2.4954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WEINSTEIN PPV/VOD - TERM SHEET<br>EFFECTIVE DATE: 1/11/2010<br>2.4432 | DIRECTV, INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4955 | **State what the contract or lease is for and the nature of the debtor's interest** | BUTTER & YOUTH IN REVOLT EFFECTIVE DATE: 4/9/2010 2.4433 | DIRIENZO, MATTHEW C/O REDER & FEIG LLP 421 SOUTH BEVERLY DRIVE 8TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4956 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO 1.1747 | DIRTY GIRL INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4957 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRTY GIRL AMENDMENT #1 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 2/9/2011 1.1748 | DIRTY GIRL INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4958 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRTY GIRL AMENDMENT #2 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 8/15/2011 1.1749 | DIRTY GIRL INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4959 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRTY GIRL AMENDMENT #3 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 9/22/2011 1.1750 | DIRTY GIRL INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4960 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY" RE: DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 2/24/2014 1.1751 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE 415 E 52ND ST, STE 4JC NEW YORK, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.4961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL MEMO<br>EFFECTIVE DATE: 9/10/2013<br>1.1752 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.4962 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INSTRUMENT OF TRANSFER "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014<br>1.1753 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.4963 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INVESTOR AGREEMENT "ELEANOR RIGBY"<br>EFFECTIVE DATE: 10/2/2012<br>1.1754 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.4964 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INVESTOR AGREEMENT "ELEANOR RIGBY"<br>EFFECTIVE DATE: 6/26/2012<br>1.1755 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.4965 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY"<br>RE: AGREEMENT DTD 9/10/2013<br>EFFECTIVE DATE: 2/24/2014<br>1.1756 | DISAPPEARANCE OF ELEANOR RIGBY LLC, THE<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.4966 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT 1<br>EFFECTIVE DATE: 12/17/2012<br>2.4434 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD 20910 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 1<br>EFFECTIVE DATE: 5/20/2013<br>2.4435 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |
| 2.4968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 2<br>EFFECTIVE DATE: 6/5/2013<br>2.4436 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |
| 2.4969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 3<br>EFFECTIVE DATE: 7/24/2014<br>2.4437 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |
| 2.4970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMISSION ATTACHMENT DTD 5/13/2016<br>2.4440 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |
| 2.4971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMISSION MASTER AGREEMENT DTD<br>3/21/2016<br>2.4443 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |
| 2.4972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012<br>EFFECTIVE DATE: 12/17/2012<br>2.4444 | DISCOVERY COMMUNICATIONS LLC<br>1 DISCOVERY PLACE<br>SILVER SPRING, MD  20910 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 992 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4973 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012 EFFECTIVE DATE: 6/15/2013 2.4447 | DISCOVERY COMMUNICATIONS LLC 1 DISCOVERY PLACE SILVER SPRING, MD  20910 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4974 | **State what the contract or lease is for and the nature of the debtor's interest** | SERIES AGREEMENT EFFECTIVE DATE: 8/15/2012 2.4448 | DISCOVERY COMMUNICATIONS LLC 1 DISCOVERY PLACE SILVER SPRING, MD  20910 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4975 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 8/15/2012 EFFECTIVE DATE: 7/24/2014 2.4451 | DISCOVERY COMMUNICATIONS LLC 1 DISCOVERY PLACE SILVER SPRING, MD  20910 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4976 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 8/15/2012 2.4452 | DISCOVERY COMMUNICATONS LLC ATTN SVP LEGAL AFFAIRS 1 DISCOVERY PL. SILVER SPRING, MD  20910 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4977 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT EFFECTIVE DATE: 8/7/2012 2.4453 | DISH NETWORK LLC 9601 SOUTH MERIDIAN BOULEVARD ENGLEWOOD, CO  80112 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4978 | **State what the contract or lease is for and the nature of the debtor's interest** | PAY PER VIEW AND VIDEO ON DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2009 2.4454 | DISH NETWORK LLC 9601 SOUTH MERIDIAN BOULEVARD ENGLEWOOD, CO  80112 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4979 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO PAY-PER-VIEW AND VIDEO-ON-DEMAND AGREEMENT EFFECTIVE DATE: 8/14/2014 2.4455 | DISH NETWORK LLC 9601 SOUTH MERIDIAN BOULEVARD ENGLEWOOD, CO 80112 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4980 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTION OF PAY DTD 3/26/2012 RE: DEAL MEMO DTD 1/20/2012 2.4457 | DISNEY ABC NETWORKS GROUP ATTN ADINA SAVIN 3800 W ALAMEDA AVE BURBANK, CA 91505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4981 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/3/2010 2.4460 | DISNEY ENTERPRISES INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4982 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 11/3/2010 1.1763 | DISNEY ENTERPRISES INC ATTN JAMES M KAPENSTEIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4983 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 11/3/2010 1.1762 | DISNEY ENTERPRISES INC ATTN JAMES M KAPENSTEIN, VP & COUNSEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4984 | **State what the contract or lease is for and the nature of the debtor's interest** | EMAIL DTD 5/17/2010 RE: MMX/TWC ACQUISITION AGREEMENT 2.4456 | DISNEY ATTN STEVE BARDWIL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 994 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 6/29/2009 <br> 2.4463 | DISNEY-ABC CNG <br> ATTN: PLACIDA ROMER, CONTRACT ADMIN <br> 3800 W ALAMEDA AVE, STE 2007 <br> BURBANK, CA 91505 |
| 2.4986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION RIGHTS AGREEMENT <br> EFFECTIVE DATE: 5/17/2007 <br> 1.1764 | DISTANT HORIZON LIMITED <br> ATTN LEGAL AFFAIRS <br> 28 VERNIN DRIVE, STANMORE <br> MIDDLESEX HA7 28BT <br> UNITED KINGDOM |
| 2.4987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO PRODUCING SERVICES & ACQUISITION AGREEMENTS FOR "PULSE" AMENDS AGREEMENT DTD 6/11/2001 <br> EFFECTIVE DATE: 11/21/2002 <br> 1.1790 | DISTANT HORIZON LTD FSO ANANT SINGH <br> C/O WEISSMAN WOLFF BERGMAN COLEMAN SILVERMAN HOLMES LLP <br> ATTN ALAN GRODIN <br> 9665 WILSHIRE BLVD, STE 900 <br> BEVERLY HILLS, CA 90212 |
| 2.4988 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT FOR "PULSE" <br> EFFECTIVE DATE: 6/11/2001 <br> 1.1791 | DISTANT HORIZON LTD FSO ANANT SINGH <br> C/O WEISSMAN WOLFF BERGMAN COLEMAN SILVERMAN HOLMES LLP <br> ATTN ALAN GRODIN <br> 9665 WILSHIRE BLVD, STE 900 <br> BEVERLY HILLS, CA 90212 |
| 2.4989 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT DTD 3/1/2012 <br> 1.1786 | DISTANT HORIZON LTD <br> 28 VERNON DR <br> STANMORE <br> MIDDLESEX HA7 2BT <br> UNITED KINGDOM |
| 2.4990 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REMAKE RIGHTS ACQUISITION AGREEMENT FOR "KAIRO" AKA "PULSE" AKA "CIRCUIT" <br> EFFECTIVE DATE: 2/23/2001 <br> 1.1784 | DISTANT HORIZON LTD <br> 38-42 WHITEFIELD ST <br> 2ND FL <br> LONDON <br> UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4991 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO LICENSE AGREEMENT DTD 3/3/2014 EFFECTIVE DATE: 5/30/2014 1.1769 | DISTANT HORIZON LTD AGENT FOR COMPASS FILMS PTY LTD 28 VERNON DRIVE STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4992 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER DTD 2/12/2013 1.1774 | DISTANT HORIZON LTD ATTN ALAN L GRODIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4993 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.1770 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4994 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 3/14/2013 1.1773 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4995 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG WALK TO FREEDOM - FIRST AMENDMENT DTD 3/14/2013 ACQUISITION AGREEMENT DTD 2/12/2013 1.1778 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4996 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG WALK TO FREEDOM - SECOND AMENDMENT DTD 8/7/2013 ACQUISITION AGREEMENT DTD 2/12/2013, AS AMENDED 1.1779 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4997 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG WALK TO FREEDOM - THIRD AMENDMENT DTD 12/12/2013 ACQUISITION AGREEMENT DTD 2/12/2013, AS AMENDED 1.1780 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |

**State the term remaining**

**List the contract number of any government contract**

| 2.4998 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 8/7/2013 1.1788 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |

**State the term remaining**

**List the contract number of any government contract**

| 2.4999 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 2/12/2013 EFFECTIVE DATE: 12/12/2013 1.1789 | DISTANT HORIZON LTD ATTN ANANT SINGH 28 VERNON DR STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |

**State the term remaining**

**List the contract number of any government contract**

| 2.5000 | **State what the contract or lease is for and the nature of the debtor's interest** | AIRLINES AGREEMENT EFFECTIVE DATE: 4/3/2014 1.1767 | DISTANT HORIZON LTD ATTN SUDHIR PRAGJEE 28 VERNON DRIVE STANMORE MIDDLESEX  HA7 2BT  UNITED KINGDOM |

**State the term remaining**

**List the contract number of any government contract**

| 2.5001 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT DTD 2/12/2013 1.1771 | DISTANT HORIZON LTD C/O VIDEOVISION ENTERTAINMENT ATTN ANANT SINGH RIDGESIDE OFFICE PARK, 85 RICHEFORD CIR, 2ND FL RIDGESIDE  4319  SOUTH AFRICA |

**State the term remaining**

**List the contract number of any government contract**

| 2.5002 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER FOR "LONG WALK TO FREEDOM" DTD 2/14/2013 ASSIGNMENT OF RIGHTS FOR DURATION OF TERM, RE: AGREEMENT DTD 2/12/2013 1.1775 | DISTANT HORIZON LTD WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP ATTN ALAN GRODIN 9665 WILSHIRE BLVD, 9TH FL BEVERLY HILLS, CA  90212 |

**State the term remaining**

**List the contract number of any government contract**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5003 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF DIRECTION EFFECTIVE DATE: 12/16/2013 1.1776 | DISTANT HORIZON LTD<br>WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP<br>ATTN ALAN GRODIN<br>9665 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.5004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT DTD 2/14/2013 RE: AGREEMENT DTD 2/12/2013 1.1781 | DISTANT HORIZON LTD<br>WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP<br>ATTN ALAN GRODIN<br>9665 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.5005 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 2/14/2013 RE: AGREEMENT DTD 2/12/2013 1.1783 | DISTANT HORIZON LTD<br>WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP<br>ATTN ALAN GRODIN<br>9665 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.5006 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 2/12/2013 1.1782 | DISTANT HORIZON LTD<br>WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP<br>ATTN ALAN GRODIN<br>9665 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.5007 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 3/1/2014 2.4464 | DISTRESSED FILMS LTD<br>C/O CASAROTTO RAMSAY & ASSOCIATES LTD<br>ATTN RACHEL HOLROYD WAVERLEY HOUSE<br>7-12 NOEL ST<br>LONDON W1F 8GQ ENGLAND |
| 2.5008 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4465 | DISTRICT MEGAPLEX 20<br>11400 SOUTH BANGERETER HWY<br>SOUTH JORDAN, UT 84095 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5009 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 1.1792 | DIVERSIFIED PRODUCTION SERVICES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5010 | **State what the contract or lease is for and the nature of the debtor's interest** | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 1.1793 | DIVERSIFIED PRODUCTION SERVICES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5011 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 2.4466 | DIVIDE & CONQUER LLC ATTN GREG GILREATH 3421 HOLLYDALE DR LOS ANGELES, CA 90039 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5012 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 2.4467 | DIVIDE & CONQUER, LLC ATTN BENJAMIN R MULCAHY 633 W 5TH ST, STE 3500 LOS ANGELES, CA 90071-2054 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5013 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTOR AGREEMENT "ELEANOR RIGBY" EFFECTIVE DATE: 6/26/2012 1.1794 | DIVISION FILMS C/O WICKS WALKER 479 N RODEO DR, STE 300 BEVERLY HILLS, CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5014 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4468 | DIXIE ATKINSON 1065 CONCORD RD WESTPORT, TN 38387 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5015 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4472 | DIXIE D/I 2 6201 NORTH DIXIE DRIVE DAYTON, OH  45414 |
| 2.5016 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4473 | DIXIE THEATER 20TH STREET (ROUTE 3) HALEYVILLE, AL  35565 |
| 2.5017 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4474 | DJ PALLADINO HSSB 6046 SANTA BARBARA, CA  93106-7100 |
| 2.5018 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4475 | DMAX CINEMA 4319 NORTH I-35 GAINESVILLE, TX  76240 |
| 2.5019 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.4476 | DMC PRODCUTIONS LIMTED F/S/O DONALD MCINNES 68 CRAYFORD RD, TUFFNELL PARL LONDON  N7 0ND UNITED KINGDOM |
| 2.5020 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CONTRACT FOR SEFISO DODANA EFFECTIVE DATE: 9/18/2008 2.4477 | DODANA, SEFISO PO BOX 229 MASUNGA BOTSWANA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/8/2012 2.4479 | DODO INC<br>F/S/O MICHAEL MITNICK<br>C/O WILLIAMS MORRIS ENDEAVOR ENTERTAINMENT; SIMON FABER<br>9601 WILSHIRE BLVD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.5022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 1.1813 | DOG EAT DOG FILMS INC<br>ATTN PRESIDENT |
| 2.5023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4484 | DOLBY 24<br>1350 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2.5024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE SERVICE AGREEMENT EFFECTIVE DATE: 4/6/2011 2.4485 | DOLBY LABORATORIES INC.<br>ATTN SHERI PERSON |
| 2.5025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4486 | DOLBY LABRATORIES<br>100 POTRERO AVENUE<br>SAN FRANCISCO, CA 94103 |
| 2.5026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO DTD 3/13/2006 RE: "1408" - JOHN CUSACK 2.4487 | DOLPHIN FILMS INC<br>CANELETTO HOUSE<br>39 BEAK STREET<br>LONDON WIF 9SA<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFRIMATION DEAL MEMORANDUM EFFECTIVE DATE: 4/30/2008 2.4488 | DOLSHOR PRODUCTIONS INC C/O WMA ATTN TIM CURTIS 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.5028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4489 | DOMAIN 8 CINEMAS 3225 AMY DONOVAN PLAZA AUSTIN, TX 78758 |
| 2.5029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4491 | DOME THEATER PROJECT - CHELSEA & BYRON SANDERSON |
| 2.5030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4490 | DOME THEATER PROJECT 602 MINERAL AVE LIBBY, MT 59923 |
| 2.5031 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY ASSISTANT EFFECTIVE DATE: 5/21/2014 2.4494 | DOMETT, TIM 22C HALL ST NEWTOWN, WELLINGTON 6021 NEW ZEALAND |
| 2.5032 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/8/2014 2.4496 | DOMINIK, SONNTAG 37 A AHORNALLEE PFAFFENHANSEN 87772 GERMANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5033 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005<br>1.1814 | DOMINO PICTURES DEVELOPMENTS LIMITED<br>22 LLOYD BAKER ST<br>LONDON  WC1X 9AW<br>UNITED KINGDOM |
| 2.5034 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4497 | DON & SUE FORD<br>127 LAKESHORE DRIVE<br>HARDINSBURG, KY  40143 |
| 2.5035 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4498 | DON BROWN<br>PO BOX 251<br>SKOWHEGAN, ME  04976 |
| 2.5036 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4499 | DON LAUGHLIN<br>1650 S. CASINO DRIVE<br>LAUGHLIN, NV  89029 |
| 2.5037 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4500 | DON SIMPSON<br>83 SKYWAY DRIVE<br>HERMAN, ME  04401 |
| 2.5038 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4501 | DON SPRENG<br>ROUTE 1 BOX 1294<br>CUBA, MO  65433 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5039 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4502 | DON STAIT<br>HILLSDALE HIGHWAY<br>BEAVERTON, OR  97005 |
| 2.5040 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.4503 | DONAGHEY, BRANWELL<br>19 SPRING GARDENS  W MOLESEY<br>LONDON  DT8 2JA<br>UNTITED KINGDOM |
| 2.5041 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4504 | DONALD & MARIE YOUNG<br>PO BOX 658<br>GRETNA, VA  24557 |
| 2.5042 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4505 | DONALD JAMES<br>P.O. BOX 351<br>CONDON, OR  97823 |
| 2.5043 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4506 | DONALD LINGERFELT<br>1476 SURF COURT<br>MARIETTA, GA  30066 |
| 2.5044 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4507 | DONALD WARREN<br>200 N. MAIN ST.<br>ROSCOMMON, MI  48653 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5045 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT 2.4508 | DONGYANG PAIGE HUACHUANG FILM AND MEDIA COMPANY |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5045 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER OF INTENT <br> 2.4508 <br><br> DONGYANG PAIGE HUACHUANG FILM AND MEDIA COMPANY |
| 2.5046 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER RE: CONTINGENT COMPENSATION PURSUANT TO EMPLOYMENT AGREEMENT DTD 7/27/2010 <br> EFFECTIVE DATE: 1/31/2013 <br> 1.1816 <br><br> DONNA GIGLIOTTI <br> C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP, ATTN: ALAN S. HERGOTT, ESQ. <br> 150 SOUTH RODEO DRIVE, 3RD FLOOR <br> BEVERLY HILLS, CA 90212 |
| 2.5047 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4509 <br><br> DONNA MCGRANE <br> ROUTE 181 <br> PLEASANT VALLEY, CT 06063 |
| 2.5048 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4510 <br><br> DONNA R. SYLVESTER <br> 37030 MAIN STREET <br> BURNEY, CA 96013 |
| 2.5049 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4511 <br><br> DONNA TURBITY <br> 109R MAIN STREET <br> AMESBURRY, MA 01913 |
| 2.5050 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4512 <br><br> DONNA WECKESSER <br> 226 SEAVEY ST. <br> NORTH CONWAY, NH 03860 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT<br>EFFECTIVE DATE: 12/11/2016<br>1.1817 | DONNERSMARCK VON HENCKEL, FLORIAN |
| 2.5052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "CROUCHING TIGER HIDDEN DRAGON 2: THE GREEN DESTINY" / DONNIE YEN<br>EFFECTIVE DATE: 5/8/2013<br>2.4513 | DONNIE YEN<br>ATTN JOSHUA LIEBERMAN<br>C/O CREATIVE ARTISTS AGENCY<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5053 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/8/2013<br>2.4514 | DONNIE YEN<br>ATTN JOSHUA LIEBERMAN<br>C/O CREATIVE ARTISTS AGENCY<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5054 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/8/2013<br>2.4515 | DONNIE YEN<br>ATTN JOSHUA LIEBERMAN<br>C/O CREATIVE ARTISTS AGENCY<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5055 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/21/2016<br>2.4516 | DONOHOE, JEANNIE |
| 2.5056 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4517 | DORIA RIGAS<br>P.O. BOX 850<br>COUDERSPORT, PA  16915 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5057** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4518 | DORIS DUKE THEATRE HONOLULU MUSEUM OF ART 900 SOUTH BERETANIA STREET HONOLULU, HI 96814 |
| **2.5058** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "SCARY MOVIE 5" - PHIL DORNFELD 2.4521 | DORNFELD, PHIL 4249 STERN AVENUE SHERMAN OAKS, CA 91423 |
| **2.5059** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4522 | DOROTHEA MAYES P.O. BOX 13153 MILL CREEK, WA 98082 |
| **2.5060** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4523 | DOROTHY HUSS (LYRIC THEATER) P.O. BOX 368 FAULKTON, SD 57438 |
| **2.5061** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CHAIN OF TITLE 1.1820 | DORRINGTON, KEITH C/O BURNS, WHITE & HICKTON 531 PLYMOUTH RD., STE 500 PLYMOUTH MEETING, PA 19462 |
| **2.5062** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/27/2014 2.4524 | DORSEY, RYAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4525 | DORTHY DEKIN 337 SOUTH JAMES ST. CARTHAGE, NY 13619 |
| 2.5064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS MEMO OF AGREEMENT DTD 6/29/2006 EFFECTIVE DATE: 1/8/2007 1.1821 | DOUBLE FEATURE FILMS LLC C/O GANG TYER RAMER & BROWN ATTN KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.5065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | F/S/O PRODUCER: ERWIN STOFF EFFECTIVE DATE: 6/22/2004 1.1822 | DOUBLE FEATURE FILMS LLC C/O GANG TYER RAMER & BROWN ATTN KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.5066 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004 1.1824 | DOUBLE FEATURE FILMS LLC C/O GANG TYER RAMER & BROWN ATTN KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.5067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT -LOANOUT DTD 6/22/2004 REDLINED 1.1823 | DOUBLE FEATURE FILMS LLC F/S/O MICHAEL SHAMBERG & STACEY SHER C/O GANG TYRE RAMER & BROWN INC; BRUCE RAMER AND KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.5068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT - LOANOUT DTD 6/22/2004 1.1825 | DOUBLE FEATURES INC F/S/O ERWIN STOFF |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5069 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/9/2013 2.4527 | DOUBLE VICTOR LIMITED F F/S/O YUEN WO PING C/O LION PALACE LTD RM 6A 6F CENTRE 600 82 KING LAM ST KOWLOON  HONG KONG |
| 2.5070 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 5/9/2013 2.4526 | DOUBLE VICTOR LIMITED F/S/O YUEN WO PING C/O LION PALACE LTD ROOM 6A 6F CENTRE 600 82 KING LAM STREET KOWLOON  HONG KONG |
| 2.5071 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4528 | DOUG AND JILL MCDANIEL 1915 N. FALLS BLVD WYNNE, AR  72396 |
| 2.5072 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4529 | DOUG BARBACCI 58 PITTSTON AVE. PITTSTON, PA  18640 |
| 2.5073 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4530 | DOUG BEACH SUITE 300 SAN ANTONIO, TX  78205 |
| 2.5074 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4531 | DOUG JACKSON - JACKSON BARRETT ENTERTAINMENT |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5075 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4532 | DOUG KNIGHT 1700 RECREATION DRIVE SPRINGFIELD, IL 62707 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5076 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.1826 | DOUG MCGRATH C/O CREATIVE ARTISTS AGENCY ATTN CRAIG GERING 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5077 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4533 | DOUG WILBERT P.O. BOX 201 BROADUS, MT 59317 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5078 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE DTD 12/2/2010 2.4534 | DOUGLAS EMMET 2008 LLC 808 WILSHIRE BLVD STE 200 SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5079 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OFFICE LEASE DTD 3/1/2013 AMENDS OFFICE LEASE DTD 12/1/2010 AS AMENDED 2.4535 | DOUGLAS EMMET 2008 LLC 808 WILSHIRE BLVD STE 200 SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5080 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LEASE DTD 2/25/2011 AMENDS LEASE AGREEMENT DTD 12/1/2010 2.4536 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5081 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OFFICE LEASE DTD 02/24/2011 EFFECTIVE DATE: 2/25/2011 2.4537 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| 2.5082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICE LEASE DTD 12/02/2010 2.4539 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| 2.5083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICE LEASE OFFICE LEASE FOR WEINSTEIN COMPANY LLC EFFECTIVE DATE: 12/2/2010 2.4538 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| 2.5084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO OFFICE LEASE DTD 03/14/2013 2.4541 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| 2.5085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO OFFICE LEASE SECOND AMENDMENT TO OFFICE LEASE DTD 03/01/2013 EFFECTIVE DATE: 3/1/2013 2.4540 | DOUGLAS EMMETT 2008 LLC DOUGLAS EMMETT MANAGEMENT LLC DIRECTOR OF PROPERTY MANAGEMENT 808 WILSHIRE BOULEVARD, SUITE 200 SANTA MONICA, CA 90401 |
| 2.5086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4542 | DOUGLAS MANSHIP SR THEATRE COMPLEX HOLDINGS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/16/2012 2.4543 | DOUGLAS SMITH, STEVEN C/O GRANT, SAVIC, KOPALOFF & ASSOCIATES; ATTN IVANA SAVIC 6399 WILSHIRE BLVD, STE 145 LOS ANGELES, CA 90048 |
| 2.5088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4544 | DOUGLAS THEATRE 355 MARTIN LUTHER KING BLVD MACON, GA 31201 |
| 2.5089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4545 | DOW THEATER CO. LLC P.O. BOX 1031 PRESQUE ISLE, ME 04769 |
| 2.5090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4546 | DOWNING FILM CENTER - BRIAN BURKE |
| 2.5091 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT 2.4547 | DOWNING, KEN |
| 2.5092 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4548 | DOWNTOWN BOULDER INC 1942 BROADWAY #301 BOULDER, CO 80302 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5093 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4549 | DOWNTOWN CENTRE 7 888 MARSH STREET SAN LUIS OBISPO, CA 93401 |
| 2.5094 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4550 | DOWNTOWN CINEMA (FORMERLY CAMEO) |
| 2.5095 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4551 | DOWNTOWN CINEMA 8 115 NORTH ELSON KIRKSVILLE, MO 63501 |
| 2.5096 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4552 | DOWNTOWN CINEMA PLUS 174 MIRACLE STRIP PKWY FORT WALTON BEACH, FL 32548 |
| 2.5097 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4553 | DOWNTOWN MIAMI SILVERSPOT CINEMA AT MET SQUAR |
| 2.5098 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS LITERARY PURCHASE AGREEMENT DTD 9/24/2010 EFFECTIVE DATE: 7/6/2011 1.1827 | DR ANDREW HODGES 50 NORREYS AVE OXFORD OX1 4SS UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 EFFECTIVE DATE: 9/13/2013 1.1828 | DR ANDREW HODGES 50 NORREYS AVE OXFORD OX1 4SS UNITED KINGDOM |
| 2.5100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4554 | DRAGONFLY CINEMA (35MM) 822 BAY STREET PORT ORCHARD, WA 98366 |
| 2.5101 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 2/1/2010 2.4555 | DRAKE, NICK C/O THE AGENCY (LONDON) LTD ATTN JULIA KREITMAN 24 POTTERY LANE LONDON W11 4LZ UNITED KINGDOM |
| 2.5102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4556 | DRC HOLDINGS P.O. BOX 131 BLUFFTON, OH 45817 |
| 2.5103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4557 | DREAM CINEMA 619 MAIN STREET RUSSELL, KS 67665 |
| 2.5104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 2.4559 | DREAM WORK II DEVELOPMENT CO LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5105 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT DTD 9/14/2005 <br> 1.1830 | DREAM WORKS FILMS LLC <br> ATTN BUSINESS AFFAIRS <br> 100 UNIVERSAL CITY PLAZA <br> BUILDING 5121 <br> UNIVERSAL CITY, CA 91608 |
| 2.5106 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT <br> EFFECTIVE DATE: 1/25/2013 <br> 2.4560 | DREAM WORKS II DEVELOPMENT CO, LLC |
| 2.5107 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER AGREEMENT <br> EFFECTIVE DATE: 1/7/2011 <br> 2.4561 | DREAM WORKS II DEVELOPMENT CO, LLC |
| 2.5108 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AGREEMENT <br> EFFECTIVE DATE: 12/9/2010 <br> 2.4562 | DREAM WORKS II DEVELOPMENT CO, LLC |
| 2.5109 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVESTOR AGREEMENT <br> EFFECTIVE DATE: 6/12/2012 <br> 1.1831 | DREAMBRIDGE LLC <br> ATTN TODD LABAROWSKI <br> 608 LAKEVIEW LANDING RD <br> FORT MILL, SC 29707 |
| 2.5110 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.4569 | DREAMLAND 2 <br> 17 S WATER STREET <br> NANTUCKET, MA 02554 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4568 | DREAMLAND<br>605 BROADWAY<br>CARSON, IA 51525 |
| 2.5112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 2/10/2012<br>2.4571 | DREAMSICK PRODUCTIONS INC<br>F/S/O SHAWN CHRISTENSEN<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE AND FELDMAN SCHENKMAN AND GOODMAN LLP/ATTN ALAN S HERGOTT<br>150 S RODEO DR 3RD FLOOR<br>BEVERLY HILLS, CA 90232 |
| 2.5113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2004<br>2.4574 | DREAMWORKS ANIMATION SKG, INC.<br>ATTN: GENERAL COUNSEL<br>100 FLOWER ST<br>GLENDALE, CA 91201 |
| 2.5114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT DTD 1/7/2011<br>1.1837 | DREAMWORKS II DEVELOPMENT CO LLC<br>ATTN BUSINESS AFFAIRS<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY, CA 91608 |
| 2.5115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION CONFIRMATION TERMINATES CO-PRODUCTION AGREEMENT DTD 2/25/2014 EFFECTIVE DATE: 1/22/2016<br>1.1841 | DREAMWORKS II DEVELOPMENT CO LLC<br>ATTN BUSINESS AFFAIRS<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5121<br>UNIVERSAL CITY, CA 91608 |
| 2.5116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT DTD 12/9/2010<br>1.1843 | DREAMWORKS II DEVELOPMENT CO LLC<br>ATTN BUSINESS AFFAIRS<br>100 UNIVERSAL CITY PLAZA<br>BUILDING 5125<br>UNIVERSAL CITY, CA 91608 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5117 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE 1.1835 | DREAMWORKS II DEVELOPMENT CO LLC ATTN GRANT GULLICKSON 100 UNIVERSAL CITY PLAZA BUILDING 5125 UNIVERSAL CITY, CA 91608 |
| 2.5118 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.1842 | DREAMWORKS II DEVELOPMENT CO LLC ATTN GRANT GULLICKSON 100 UNIVERSAL CITY PLAZA BUILDING 5125 UNIVERSAL CITY, CA 91608 |
| 2.5119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT DTD 1/25/2013 1.1836 | DREAMWORKS II DEVELOPMENT CO LLC ATTN LEGAL AFFAIRS 100 UNIVERSAL CITY PLAZA BLDG 5125 UNIVERSAL CITY, CA 91608 |
| 2.5120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 1.1838 | DREAMWORKS II DEVELOPMENT CO LLC ATTN MARCIA DALEY 100 UNIVERSAL PLAZA BUILDING 5125 UNIVERSAL CITY, CA 91608 |
| 2.5121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 1.1840 | DREAMWORKS II DEVELOPMENT CO LLC ATTN MARCIA L DALEY,ESQ 100 UNIVERSAL PLAZA BUILDING 5125 UNIVERSAL CITY, CA 91608 |
| 2.5122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.1839 | DREAMWORKS II DEVELOPMENT CO LLC C/O DREAMWORKS STUDIOS ATTN MARCIA L DALEY, LEGAL AFFAIRS 100 UNIVERSAL PLAZA, BLDG 5125 UNIVERSAL CITY, CA 91608 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5123  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 1/25/2013 1.1844 | DREAMWORKS II DEVELOPMENT CO. 100 UNIVERSAL PLAZA, BLDG. 5125 UNIVERSAL CITY, CA  91608 |
| 2.5124  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/7/2004 2.4575 | DREAMWORKS LLC ATTN: GENERAL COUNSEL 100 FLOWER ST GLENDALE, CA  91201 |
| 2.5125  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | "SOUTHPAW" - RICHE TURNAROUND DTD 2/13/2014 1.1845 | DREAMWORKS STUDIOS ATTN GRANT GULLICKSON |
| 2.5126  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4576 | DREW PRELL P.O. BOX 1019 LAKE OSWEGO, OR  97034 |
| 2.5127  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4577 | DREXEL 3* 2254 EAST MAIN STREET COLUMBUS, OH  43209 |
| 2.5128  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/31/2014 2.4578 | DRH DESIGNS LLC F/S/O DEREK HILL C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; HOLLY JETER 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5129 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4579 | DRIVE N THEATRE (FRMLY FAIRVIEW D/I) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5130 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4580 | DRIVE-IN USA, INC. 7622 QUEENS FERRY LANE DALLAS  75248 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5131 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE RIGHTS/OFFER TO OPTION AGREEIENT EFFECTIVE DATE: 6/7/2006 2.4581 | DRIVER, JERRY 113 BENTON RD CRAWFORDVILLE, FL  32327 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5132 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4582 | DRURY E. HALL - THE RITZ THEATRE, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5133 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4583 | DRYDEN THEATRE (EASTMAN HOUSE) 900 EAST AVENUE ROCHESTER, NY  14607 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5134 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4584 | DSS AMUSEMENT ATTN DAVE SHOENBORN 103 EAST MAIN STREET BELLEVILLE, IL  62220 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4585 | DUANE GREENAWALT<br>817 MAIN ST.<br>BENNINGTON, VT  05201 |
| 2.5136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/18/2014<br>2.4586 | DUANGTIP TARA LUCIA PRADES<br>ATTN  TARA PRADES<br>88/1 SOI MEKSAWAT, SRI BAMPEN RD, CHONGNONSI, YANAWA<br>BANGKOK  10120<br>THAILAND |
| 2.5137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST'S CONTRACT FOR DESMOND DUBE<br>EFFECTIVE DATE: 9/1/2008<br>2.4587 | DUBE, DESMOND<br>NO. 8 WINTERHOECK AVENUE<br>OAKDENE  2058<br>SOUTH AFRICA |
| 2.5138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS<br>EFFECTIVE DATE: 9/1/2008<br>2.4588 | DUBE, DESMOND<br>NO. 8 WINTERHOECK AVENUE<br>OAKDENE  2058<br>SOUTH AFRICA |
| 2.5139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4589 | DUBLIN DOWNTOWN DEVELOPMENT AUTHORITY |
| 2.5140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4590 | DUBLIN THEATRE<br>314 ACADEMY AVE<br>DUBLIN, GA  31021 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5141 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/19/2015 2.4591 | DUDDLESTON, AMY C/O INNOVATIVE ARTISTS; ATTN HEATHER GRIFFITH 1617 BROADWAY, 3RD FL SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5142 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RESULTS AND PROCEEDS- DIRECT EFFECTIVE DATE: 6/19/2015 2.4592 | DUDDLESTON, AMY C/O INNOVATIVE ARTISTS; ATTN HEATHER GRIFFITH 1617 BROADWAY, 3RD FL SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5143 | **State what the contract or lease is for and the nature of the debtor's interest** | NO-QUOTE AGREEMENT EFFECTIVE DATE: 2/11/2013 1.1846 | DUDE BRUCE INC F/S/O MARK WATERS, C/O CREATIVE ARTIST AGENCY 2000 AVENUE OF TH ESTARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5144 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C DUKE AND DUCHESS QUIET ENJOYMENT AGREEMENT 2.4593 | DUKE AND DUCHESS LLC ATTN RICHARD FELDSTEIN 10960 WILSHIRE BLVD 5TH FLR LOS ANGELES, CA  90024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5145 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 2.4600 | DUNDAS COMMUNICATIONS LIMITED 132 EBURY ST LONDON  SW1W9QQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5146 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4602 | DUNELLEN THEATER INC. 458 NORTH AVE DUNELLEN, NJ  08812 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4601 | DUNELLEN 458 NORTH AVENUE DUNELLEN, NJ  08812 |
| 2.5148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO GRAPHIC DESIGNER EFFECTIVE DATE: 11/17/2013 2.4603 | DUNN, SARAH 61 TARAMEA ST AVONDALE, AUCKLAND  1026 NEW ZEALAND |
| 2.5149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4604 | DUOPT IMMERSION CINEMA 6 300 SW A-STREET BENTONVILLE, AR  72712 |
| 2.5150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 9/24/2014 1.1847 | DUOTONE AUDIO GROUP LTD C/O GORFAINE/SCHWARTZ AGENCY INC ATTN KEVIN TOM 3111 ALAMEDA AVE STE 509 BURBANK, CA  91505 |
| 2.5151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR AND LICENSE AGREEMENT DTD 3/1/2007 1.1848 | DURAN, ROBERTO CALLE F ARTURO MOTTA EL CONGRESO CASA # 33 PANAMA CITY PANAMA |
| 2.5152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS CONSENT AND RELEASE EFFECTIVE DATE: 3/18/2009 1.1849 | DURAN, ROBERTO CALLE F ARTURO MOTTA EL CONGRESO CASA # 33 PANAMA CITY PANAMA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 RE: LETTER DTD 2/26/1996, REF NO: 2769 DTD 3/7/1996 1.1850 | DURBAN VIDEOVISION ENTERPRISES (PTY) LTD ATTN SUDHIR PRAGJEE PO BOX 3253 DURBAN 4000 SOUTH AFRICA |
| 2.5154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HAIR ARTIST EFFECTIVE DATE: 7/16/2014 2.4605 | DURNO, SUSAN 95 FRASER ST, WAINNOMATA, LOWER HUTT WELLINGTON 5014 NEW ZEALAND |
| 2.5155 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/19/2016 2.4606 | DURRANCE, RACHEL 21B BROWNSWOOD ROAD LONDON N42HP UNITED KINGDOM |
| 2.5156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE RE: THE CURRENT WAR EFFECTIVE DATE: 2/27/2017 2.4607 | DURRANCE, RACHEL 21B BROWNSWOOD ROAD LONDON N42HP UNITED KINGDOM |
| 2.5157 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.4608 | DUTTON, SAMUEL 42 CLARENCE CRESCENT LONDON SW4 8LJ UNITED KINGDOM |
| 2.5158 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 2.4609 | DUTTON, SAMUEL 42 CLARENCE CRESCENT LONDON SW4 8LJ UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.4610 | DUTTON, SAMUEL 42 CLARENCE CRESCENT LONDON  SW4 8LJ UNITED KINGDOM |
| 2.5160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 5/15/2012 2.4611 | DW FILMS INC |
| 2.5161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B SHORT FORM QUITCLAIM EFFECTIVE DATE: 5/15/2012 2.4612 | DW FILMS INC |
| 2.5162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT D ACKNOWLEDGEMENT AND CONSENT EFFECTIVE DATE: 5/15/2012 2.4613 | DW FILMS INC |
| 2.5163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/15/2012 2.4614 | DW FILMS LLC 5555 MELROSE AVENUE ATTN MOTION PICTURE GROUP LEGAL HOLLYWOOD, CA  90038 |
| 2.5164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 2.4615 | DW FILMS LLC 5555 MELROSE AVENUE ATTN MOTION PICTURE GROUP LEGAL HOLLYWOOD, CA  90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT TULIP FEVER 2.4617 | DW FILMS LLC 5555 MELROSE AVENUE ATTN MOTION PICTURE GROUP LEGAL HOLLYWOOD, CA 90038 |
| 2.5166 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT EFFECTIVE DATE: 7/18/2012 2.4616 | DW FILMS LLC 5555 MELROSE AVENUE ATTN MOTION PICTURE GROUP LEGAL HOLLYWOOD, CA 90038 |
| 2.5167 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FROM OPTION AGREEMENT EFFECTIVE DATE: 7/18/2012 2.4618 | DW FILMS LLC 5555 MELROSE AVENUE ATTN MOTION PICTURE GROUP LEGAL HOLLYWOOD, CA 90038 |
| 2.5168 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 1.1855 | DW FILMS, LLC ATTN MOTION PICTURE GROUP, LEGAL 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 |
| 2.5169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DINNER FOR SCHMUCKS EFFECTIVE DATE: 5/11/2010 2.4619 | DW STUDIOS PRODUCTIONS LLC ATTN PAUL NEINSTEIN ESQ 5555 MELROSE AVE ADMINISTRATION BLDG, #107 HOLLYWOOD, CA 90038 |
| 2.5170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4620 | DWAYNE K. NELSON 2908 WEST CARY STREET RICHMOND, VA 23221 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/17/2013<br>2.4621 | DWORKIN, DAN |
| 2.5172 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/17/2013<br>2.4622 | DWYER, RYAN MARTIN<br>1919 ROBERT ST<br>NEW ORLEANS, LA  70775 |
| 2.5173 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 6/6/2000<br>1.1856 | DYLAN K SELLERS INC<br>F/S/O DYLAN SELLERS<br>C/O UNITED TALENT AGENCY; ATTN JEREMY ZIMMER<br>9560 WILSHIRE  BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.5174 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - CERTIFICATE OF ENGAGEMENT<br>RE: AGREEMENT DTD 5/18/2012<br>EFFECTIVE DATE: 5/18/2012<br>2.4623 | DYNAMIC 88 PRODUCTIONS INC<br>F/S/O GEORGE CLOONEY |
| 2.5175 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/18/2012<br>2.4624 | DYNAMIC '88' PRODUCTIONS INC.<br>F/S/O GEORGE CLOONEY |
| 2.5176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/28/2010<br>2.4626 | DYNAMIC DUO PRODUCTIONS INC<br>ATTN: KARL AUSTEN; CC: JACKOWAY TYERMAN; WERTHEIMER AUSTEN; MANDELBAUM MORRIS & KLEIN<br>1925 CENTURY PARK EAST<br>22ND FLOOR<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/28/2010 2.4627 | DYNAMIC DUO PRODUCTIONS INC ATTN: KARL AUSTEN; CC: JACKOWAY TYERMAN; WERTHEIMER AUSTEN; MANDELBAUM MORRIS & KLEIN 1925 CENTURY PARK EAST 22ND FLOOR LOS ANGELES, CA 90067 |
| 2.5178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2015 2.4628 | DYNAMIC TELEVISION LLC ATTN DAN MARCH 8840 WILSHIRE BLVD, 2ND FL BEVERLY HILLS, CA 90211 |
| 2.5179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 2.4629 | DZIENNY, GRACIE C/O CURTIS TALENT MANAGEMENT ATTN SUSAN & CAMI CURTIS 9607 ARBY DR BEVERLY HILLS, CA 90212 |
| 2.5180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4630 | E & S ENTERPRISES. LLC BOX 116 SOUTH WILLIAMSON, KY 41503 |
| 2.5181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4631 | E & W THEATRES, INC. PO BOX 55339 VALENCIA, CA 91385-5339 |
| 2.5182 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4632 | E. EUGENE HARVEY P.O. BOX 3885 SAN DIMAS, CA 91773-7885 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "CB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4636 | E.F.B. PRODUCTIONS INC F/S/O PETER BERG |
| 2.5184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "DRCB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4637 | E.F.B. PRODUCTIONS INC F/S/O PETER BERG |
| 2.5185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO EXHIBIT "CB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4638 | E.F.B. PRODUCTIONS INC F/S/O PETER BERG |
| 2.5186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO EXHIBIT "DRCB"<br>EFFECTIVE DATE: 5/29/2014<br>2.4639 | E.F.B. PRODUCTIONS INC F/S/O PETER BERG |
| 2.5187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4633 | E.F.B. PRODUCTIONS INC<br>F/S/O PETER BERG<br>C/O WME ENTERTAINMENT, NICK STEVENS<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.5188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 5/29/2014<br>2.4634 | E.F.B. PRODUCTIONS INC<br>F/S/O PETER BERG<br>C/O WME ENTERTAINMENT, NICK STEVENS<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5189  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2014 2.4635 | E.F.B. PRODUCTIONS INC F/S/O PETER BERG C/O WME ENTERTAINMENT, NICK STEVENS 9601 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| 2.5190  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCER ACKNOWLEDGEMENT LETTER EFFECTIVE DATE: 6/16/2014 2.4640 | E.N.S PRODUCTIONS INC |
| 2.5191  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4642 | EAGLE CINEMA 5 460 TANYARD RD ROCKY MOUNT, VA  24151 |
| 2.5192  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4643 | EAGLE FARM PROPERTIES LLC ATTN RACHEL ZANG 111 MIAMI STREET HIAWATHA, KS  66434 |
| 2.5193  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2016 2.4644 | EAGLE PICTURES S P A ATTN CRISTINA KISS VIA ETTORE ROMAGNOLI |
| 2.5194  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2012 2.4645 | EAGLE PICTURES S.P.A ATTN ROBERTA MERLO VIA MAROSTICA 1 MILANO  20146 ITALY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5195 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/29/2015 2.4648 | EAGLE PICTURES SPA ATTN MARIA GRAZLA VAIRO VIA MAROSTICA, 1 MILANO 20146 ITALY |
| 2.5196 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2015 2.4650 | EAGLE PICTURES SPA ATTN MARIA GRAZLA VAIRO VIA MAROSTICA, 1 MILANO 20146 ITALY |
| 2.5197 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/15/2013 2.4651 | EAGLE PICTURES SPA ATTN MARIA GRAZLA VAIRO VIA MAROSTICA, 1 MILANO 20146 ITALY |
| 2.5198 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 2.4649 | EAGLE PICTURES SPA ATTN MARIA GRAZLA VAIRO VIA MAROSTICA, 1 MILANO 20146 ITALY |
| 2.5199 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4652 | EAGLE THEATER CORP / OPERATING LLC |
| 2.5200 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4653 | EAGLE THEATRE PO BOX 388 HAMMONTON, NJ 08037 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4654 | EAGLES THEATRE 106 WEST MARKET WABASH, IN 46992 |
| 2.5202 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4655 | EARLANN, INC. P.O. BOX 1073 CHARLESTON, IL 61920 |
| 2.5203 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4656 | EARLE THEATRE 142 N. MAIN STREET MOUNT AIRY, NC 27030 |
| 2.5204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO 2.4657 | EARLY, STEPHEN 40109 CHAMPION DR GONZALES, LA 70737 |
| 2.5205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/23/2010 1.1872 | EARTHBOUND FILMS LLC 232 N CANON DR BEVERLY HILLS, CA 90210 |
| 2.5206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 2/15/2010 1.1874 | EARTHBOUND FILMS LLC ATTN MARK GILL AND NEIL SACKER 8439 SUNSET BLVD, 2ND FL HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/23/2009<br>1.1884 | EARTHBOUND FILMS LLC<br>ATTN MARK GILL AND NEIL SACKER<br>8439 SUNSET BLVD, 2ND FL<br>HOLLYWOOD, CA 90069 |
| 2.5208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1<br>AMENDS LICENSE AGREEMENT DTD 2/1/2012<br>EFFECTIVE DATE: 4/18/2012<br>1.1867 | EARTHBOUND FILMS LLC<br>ATTN NEIL SACKER<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/12/2010<br>1.1878 | EARTHBOUND FILMS LLC<br>ATTN NEIL SACKER<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS AND CONDITIONS AGREEMENT<br>EFFECTIVE DATE: 2/1/2012<br>1.1886 | EARTHBOUND FILMS LLC<br>ATTN NEIL SACKER<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/20/2009<br>1.1877 | EARTHBOUND FILMS LLC<br>C/O WEINSTEIN GLOBAL FILM CORP<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY 10014 |
| 2.5212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/9/2009<br>1.1873 | EARTHBOUND FILMS LLC<br>C/O WEINSTEIN GLOBAL FILM CORP<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 5/17/2010<br>1.1875 | EARTHBOUND FILMS LLC<br>C/O WEINSTEIN GLOBAL FILM CORP<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY 10014 |
| 2.5214 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 7/18/2010<br>1.1876 | EARTHBOUND FILMS LLC<br>C/O WEINSTEIN GLOBAL FILM CORP<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY 10014 |
| 2.5215 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>CONTRACT NO. 9022-1086<br>EFFECTIVE DATE: 11/20/2009<br>1.1868 | EARTHBOUND FILMS LLC<br>W/ WEINSTEIN GLOBAL FILM CORP<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5216 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>CONTRACT NO. 9022-1092<br>EFFECTIVE DATE: 5/17/2010<br>1.1870 | EARTHBOUND FILMS LLC<br>W/ WEINSTEIN GLOBAL FILM CORP<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5217 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/11/2010<br>1.1869 | EARTHBOUND FILMS LLC<br>W/ WEINSTEIN GLOBAL FILM CORP<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.5218 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/17/2010<br>1.1871 | EARTHBOUND FILMS LLC<br>W/ WEINSTEIN GLOBAL FILM CORP<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5219 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4658 | EARTHLY DELIGHTS LTD. 35 WASHINGTON AVE. E. HUTCHINSON, MN  55350 |
| 2.5220 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4659 | EAST AURORA ENTERTAINMENT THE AURORA THEATRE 673 MAIN ST. EAST AURORA, NY  14052 |
| 2.5221 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4660 | EAST BEND D/I 2 9897 STATE ROUTE 125 RUSSELLVILLE, OH  45168 |
| 2.5222 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4661 | EAST COAST POST 110 LEROY STREET NEW YORK, NY  10014 |
| 2.5223 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4662 | EAST LANSING FILM FESTIVAL P.O. BOX 4880 EAST LANSING, MI  48826 |
| 2.5224 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4663 | EAST PROVIDENCE 10 60 NEWPORT AVE. RUMFORD, RI  02916 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5225 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4664 | EAST TOWNE THEATER HIGHWAY 575 AT MADDOX ROAD ELLIJAY, GA 30539 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5226 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 9/2015 EFFECTIVE DATE: 9/2015 1.1887 | EAST WEST BANK ATTN THOMAS P GARRY 9378 WILSHIRE BLVD STE 410 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5227 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 9/6/2016 EFFECTIVE DATE: 12/30/2016 1.1899 | EAST WEST BANK ATTN THOMAS P GARRY 9378 WILSHIRE BLVD STE 410 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5228 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS 1.1889 | EAST WEST BANK C/O ENTERTAINMENT BANKING GROUP ATTN THOMAS P GARRY 9378 WILSHIRE BLVD STE 100 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5229 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 1.1890 | EAST WEST BANK C/O ENTERTAINMENT BANKING GROUP ATTN THOMAS P GARRY 9378 WILSHIRE BLVD STE 100 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5230 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014 1.1897 | EAST WEST BANK C/O ENTERTAINMENT BANKING GROUP ATTN THOMAS P GARRY 9378 WILSHIRE BLVD STE 100 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM/SCARY MOVIE<br>EFFECTIVE DATE: 8/1/2000<br>2.4665 | EASTER UNLIMITED, INC<br>C/O SIDNEY D. BLUMING, ESQ<br>315 WEST 57TH STREET<br>SUITE 501<br>NEW YORK, NY  10019 |
| 2.5232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE DTD 7/18/2017<br>1.1901 | EASTER UNLIMITED, INC.<br>ATTN RJ TORBERT<br>80 VOICE ROAD<br>CARLE PLACE, NY  11514 |
| 2.5233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR<br>AMENDS AGREEMENT DTD 2/12/2015<br>EFFECTIVE DATE: 4/14/2015<br>2.4666 | EASTERLING, NATHAN<br>C/O THE GERSH AGENCY; ATTN ERIN SEARCY<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.5234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 2/12/2014<br>2.4667 | EASTERLING, NATHAN<br>C/O THE GERSH AGENCY; ATTN ERIN SEARCY<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.5235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.4668 | EASTERN NC CINEMAS, LLC<br>209 POLLOCK STREET<br>NEW BERN, NC  28560 |
| 2.5236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.4669 | EASTGATE BREW & VIEW 8 (FRMLY DANBARRY EASTGATE 8) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5237 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4670 | EASTLAND 4 THEATRE 530 S. E. WASHINGTON BLVD BARTLESVILLE, OK 74003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4671 | EASTLAND FINE ARTS ASSOCIATION P.O. BOX 705 EASTLAND, TX 76448-0705 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5239 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4672 | EASTLANSING HANNAH COMMUNITY CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5240 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4673 | EASTON PREMIER CINEMAS 4 210 MARLBORO ROAD SUITE 19 EASTON, MD 21601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5241 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4674 | EASTPARK 5 CINEMAS 122 SOUTHEAST BOULEVARD P.O. BOX 246 CLINTON, NC 28328 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5242 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4675 | EASTWOOD THEATER 817 E. BROADWAY TOLEDO, OH 43605 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4680 | EATON THEATRE<br>235 S COCRAN<br>CHARLOTTE, MI 48813 |
| 2.5244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4681 | EAU CLAIRE THEATRE GROUP, LLC<br>475 CHIPPEWA MALL DR.<br>CHIPPEWA FALLS, WI 54729 |
| 2.5245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/11/2011<br>2.4682 | EBAY INC |
| 2.5246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/16/2017<br>2.4683 | EBDON MANAGEMENT<br>F/S/O TOBY WILLIAMS<br>C/O GRAND SCHEME MEDIA<br>27 MAIDEN LANE<br>LONDON WC2E 7JS UNITED KINGDOM |
| 2.5247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/24/2012<br>1.1904 | EBS KOREA EDUCATIONAL BROADCASTING SYSTEM<br>ATTN MIA KWON<br>463 DOGOK2 DONG<br>GANGNAM GU, SEOUL 135854<br>SOUTH KOREA |
| 2.5248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 4/13/2016<br>2.4684 | ECHELN FILMS INC<br>940 INDUSTRY RD, BUILDING A<br>KENNER, LA 70062 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "MIDWEST"- ANDREW KMIEC<br>EFFECTIVE DATE: 1/27/2016<br>2.4687 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |
| 2.5250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>2.4688 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |
| 2.5251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 2/9/2015<br>RE: AGREEMENT DTD 2/9/2015<br>2.4689 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |
| 2.5252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT "LEAP"<br>EFFECTIVE DATE: 5/10/2017<br>2.4691 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |
| 2.5253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/19/2015<br>2.4690 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |
| 2.5254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL<br>EFFECTIVE DATE: 4/13/2016<br>2.4692 | ECHELON FILMS INC<br>940 INDUSTRY RD<br>BLDG A<br>KENNER, LA 70062 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.5255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATION OF AUTHORSHIP EFFECTIVE DATE: 2/9/2015 2.4685 | ECHELON FILMS 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.5256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXIHIBIT D EFFECTIVE DATE: 2/9/2015 2.4686 | ECHELON FILMS 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.5257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/6/2017 2.4694 | ECHELON FILMS, INC. 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.5258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2016 2.4695 | ECHELON FILMS, INC. 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.5259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4696 | ECHO CINEMA @ BARCADE, LLC ATTN JASON CHAFFEE 1656 WASHINGTON STREET KANSAS CITY, MO 64108 |
| 2.5260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4697 | ECHO DRIVE IN (ROOSEVELT SCREEN 4) WEST HIGHWAY 40 ROOSEVELT, UT 84066 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 2.4699 | ECLECTIC PICTURES INC |
| 2.5262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 1.1905 | ECLIPSE LAW CORPORATION ATTN ROBERT M SZYMANSKI 9777 WILSHIRE BLVD SUITE 700 BEVERLY HILLS, CA 90212 |
| 2.5263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4701 | ECLIPSE THEATRE 8 814 SOUTH 3RD STREET LAS VEGAS, NV 89101 |
| 2.5264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR EMPLOYMENT DEAL MEMO EFFECTIVE DATE: 12/11/2015 2.4702 | ECO PRODUCTIONS INC F/S/O ELIZABETH OLSEN |
| 2.5265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONDITIONAL APPROVAL AGREEMENT EFFECTIVE DATE: 9/26/2014 2.4703 | ECONOMIC DEVELOPMENT AND INTL TRADE |
| 2.5266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 1.1907 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL C/O CAA ATTN GREGORY MCKNIGHT 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: WRITING AGREEMENT DTD 10/23/2013<br>EFFECTIVE DATE: 2/12/2015<br>1.1909 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL<br>C/O CAA ATTN GREGORY MCKNIGHT<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: WRITING AGREEMENT DTD 10/23/2013<br>EFFECTIVE DATE: 7/23/2014<br>1.1910 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL<br>C/O CAA ATTN GREGORY MCKNIGHT<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5269 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: WRITING AGREEMENT DTD 10/23/2013<br>EFFECTIVE DATE: 7/24/2014<br>1.1908 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL<br>C/O CAA ATTN GREGORY MCKNIGHT<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5270 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: WRITING AGREEMENT DTD 10/23/2014<br>EFFECTIVE DATE: 2/18/2014<br>1.1911 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL<br>C/O CAA ATTN GREGORY MCKNIGHT<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5271 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: WRITING AGREEMENT DTD 10/23/2014<br>EFFECTIVE DATE: 5/12/2014<br>1.1912 | ECONOMY PICTURES INC F/S/O ROBERT SIEGEL<br>C/O CAA ATTN GREGORY MCKNIGHT<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5272 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: AGREEMENT DTD 10/25/2013<br>1.1906 | ECONOMY PICTURES INC<br>C/O FRANKFURT KUMIT KLEIN & SELZ PC<br>ATTN ANDREW HURWITZ<br>488 MADISON AVE<br>NEW YORK, NY  10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5273 **State what the contract or lease is for and the nature of the debtor's interest** MEMO THAT CONFIRMS MATERIAL TERMS OF THE AGREEMENT DTD 5/24/2017 RE: MOTION PICTURE PROJECT ENTITLED "ANNA'S STORY" DTD 7/4/2016 2.4705 **State the term remaining** **List the contract number of any government contract** | ECOSSE FILMS LIMITED ATTN DIRECTOR |
| 2.5274 **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4706 **State the term remaining** **List the contract number of any government contract** | ED MILLER - PARKLAND THEATER LLC 2426 SYLMAR ST. CINCINNATI, OH  45233 |
| 2.5275 **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4707 **State the term remaining** **List the contract number of any government contract** | ED TROLL JR 3200 ELTON ROAD JOHNSTOWN, PA  15904 |
| 2.5276 **State what the contract or lease is for and the nature of the debtor's interest** CASTING ADVICE NOTE EFFECTIVE DATE: 12/15/2016 2.4708 **State the term remaining** **List the contract number of any government contract** | ED, COBB F/S/O KEVIN MILLINGTON C/O THE AMERICAN AGENCY 14 BONNY ST LONDON  NW1 9PG  UNITED KINGDOM |
| 2.5277 **State what the contract or lease is for and the nature of the debtor's interest** JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013 1.1913 **State the term remaining** **List the contract number of any government contract** | EDDE, GEORGE |
| 2.5278 **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4709 **State the term remaining** **List the contract number of any government contract** | EDDIE WARNER 1656 NEWBETHEL RD JAFAYETTE, TN  37083 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5279 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/15/2012 1.1914 | EDGAR BENSON P/K/A NED BENSON SANTA MONICA, CA |
| 2.5280 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 1.1915 | EDGAR BENSON P/K/A NED BENSON SANTA MONICA, CA |
| 2.5281 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 6/1/2012 1.1916 | EDGAR BENSON P/K/A NED BENSON SANTA MONICA, CA |
| 2.5282 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4710 | EDGARTOWN CINEMAS 2 65 MAIN STREET EDGARTOWN, MA 02539 |
| 2.5283 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4711 | EDGE 5 THEATRES 701 SOUTH BELT WEST BELLEVILLE, IL 62220 |
| 2.5284 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 1.1917 | EDGE LEGAL LIMITED ATTN DAVID GLICK 1 MARYLEBONE HIGH STREET LONDON  W1U 4LZ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5285 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 9/4/2008<br>1.1918 | EDGE LEGAL LIMITED<br>ATTN DAVID GLICK<br>1 MARYLEBONE HIGH STREET<br>LONDON  W1U 4LZ<br>UNITED KINGDOM |
| 2.5286 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4712 | EDISON PARK 8<br>2235 WINKLER AVE.<br>FT. MYERS, FL  33901 |
| 2.5287 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4713 | EDITH & ROBERT ROLLINGS<br>1509 FREMONT STREET<br>PO BOX 942<br>THERMOPOLIS, WY  82443 |
| 2.5288 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/17/2001<br>1.1919 | EDITIONS ROBERT LAFFONT<br>24 AVENUE MARCEAU<br>PARIS CEDX  75381<br>FRANCE |
| 2.5289 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT<br>1.1920 | EDITORE, ADRIANO SALANI<br>C/O GRANDLEE ASSOCIARI<br>ATTN VIVIANA VUSCOVICH<br>VIA CARADOSSO 12<br>MILANO  20123  ITALY |
| 2.5290 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4715 | EDMOND J SAFRA HALL<br>MUSEUM OF JEWISH HERITAGE<br>18 FIRST PLACE, BATTERY PARK CITY<br>NEW YORK, NY  10004 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5291 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4716 | EDMOND TOWN HALL 45 MAIN STREET NEWTOWN, CT  06470 |
| 2.5292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4717 | EDMONDS 415 MAIN ST EDMONDS, WA  98020 |
| 2.5293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER TERM SHEET "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/14/2011 1.1922 | EDMUNDSON, HELEN C/O THE AGENCY 24 POTTERY LANE LONDON UNITED KINGDOM |
| 2.5294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S TERM SHEET LONG TREATMENT AND SCREENPLAY "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 5/8/2012 1.1923 | EDMUNDSON, HELEN C/O THE AGENCY 24 POTTERY LANE LONDON UNITED KINGDOM |
| 2.5295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4718 | EDSEL BYRD 2025 EDSEL LANE CORYDON, IN  47112 |
| 2.5296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4719 | EDWARD & AGNES QUILLING 9357 EDENWOODS CT INDIANAPOLIS, IN  46260 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 1046 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4720 | EDWARD F. BUCHINSKI 2785 OLD BETHLEHEM PIKE QUAKERTOWN, PA 18951 |
| 2.5298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4721 | EDWARDS CINEMAS INC P.O. BOX 269 ATLANTIC HIGHLANDS, NJ 07716 |
| 2.5299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 2.4722 | EE DEVELOPMENT AND PRODUCTIONS LLC |
| 2.5300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/29/2014 2.4724 | EFB PRODUCTIONS INC F/S/O PETER BERG C/O WME ENTERTAINMENT; NICK STEVENS 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.5301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT & RELEASE 2.4725 | EFF INDEPENDENT INC |
| 2.5302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/11/2003 2.4727 | EFF INDEPENDENT INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5303 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/12/2003 2.4726 | EFF INDEPENDENT INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5304 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 1.1928 | EFF INDEPENDENT INC ATTN RANDALL EMMETT & GEORGE FURLA 8530 WILSHIRE BLVD STE 420 BEVERLY HILLS, CA 90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5305 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 2.4728 | EFILM LLC ATTN SODONIE BALJIT 1146 N LAS PALMAS AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5306 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 2.4729 | EFILM LLC ATTN SODONIE BALJIT 1146 N LAS PALMAS AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5307 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT EFFECTIVE DATE: 10/15/2015 2.4730 | EGIZIANO, ANDREW |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5308 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4732 | EGYPTIAN 3 229 SOUTH BROADWAY COOS BAY, OR 97420 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5309 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4734 | EGYPTIAN THEATRE PRESERVATION ASSOCIATION |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5310 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4733 | EGYPTIAN THEATRE 135 NORTH SECOND STREET BOX 385 DEKALB, IL 60115 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5311 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4731 | EGYPTIAN 452 MAIN STREET DELTA, CO 81416 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5312 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/28/2011 2.4735 | EHARMONY INC 2401 COLORADO AVE SANTA MONICA, CA 90401 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5313 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4736 | EILEEN WOLCOTT P.O. BOX 2536 VASHON, WA 98070 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5314 **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AND ESSENTIAL ELEMENT RE: MARCO POLO EFFECTIVE DATE: 10/18/2013 2.4737 | EISENBERG, RICHARD C/O GALLAGER ENTERTAINMENT INSURANCE SERVICES 505 N BRAND BLVD 6TH FL GLENDALE, CA 91203 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5315 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/1/2007 2.4738 | EISNER & FRANK ATTN MICHAEL EISNER 9601 WILSHIRE BLVD STE 700 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5316 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT EFFECTIVE DATE: 10/15/2015 2.4739 | EL BARODA TRUST 111 500 W 6TH ST STE 401 2ND FLOOR AUSTIN, TX 78701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5317 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 12/18/2012 1.1929 | EL CHINGON INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5318 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER LOANOUT AGREEMENT DTD 8/12/2011 1.1933 | EL CHINGON INVESTMENTS LP ATTN ROBERT A RODRIGUES, PRESIDENT 4900 OLD MANOR ROAD AUSTIN, TX 78723 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5319 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO 1.1930 | EL CHINGON INVESTMENTS LP C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5320 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 12/18/2012 1.1931 | EL CHINGON INVESTMENTS LP C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 12/18/2012<br>1.1932 | EL CHINGON INVESTMENTS LP<br>C/O LOEB & LOEB LLP<br>ATTN CRAIG EMANUEL, ESQ<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.5322 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012<br>1.1934 | EL CHINGON PRODUCTION LP |
| 2.5323 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 7/1/1998<br>2.4741 | EL CHINGON PRODUCTIONS I , L.P.<br>C/O LOEB &LOEB<br>ATTN:CRAIG EMANUEL<br>10100 SANTA MONICA BLVD., STE.200<br>LOS ANGELES, CA 90067 |
| 2.5324 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENTS<br>EFFECTIVE DATE: 2/22/2011<br>2.4740 | EL CHINGON PRODUCTIONS<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; F/S/O ROBERT RODRIGUEZ<br>ATTN:ROBERT NEWMAN<br>BEVERLY HILLS, CA 90212 |
| 2.5325 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4742 | EL CINE MALL MAYAGUEZ TOWN CENTER |
| 2.5326 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4743 | EL CORTEZ<br>415 MAIN STREET<br>TRUTH OR CONSEQUENCES, NM 87901 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5327 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT RE: PRODUCER AGREEMENT DTD 1/15/2009 1.1938 | EL MIEDO FILMS INC (FSO JONATHAN JAKUBOWICZ) CREATIVE ARTISTS AGENCY ATTN JAY BAKER 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.5328 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 DTD 7/30/2013 AMENDS WRITER BORROWING AGREEMENT FOR THE SERVICES OF JONATHAN JAKUBOWICZ 1.1935 | EL MIEDO FILMS INC C/O CREATIVE ARTISTS AGENCY ATTN JAY BAKER 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.5329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ACCEPTANCE RE: PRODUCER AGREEMENT DTD 1/15/2009 1.1936 | EL MIEDO FILMS INC C/O CREATIVE ARTISTS AGENCY ATTN JAY BAKER 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.5330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER BORROWING AGREEMENT DTD 11/13/2008 1.1937 | EL MIEDO FILMS INC C/O CREATIVE ARTISTS AGENCY ATTN JAY BAKER 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.5331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4744 | EL MORRO 207 WEST COAL AVE GALLUP, NM 87301 |
| 2.5332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING PRODUCER AGREEMENT EFFECTIVE DATE: 2/23/2016 2.4745 | EL PALESTINO COMPANY IMPRESSION ENTERTAINMENT ATTN JILL LITTMAN, JUAN SOLA, EDGAR RAMIREZ 9229 SUNSET BLVD #700 LOS ANGELES, CA 90069 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5333 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4746 | EL RANCHO DRIVE IN ROUTE 5 PALATINE BRIDGE, NY 13482 |
| 2.5334 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4748 | EL RATON PRODUCTIONS CO. 115 N 2ND ST. RATON, NM 87740 |
| 2.5335 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4747 | EL RATON 115 N. 2ND RATON, NM 87740 |
| 2.5336 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4749 | EL REY ENTERTAINMENT, LLC. ATTN: LUIS MUNOZ 4437 LOST OASIS HOLLOW AVE. MCALLEN, TX 78739 |
| 2.5337 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4750 | EL RIO THEATRE 15 WEST MAIN ST. SPRINGERVILLE, AZ 85936 |
| 2.5338 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4751 | ELAINE ELLINGSON 401 1ST AVE. WEST ROLETTE, ND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5339 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT HARDSTYLE ASSIGNS RIGHTS TO ELARA EFFECTIVE DATE: 3/8/2017 2.4752 | ELARA PICTURES INC |
| 2.5340 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 2.4753 | ELAVON INC |
| 2.5341 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4754 | ELBERT THEATRE 100 S. OLIVER STREET ELBERTON, GA  30635 |
| 2.5342 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4755 | ELDER THEATRE 102 W. PIKE STREET JACKSON CENTER, OH  45334 |
| 2.5343 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOAN OUT START CLOSE FORM S05935187 2.4756 | ELDORADO FILM AS ATTN JOHN EINAR HAGEN NARUMS VEI 3 3430 SPIKKESTAD 0627 ROYKEN  NORWAY |
| 2.5344 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/21/2015 2.4757 | ELDORADO FILM AS ATTN JOHN EINAR HAGEN NARUMS VEI 3 3430 SPIKKESTAD 0627 ROYKEN  NORWAY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5345 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/21/2015 2.4758 | ELDORADO FILM AS ATTN JOHN EINAR HAGEN NARUMS VEI 3 3430 SPIKKESTAD 0627 ROYKEN  NORWAY |
| 2.5346 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/9/2017 2.4759 | ELDORADO FILM AS ATTN JOHN EINAR HAGEN NARUMS VEI 3 3430 SPIKKESTAD 0627 ROYKEN  NORWAY |
| 2.5347 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | "POLAROID" - OPTION/PURCHASE AGREEMENT DTD 10/21/2015 1.1939 | ELDORADO FILM AS C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG LIGHT LLP ATTN DAVID FOX 11601 WILSHIRE BLVD STE 2200 LOS ANGELES, CA  90025 |
| 2.5348 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | POLAROID OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 3/9/2017 2.4760 | ELDORADO FILMS AS C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG LIGHT LLP ATTN DAVID FOX/DAVID HILLER 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA  90025 |
| 2.5349 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 2.4764 | ELECTRIC PICTURES INC |
| 2.5350 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 2.4765 | ELECTRONIC SHADOWS INC F/S/O JOAN CHEN C/O INPHENATE, ATTN GLENN RIGBERG 9701 WILSHIRE BLVD, 10TH FL BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5351** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE DTD 10/10/2014 AMENDS SETTLEMENT AGREEMENT AND RELEASE DTD 9/28/2013 1.1943 | ELECTUS LLC ATTN CEO |
| **2.5352** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 1.1950 | ELECTUS LLC ATTN DREW BUCKLEY 8800 W SUNSET BLVD 7TH FLOOR WEST HOLLYWOOD, CA 90069 |
| **2.5353** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE 12/4/2011 1.1947 | ELECTUS LLC ATTN DREW BUCKLEY 8800 WEST SUNSET BLVD 7TH FLOOR WEST HOLLYWOD, CA 90069 |
| **2.5354** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 1.1944 | ELECTUS LLC ATTN JOHN MEIGS 8800 W SUNSET BLVD LOS ANGELES, CA 90069 |
| **2.5355** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 1.1946 | ELECTUS LLC ATTN JOHN MEIGS 8800 W SUNSET BLVD LOS ANGELES, CA 90069 |
| **2.5356** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 1.1945 | ELECTUS LLC ATTN JOHN MEIGS 8800 W SUNSET BOULEVARD LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5357** State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE DTD 9/2013 RE: DEAL TERMS DTD 12/4/2011 1.1948 | ELECTUS LLC C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| State the term remaining |
| List the contract number of any government contract |
| **2.5358** State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE DTD 9/28/2013 RE: DEAL TERMS DTD 12/4/2011 1.1949 | ELECTUS LLC C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 8TH FL BEVERLY HILLS, CA 90210 |
| State the term remaining |
| List the contract number of any government contract |
| **2.5359** State what the contract or lease is for and the nature of the debtor's interest | AGREED DEAL TERMS FOR MARCO POLO DTD 12/4/2011 1.1940 | ELECTUS LLC C/O HANSEN, JACOBSON,TELLER, HOBERMAN, NEWMAN, WARREN, RICHAMN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 450 N ROXBURY DR, 9TH FL BEVERLY HILLS, CA 90210-4122 |
| State the term remaining |
| List the contract number of any government contract |
| **2.5360** State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AGREEMENT DTD 10/28/2011 2.4768 | ELECTUS LLC C/O HANSEN, JACOBSON,TELLER, HOBERMAN, NEWMAN, WARREN, RICHAMN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 450 N ROXBURY DR, 9TH FL BEVERLY HILLS, CA 90210-4122 |
| State the term remaining |
| List the contract number of any government contract |
| **2.5361** State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AGREEMENT ASSIGNS PRODUCER AGREEMENT DTD 09/09/2010 EFFECTIVE DATE: 10/28/2011 2.4767 | ELECTUS LLC C/O HANSEN, JACOBSON,TELLER, HOBERMAN, NEWMAN, WARREN, RICHAMN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 450 N ROXBURY DR, 9TH FL BEVERLY HILLS, CA 90210-4122 |
| State the term remaining |
| List the contract number of any government contract |
| **2.5362** State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 1.1942 | ELECTUS LLC C/O HANSEN, JACOBSON,TELLER, HOBERMAN, NEWMAN, WARREN, RICHAMN, RUSH & KALLER LLP ATTN CRAIG JACOBSON 450 N ROXBURY DR, 9TH FL BEVERLY HILLS, CA 90210-4122 |
| State the term remaining |
| List the contract number of any government contract |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5363 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE PURSUANT OF ASSIGNMENT AND IRREVOCABLE DIRECTION TO PAY & ACCOUNT EFFECTIVE DATE: 4/14/2014 2.4777 | ELECTUS LLC<br>C/O HANSEN, JACOBSON,TELLER, HOBERMAN, NEWMAN, WARREN, RICHAMN, RUSH & KALLER LLP<br>ATTN CRAIG JACOBSON<br>450 N ROXBURY DR, 9TH FL<br>BEVERLY HILLS, CA  90210-4122 |
| 2.5364 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 10/28/2011 LRF, ELECTUS, TWC ASSIGN TO TEAM PLAYERS 1.1941 | ELECTUS LLC<br>C/O<br>HANSEN/JACOBSON/TELLER/HOBERMAN/NEWMAN/WARREN/ RICHMAN/RUSH/KALLER LLP<br>ATTN JOHN MEIGS ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.5365 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 2.4766 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| 2.5366 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS EFFECTIVE DATE: 12/13/2010 2.4770 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| 2.5367 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS EFFECTIVE DATE: 12/13/2011 2.4771 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| 2.5368 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS EFFECTIVE DATE: 7/3/1905 2.4769 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5369 | **State what the contract or lease is for and the nature of the debtor's interest** | FINAL  SETTLEMENT AGREEMENT AND RELEASE<br>RE: MARCO POLO<br>EFFECTIVE DATE: 4/2/2014<br>2.4772 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5370 | **State what the contract or lease is for and the nature of the debtor's interest** | FINAL SETTLEMENT AGREEMENT AND RELEASE<br>RE: MARCO POLO<br>EFFECTIVE DATE: 4/2/2014<br>2.4773 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5371 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 4/18/2011<br>2.4774 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5372 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AND RELEASE<br>AMENDS  AGREEMENT DTD 09/28/2013<br>EFFECTIVE DATE: 10/10/2014<br>2.4775 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5373 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO<br>EFFECTIVE DATE: 4/18/2011<br>2.4776 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5374 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATING AGREEMENT<br>EFFECTIVE DATE: 5/10/2012<br>2.4778 | ELECTUS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN DAVID GLASSER<br>345 HUDSON ST, 13TH FL<br>NEW YORK, NY  10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5375 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/22/2010 2.4780 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.5376 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 9/28/2013 2.4781 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.5377 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/1/2013 2.4782 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.5378 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/28/2013 2.4783 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.5379 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/4/2011 2.4784 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |
| 2.5380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERSEDED SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 3/31/2014 2.4785 | ELECTUS LLC C/O THE WEINSTEIN COMPANY LLC ATTN DAVID GLASSER 345 HUDSON ST, 13TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5381 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 2.4786 | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5382 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/4/2011 2.4787 | ELECTUS LLC, C/O HANSEN JACOBSON, TELLER, |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5383 | **State what the contract or lease is for and the nature of the debtor's interest** | BARGAINING AGREEMENT EFFECTIVE DATE: 4/18/2011 2.4788 | ELECTUS, LLC ATTN CRAIG JACOBSON 450 N ROXBURY DR 8TH FLOO BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5384 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 4/18/2011 2.4789 | ELECTUS, LLC ATTN CRAIG JACOBSON 450 N ROXBURY DR 8TH FLOO BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5385 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO SETTLE AGREEMENT & RELEASE EFFECTIVE DATE: 10/10/2014 2.4790 | ELECTUS, LLC ATTN CRAIG JACOBSON 450 N ROXBURY DR 8TH FLOO BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5386 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/12/2012 2.4792 | ELECTUS, LLC ATTN CRAIG JACOBSON 450 N ROXBURY DR 8TH FLOO BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5387 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE RE: MARCO POLO EFFECTIVE DATE: 9/1/2013 2.4793 | ELECTUS, LLC ATTN CRAIG JACOBSON 450 N ROXBURY DR 8TH FLOO BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5388 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 1/23/2012 RE: AMENDMENT #7 TO LICENSE AGREEMENT NO.1 DTD 1/23/2012 1.1951 | ELEGANT FILMS INC 1995 BROADWAY STE 1801 NEW YORK, NY 10023 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5389 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER INSTRUMENT OF TRANSFER TO AMEND AND RESTATE THE ORIGINAL AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 1/23/2014 2.4794 | ELEGANT FILMS INC 1995 BROADWAY NEW YORK, NY 10023 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5390 | **State what the contract or lease is for and the nature of the debtor's interest** | LITTLE TWINS RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 10/1/1994 2.4795 | ELEGANT FILMS INC 1995 BROADWAY NEW YORK, NY 10023 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5391 | **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX FILM CORP SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/13/1998 2.4796 | ELEGANT FILMS INC 1995 BROADWAY NEW YORK, NY 10023 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5392 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICER'S CERTIFICATE OF ELEGANT FILMS INC EFFECTIVE DATE: 7/6/1905 2.4797 | ELEGANT FILMS INC 1995 BROADWAY NEW YORK, NY 10023 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5393 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 11/29/2005<br>2.4798 | ELEGANT FILMS INC<br>1995 BROADWAY<br>NEW YORK, NY 10023 |
| 2.5394 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: EL CID<br>EFFECTIVE DATE: 7/20/1999<br>2.4799 | ELEGANT FILMS INC<br>1995 BROADWAY<br>NEW YORK, NY 10023 |
| 2.5395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUIT CLAIM AGREEMENT<br>EFFECTIVE DATE: 11/29/2005<br>1.1953 | ELEGANT FILMS INC<br>ATTN CHARLES LAYTON & ANDY KIM<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.5396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 1/23/2012<br>RE: AMENDMENT NO. 7 TO THE<br>LICENSE AGREEMENT FOR INTERNET<br>TRANSMISSION NO. 1 DTD 1/23/2012<br>1.1952 | ELEGANT FILMS INC<br>ATTN HARVEY WEINSTEIN |
| 2.5397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/21/2014<br>2.4800 | ELEGANT FILMS, INC |
| 2.5398 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/3/2014<br>2.4802 | ELEVATION PICTURES<br>317 ADELAIDE ST WEST<br>STE 520<br>TORONTO, ON M5V1P9<br>CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ELEVEN MINUTES AGREEMENT<br>EFFECTIVE DATE: 10/6/2008<br>2.4803 | ELEVEN MINUTES FILM INC |
| 2.5400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT- LOANOUT<br>EFFECTIVE DATE: 1/31/2017<br>2.4804 | ELEVENTH DAY INC |
| 2.5401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 1/31/2017<br>2.4805 | ELEVENTH DAY INC |
| 2.5402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL ANDREWS/BUTTER<br>EFFECTIVE DATE: 6/29/2010<br>2.4806 | ELGONIX LLC |
| 2.5403 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 2/14/2017<br>2.4807 | ELIA, ORIANA<br>C/O CURTIS BROWN<br>5TH FL HAYMARKET HOUSE<br>28-29 HAYMARKET<br>LONDON  SW1Y 4SP  UNITED KINGDOM |
| 2.5404 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4808 | ELINOR BUNIN MUNROE FILM CENTER<br>2 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5405 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4809 | ELITE CINEMAS 6 78 BROOKSIDE AVE. SUITE 129 CHESTER, NY 10918 |
| 2.5406 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2009 1.1964 | ELITE FILM AG ATTN RALPH DIETRICH BADENERSTRASSE 156 ZURICH 8026 SWITZERLAND |
| 2.5407 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE 1.2026 | ELITE SQUAD ENTERTAINMENT COMPANY C/O COWAN DEBAETS, ABRAHAMS & SHEPARD LLP 41 MADSION AVE, 34TH FL NEW YORK, NY |
| 2.5408 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2006 1.2027 | ELITE SQUAD ENTERTAINMENT COMPANY C/O EPSTEIN, LEVINSOHN, BODINE, HURWITZ & WEINSTEIN LLP ATTN JOSE PADILHA & SUE BODINE 1790 BROADWAY,10 TH FL NEW YORK, NY |
| 2.5409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4832 | ELIZABETH VOGELGESANG 6802 S. HWY 92 HEREFORD, AZ 85615 |
| 2.5410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/8/2016 2.4833 | ELK ENTERTAINMENT INC F/S/O EL KATZ C/O CREATIVE ARTISTS AGENCY; TIFFANY WARD & PRAVEEN PANDIAN 2000 AVE OF THE STARS, #100 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4834 | ELK RAPIDS CINEMA 205 RIVER STREET PO BOX 38 ELK RAPIDS, MI 49629 |
| 2.5412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4835 | ELK THEATRE 192 MAIN STREET STATE ROUTE 79 SUTTON, WV 26601 |
| 2.5413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4836 | ELKADER CINEMA 108 N. MAIN ST. PO BOX 231 ELKADER, IA 52043 |
| 2.5414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4837 | ELKIN 110 W. COMMERCE ST., ABERDEEN, MS 39730 |
| 2.5415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4838 | ELKINS 8 ROUTE 219 TYGARD VALLEY MALL ELKINS, WV 16412 |
| 2.5416 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4839 | ELKO DRIVE IN (FRMLY CHAMPIANS DRIVE IN @ ELK |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5417 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4840 | ELKS 2<br>512 6TH STREET<br>RAPID CITY, SD  57709 |
| 2.5418 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4841 | ELKS THEATRE *35MM ONLY*<br>4 W. EMAUS STREET<br>MIDDLETOWN, PA  17057 |
| 2.5419 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017<br>2.4842 | ELLIFF, BEX<br>CAM<br>55-59 SHAFTESBURY AVE<br>LONDON  W1D 6LD<br>UNITED KINGDOM |
| 2.5420 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.4843 | ELLIOTT, CHRISTOPHER |
| 2.5421 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.4845 | ELLIOTTLAND PRODUCTIONS INC<br>C/O WALLIN, SIMON ET AL<br>ATTN GEORGE COLE<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| 2.5422 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/10/2012<br>2.4846 | ELLIOTTLAND PRODUCTIONS INC<br>C/O WALLIN, SIMON ET AL<br>ATTN GEORGE COLE<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5423 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4849 | ELLIS 217 SOUTH MAIN PERRYTON, TX 79070 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5424 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4852 | ELM DRAUGHT CINEMA 35 ELM STREET MILLBURY, MA 01527 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5425 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4853 | ELM ENTERTAINMENT CORP 35 ELM ST. MILLBURY, MA 01527 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5426 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4854 | ELM ROAD D/I 3 1895 ELM ROAD WARREN, OH 44483 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5427 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4855 | ELMER KARL PO BOX 148 GREGORY, SD 57533 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5428 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4856 | ELMIRA BARGAIN D/I 2 2431 STATE ROUTE ROUTE 352 BIG FLATS BIG FLATS, NY 14814 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5429 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4857 | ELMIRA HEIGHTS THEATER 210 E 14TH STREET ELMIRA HEIGHTS, NY  14903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5430 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4858 | ELMO BACA 144 BRIDGE STREET LAS VEGAS, NM  87701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5431 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER EFFECTIVE DATE: 11/23/1998 2.4859 | ELMORE LEONARD INC C/O MICHAEL SIEGEL 9150 WILLSHIRE BLVD, SUITE 350 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5432 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4860 | ELROY 122 MAIN STREET ELROY, WI  53929 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5433 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.4861 | ELSF INC ATTN ALUN DAVIES, DIRECTOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5434 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR AGREEMENT EFFECTIVE DATE: 8/28/2014 2.4865 | ELSON, DAVID VALLEY VILLAGE, CA  91607 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5435 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/27/2010 2.4866 | ELSTON, MASON (P/K/A MASON COOK) C/O COAST TO COAST TALENT GROUP ATTN: MEREDITH FINE 3350 BARHAM BLVD LOS ANGELES, CA 90068 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5436 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4867 | ELTRYM THEATRE 1809 1ST STREET BAKER CITY, OR 97814 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5437 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4868 | ELTTAES THEATRES LLC SUITE 100 SEATTLE, WA 98104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5438 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 7/15/2008 2.4874 | ELVES GONE BAD, INC FSO PAUL BOARDMAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5439 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AGREEMENT EFFECTIVE DATE: 4/19/2006 2.4873 | ELVES GONE BAD, INC FSO PAUL BOARDMAN C/O THE FIRM; ATTN DAVID MCILVAIN 9465 WILSHIRE BLVD, STE 212 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5440 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4875 | ELVIS 6 6014 SOUTH KIPLING STREET LITTLETON, CO 80123 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5441 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 1/6/2015 2.4879 | ELWOOD REID, INC |
| 2.5442 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LEGION ELWOOD REID, INC F/S/O ELWOOD REID- WRITER EFFECTIVE DATE: 3/4/2015 2.4881 | ELWOOD REID, INC ATTN DAVID STONE 9601 WILSHIRE BLVD 3RD FL BEVERLY HILLS, CA 90210 |
| 2.5443 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 5/25/2011 2.4884 | EMANUEL, SARAH C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN JOSH PYATT 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.5444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ACKNOWLEDGMENT OF EXECUTION OF AN INSTRUMENT RE: AGREEMENT DTD 11/04/2012 EFFECTIVE DATE: 2/15/2013 2.4885 | EMBASSY OF USA IN SEOUL |
| 2.5445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4887 | EMELIN THEATRE FOR THE PERFORMING ARTS |
| 2.5446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4886 | EMELIN THEATRE 153 LIBRARY LANE MAMARONECK, NY 10543 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5447 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4888 | EMERALD 10 136 PERTH PLAZA - ROUTE 30 AMSTERDAM, NY  12010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5448 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4891 | EMERSON CENTER FOR THE ARTS & CULTURE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5449 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 2/10/2009 2.4892 | EMI MUSIC PUBLISHING LIMITED 27 WRIGHTS LANE LONDON  W8 5SW UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5450 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2009 2.4893 | EMI MUSIC PUBLISHING LIMITED 27 WRIGHTS LANE LONDON  W8 5SW UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5451 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 2.4894 | EMJAG PRODUCTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5452 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW-CONTRACT-LOAN OUT EFFECTIVE DATE: 2/27/2017 2.4895 | EMMA ZEE POST PRODUCTION F/S/O EMMA ZEE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4896 | EMMAUS MOVIES LLC<br>ATTN EUGENE R ROSSETTI<br>3558 PLEASANT AVE<br>ALLENTOWN, PA 18103 |
| 2.5454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4897 | EMMAUS THEATRE<br>17 S FOURTH STREET<br>EMMAUS, PA 18049 |
| 2.5455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4898 | EMORY & REX JOHNSON<br>OLD HIGHWAY 411 W.<br>CENTRE, AL 35960 |
| 2.5456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4899 | EMPIRE CINEMA<br>17 WATER STREET<br>BLOCK ISLAND, RI 02807 |
| 2.5457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4900 | EMPIRE CINEMAS 3<br>ROUTE 22<br>BREWSTER, NY 10509 |
| 2.5458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4902 | EMPIRE CINEPLEX - BEN KAFASH<br>55 REDBROOK RD<br>GREAT NECK, NY 11024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4901 | EMPIRE CINEPLEX<br>ATTN BEN KAFASH<br>55 REDBROOK RD<br>GREAT NECK, NY 11024 |
| 2.5460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.4903 | EMPIRICAL THEATER AT OMSI (RADIUS)<br>1945 SE WATER AVE<br>PORTLAND, OR 97214 |
| 2.5461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 9/1/2005<br>2.4904 | EMU CREEK PICTURES INTERNATIONAL LLC |
| 2.5462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROGUE - GREG MCLEAN - ACQUISITION AGREEMENT<br>2.4905 | EMU CREEK PICTURES INTERNATIONAL LLC |
| 2.5463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 4/14/2014<br>2.4906 | ENCORE NY<br>D/B/A DELUXE ENCORE INC<br>ATTN DOMENIC ROM<br>435 HUDSON ST, 9TH FLOOR<br>NEW YORK, NY 10014 |
| 2.5464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARGARET K PAYOFF DTD 12/18/2008 RE:MARGARET KEANE/LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT<br>1.2032 | ENDEAVOR TALENT AGENCY<br>ATTN ANN L DU VAL<br>9601 WILSHIRE BOULEVARD<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 7/13/1999 CONFIRMS TERMS OF DEAL 1.2031 | ENDEAVOR ATTN TIM STRICKLER & DAWN SALTZMAN 9701 WILSHIRE BLVD 10TH FL BEVERY HILLS, CA 90212 |
| 2.5466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: "PEAKY BLINDERS" SEASON 1 AND 2 EFFECTIVE DATE: 12/31/2013 1.2033 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED ATTN CATHERINE PAYNE, CHIEF EXECUTIVE SHEPERDS BUILDING CENTRAL CHETOTE WAY LONDON  W14 OEE  UNITED KINGDOM |
| 2.5467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 TO CONTRACT NO:106258 DTD 9/5/2014 AMENDS LICENSE AGREEMENT DTD 12/31/2013 2.4911 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| 2.5468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 TO CONTRACT NO:106258 DTD 7/8/2016 AMENDS LICENSE AGREEMENT DTD 12/31/2013, AS AMENDED 2.4912 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| 2.5469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMET NO 1 DTD 9/5/2014 2.4913 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| 2.5470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO PRINCIPAL AGREEMENT DTD 12/31/2013 AMENDS PRINCIPAL AGREEMENT DTD 12/31/2013 EFFECTIVE DATE: 9/25/2014 2.4914 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5471 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT 2.4915 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5472 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DTD 12/31/2013 CONTRACT NO. 106258 2.4916 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5473 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE FOR "PINKY BLINDERS" SEASON 1 AND 2 DTD 12/31/2013 CONTRACT NO: 106258 2.4917 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5474 | **State what the contract or lease is for and the nature of the debtor's interest** | PEAKY BLINDERS SEASONS 1 AND 2 EFFECTIVE DATE: 12/31/2013 2.4918 | ENDEMOL WORLDWIDE DISTRIBUTION LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5475 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 2.4920 | ENDGAME ENTERTAINMENT COMPANT LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5476 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION QUITCLAIM AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 3/15/2009 EFFECTIVE DATE: 12/13/2012 2.4921 | ENDGAME ENTERTAINMENT COMPANT LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDIVIDUAL PRODUCER AGREEMENT EFFECTIVE DATE: 5/29/2013 2.4922 | ENDGAME ENTERTAINMENT COMPANY C/O BEHR & ABRAMSON LLP ATTN JENNIFER LEVY 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| 2.5478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MURDER MYSTERY/OPTION/QUITCLAIM/AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 03/15/2009 EFFECTIVE DATE: 12/13/2012 2.4923 | ENDGAME ENTERTAINMENT COMPANY LLC |
| 2.5479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 1/21/2015 1.2034 | ENDGAME RELEASING FUNDING LLC |
| 2.5480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S LOAN-OUT AGREEMENT 1.2036 | ENDOR PRODUCTIONS LIMITED 20 GREEK STREET LONDON UNITED KINGDOM |
| 2.5481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT 1.2035 | ENDOR PRODUCTIONS LIMITED C/O HARBOTTLE & LEWIS HANOVER HOUSE 14 HANOVER SQUARE LONDON UNITED KINGDOM |
| 2.5482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 2.4925 | ENGAN NJAU, ELISHA NO 22, JALAN RUMBIA 17 TAMAN DAYA MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/28/2014<br>2.4926 | ENGCHUAN, WONGSAKORN<br>10 SOI SUJJARIT 2 PAKNAM<br>MUANG DISTRICT<br>KRABI<br>THAILAND |
| 2.5484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/2/2014<br>2.4927 | ENGELEN, PAUL<br>HAWKINS BARN STOVOLDS HILL<br>CRANLEIGH SURREY  GU6 8LE<br>UNITED KINGDOM |
| 2.5485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/6/2014<br>2.4928 | ENGELER, KARL<br>22 BOSTON RD<br>AUSTRALIA |
| 2.5486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2014<br>2.4929 | ENGINE ROOM LLC<br>ATTN:DAN SCHMIT<br>1040 N. LAS PALMAS AVE.BLDG.5U<br>LOS ANGELES, CA  90038 |
| 2.5487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.4930 | ENGINEER EXTRAS<br>24 NORTH CENTRAL AVENUE<br>HARLOWTON, MT  59903 |
| 2.5488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>2.4931 | ENGLAND, STACY E<br>1926 DAUPHINE ST<br>NEW ORLEANS, LA  70116 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREENPLAY WRITER AGREEMENT<br>1.2037 | ENGM<br>20, AVENUE BOSQUET<br>PARIS 75007<br>FRANCE |
| 2.5490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT - FIRST OPTION<br>DTD 8/26/2013<br>1.2038 | ENLIGHTENING ENTERTAINMENT AUSTRALIA PTY LTD |
| 2.5491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.4932 | ENTER CO. LLC<br>605 SOUTH MORGAN ST<br>ROXBORO, NC 27573 |
| 2.5492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008<br>1.2045 | ENTERMODE<br>ATTN BRUCE D LEE<br>644-7 SUWAN B/D, 3RD FL<br>SHINSA-DONG, KANGNAM-GU<br>SEOUL  SOUTH KOREA |
| 2.5493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>1.2047 | ENTERMODE<br>ATTN BRUCE D LEE<br>644-7 SUWAN B/D, 3RD FL<br>SHINSA-DONG, KANGNAM-GU<br>SEOUL  SOUTH KOREA |
| 2.5494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/17/2007<br>1.2046 | ENTERMODE<br>ATTN BRUCE D LEE<br>644-7 SUWAN B/D, 3RD FL<br>SHINSA-DONG, KANGNAM-GU<br>SEOUL  SOUTH KOREA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5495 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 2.4935 | ENTERMODE ATTN: BRUCE D. LEE 644-7 SUWAN B/D, 3RD FL SHINSA-DONG, KANGNAM-GU SEOUL  SOUTH KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5496 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 2.4936 | ENTERMODE ATTN: BRUCE D. LEE 644-7 SUWAN B/D, 3RD FL SHINSA-DONG, KANGNAM-GU SEOUL  SOUTH KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5497 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4937 | ENTERTAINMENT CINEMAS 7 CENTRAL STREET SOUTH EASTON, MA  02375 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5498 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/20/2015 2.4939 | ENTERTAINMENT CLEARANCES INC 535 PANAMA AVE LONG BEACH, CA  90814 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5499 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/1/2016 2.4938 | ENTERTAINMENT CLEARANCES INC 535 PANAMA AVE LONG BEACH, CA  90814 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5500 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/12/2010 1.2091 | ENTERTAINMENT FILM DISTRIBUTORS LIMITED NIGEL GREEN, TREVOR GREEN EAGLE HOUSE - 1ST FLOOR 108-110 JERMYN ST. LONDON  SW1Y 6HB  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5501 | **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT DTD 09/16/2010 EFFECTIVE DATE: 1/18/2011 2.4950 | ENTERTAINMENT FILM DISTRIBUTORS LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5502 | **State what the contract or lease is for and the nature of the debtor's interest** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 7/15/2008 1.2104 | ENTERTAINMENT IN MOTION INC ATTN STEVEN MALTESE 5455 CENTINELA AVENUE, STE 200 LOS ANGELES, CA  90066 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5503 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 2.4970 | ENTERTAINMENT ONE BENELUX RIGHTS BV |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5504 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO PRODUCE CONTENT EFFECTIVE DATE: 3/8/2014 2.4962 | ENTERTAINMENT ONE 9465 WILSHIRE BLVD. SUITE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5505 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2010 1.2135 | ENTERTAINMENT PARTNERS SERVICES GROUP ATTN TRAINING SPECIALIST, RESIDUALS 2835 NORTH NAOMI STREET BURBANK, CA  91504-2024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5506 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONNEL SERVICES AGREEMENT RE: AGREEMENT DTD 8/18/2004 1.2136 | ENTERTAINMENT PARTNERS SERVICES GROUP ATTN TRAINING SPECIALIST, RESIDUALS 2835 NORTH NAOMI STREET BURBANK, CA  91504-2024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5507 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOFTWARE SERVICE LICENSE AGREEMENT <br> EFFECTIVE DATE: 8/18/2004 <br> 1.2137 | ENTERTAINMENT PARTNERS SERVICES GROUP <br> ATTN TRAINING SPECIALIST, RESIDUALS <br> 2835 NORTH NAOMI STREET <br> BURBANK, CA  91504-2024 |
| 2.5508 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMORANDUM <br> 2.4972 | ENTERTAINMENT PARTNERS <br> 2835 NORTH NAOMI ST <br> BURBANK, CA  91504 |
| 2.5509 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 47M AGREEMENT <br> EFFECTIVE DATE: 7/15/2016 <br> 1.2138 | ENTERTAINMENT STUDIOS MOTION PICTURES LLC <br> D/B/A FREESTYLE RELEASING <br> 1925 CENTURY PARK EAST 10 TH FLOOR <br> LOS ANGELES, CA  90067 |
| 2.5510 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-DISTURBANCE LETTER AGREEMENT <br> EFFECTIVE DATE: 5/30/2017 <br> 1.2139 | ENTERTAINMENT STUDIOS MOTION PICTURES LLC <br> D/B/A FREESTYLE RELEASING <br> 1925 CENTURY PARK EAST 10 TH FLOOR <br> LOS ANGELES, CA  90067 |
| 2.5511 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENTERTAINMENT STUDIOS MOTION PICTURES AGREEMENT DTD 7/15/2016 <br> EFFECTIVE DATE: 7/18/2016 <br> 2.4973 | ENTERTAINMENT STUDIOS MOTION PICTURES LLC |
| 2.5512 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP <br> EFFECTIVE DATE: 8/17/2013 <br> 2.4977 | ENTROPY ENTERTAINMENT, INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4978 | ENVISION BAR & GRILL 7 4780 CORNELL RD BLUE ASH, OH  45241 |
| 2.5514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4979 | ENZIAN THEATER 1300 S. ORLANDO AVE. MAITLAND, FL  32751-6549 |
| 2.5515 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4980 | ENZIAN THEATRE 1300 SOUTH ORLANDO AVENUE MAITLAND, FL  32751 |
| 2.5516 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIOUS WORKPLACE SAFETY & INSURANCE BOARD FORMS 2.4981 | EP CANADA FILM SERVICES INC 130 BLOOR STREET WEST SUITE 500 TORONTO, ON  M5S 1N5 CANADA |
| 2.5517 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 2.4982 | EPHRAIM JEREMIAH,ISAAC ATTN JEREMIAH ISAAC 7 WEST COAST WALK 43145 20782  SINGAPORE |
| 2.5518 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4983 | EPIC CINEMA 1116 SOUTH GEORGE NIGH HIGHWAY MCALESTER, OK  74501 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4984 | EPIC THEATRE MANAGEMENT P.O. BOX 2076 DELAND, FL 32721 |
| 2.5520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4985 | EPIC THEATRE OF CLERMONT U. S. 27 AND STEVENS RD 2405 S. HIGHWAY 27 CLERMONT, FL 34711 |
| 2.5521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2015 2.4986 | EPISODIC PRODUCTIONS IN |
| 2.5522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S POWER OF ATTORNEY 2.4988 | EPISODIC PRODUCTIONS INC ATTN DAVID BARAC, PRESIDENT |
| 2.5523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 4/23/2012 1.2142 | EPITHETE FILMS 12 RUE DE SILLY BOULOGNE 92100 FRANCE |
| 2.5524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT 2.4990 | EPSG TALENT SERVICES ATTN BOB PUCHER 2835 N NAOMI ST BURBANK, CA 91504-2024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5525 | **State what the contract or lease is for and the nature of the debtor's interest** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN 2.4991 | EPSG TALENT SERVICES ATTN BOB PUCHER 2835 N NAOMI ST BURBANK, CA 91504-2024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5526 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR PROVISION OF ANIMALS ON LOAN EFFECTIVE DATE: 6/9/2014 1.2143 | EQUINE FILMS 110 POWERHOUSE ROAD RD1, WESPORT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5527 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR PROVISION OF AMIMALS ON LOAN EFFECTIVE DATE: 7/2/2014 2.4992 | EQUINE FILMS 110 POWERHOUSE ROAD WESTPORT RD1 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5528 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4993 | ERIC AND ALKA LAMMES 620 N. W. 9TH STREET GUYMON, OK 73942 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5529 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4994 | ERIC HART PO BOX 1111 DENNIS, MA 02638 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5530 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4995 | ERIC KANAGY 517 S. 3RD ST. GOSHEN, IN 46526 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5531 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4996 | ERIC STEFANON P.O. BOX 148 7037 CHAPMAN ROAD PERRY, NY 14530 |
| 2.5532 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4997 | ERIC THOMAS 800 SPRING STREET GROVE CITY, PA 16127 |
| 2.5533 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.4999 | ERIK LAWSON - SLAKEN STUDIOS INC 2600 NORTH DERBY RD NEWPORT, VT 05855 |
| 2.5534 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5000 | ERIN KNIGHT 406 SOUTH CHOCTAW AVE PO BOX 103 CADDO, OK 74729 |
| 2.5535 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5003 | ERNEST & NANCY RENNINGER 2967 EAGLE VALLEY RD MILL HILL, PA 17751 |
| 2.5536 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5004 | ERNEST D. ARMSTRONG P.O. BOX 109 WINAMAC, IN 46996 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5005 | ERNESTO RIMOCH<br>341 SW TENTH AVE.<br>PORTLAND, OR 97205 |
| 2.5538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/7/2014<br>2.5006 | ERYANTO<br>1 JALAN ANJUNG , 717<br>NUSASYA 79250<br>INDONESIA |
| 2.5539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/17/2016<br>1.2146 | ESCAPE ARTISTS, INC. F/S/O TODD BLACK, JASON BLUMENTHAL & STEVE TISCH<br>% D.BLOOMFIELD; 10202 W WASHINGTON BLVD<br>ASTAIRE BLDG, THIRD FLOOR<br>CULVER CITY, CA 90232 |
| 2.5540 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>1.2147 | ESCAPE FILMS TWC LLC<br>C/O THE WEINSTEIN COMPANY<br>345 HUDSON STREET<br>13T FLOOR<br>NEW YORK, NY 10014 |
| 2.5541 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "ESCAPE FROM PLANET EARTH"<br>1.2148 | ESCAPE FILMS TWC LLC<br>C/O THE WEINSTEIN COMPANY<br>345 HUDSON STREET<br>13T FLOOR<br>NEW YORK, NY 10014 |
| 2.5542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>1.2149 | ESCAPE FILMS TWC LLC<br>C/O THE WEINSTEIN COMPANY<br>345 HUDSON STREET<br>13T FLOOR<br>NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/19/2007 2.5007 | ESCAPE PRODUCTIONS INC C/O RAINMAKER ENTERTAINMENT INC ATTN PAUL GERTZ 2025 W  BROADWAY STE 200 VANCOUVER, BC  V6J IZ6  CANADA |
| 2.5544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.2150 | ESCAPE PRODUCTIONS INC C/O RAINMAKER ENTERTAINMENT INC. ATTN PAUL GERTZ SUITE 200, 2025 WEST BROADWAY VANCOUVER, BC  V6J IZ6  CANADA |
| 2.5545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT 1.2151 | ESCAPE PRODUCTIONS INC C/O RAINMAKER ENTERTAINMENT SUITE 200 2025 WEST BROADWAY VANCOUVER, BC  CANADA |
| 2.5546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 2.5009 | ESPEN SANDBERG |
| 2.5547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/6/2006 2.5010 | ESPN ENTERPRISES, INC. ESPN PLAZA BRISTOL, CT  06010 |
| 2.5548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5011 | ESQUIRE IMAX 1211 K STREET SACRAMENTO, CA  95814 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5012 | ESSEX 5 1653 TAPPAHANNOCK BLVD TAPPAHANNOCK, VA 22560 |
| 2.5550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5013 | ESSEX OUTLETS CINEMA 10 21 ESSEX WAY BUILDING 300 ESSEX JUNCTION, VT 05452 |
| 2.5551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF AGREEMENT DTD 3/27/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2009 1.2153 | ESTATE OF ALLEN EUGENE, THE C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION AVE LOS ANGELES, CA 90067 |
| 2.5552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTIONS AGREEMENT EFFECTIVE DATE: 5/18/2007 2.5014 | ESTATE OF COLIN CLARK, THE PFD; ATTN CHARLES WALKER DURRY HOUSE, 34-43 RUSSEL ST LONDON WC2B 5HA UNITED KINGDOM |
| 2.5553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT CONFIRMATION DTD 3/27/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 11/19/2008 1.2154 | ESTATE OF EUGENE ALLEN, THE C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.5554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 3/27/2012 1.2155 | ESTATE OF EUGENE ALLEN, THE C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/13/2012 RE: LIFE STORY RIGHTS OPTION AND ACQUISITION AGREEMENT DTD 3/27/2012 1.2156 | ESTATE OF EUGENE ALLEN, THE C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.5556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT EFFECTIVE DATE: 9/26/2014 2.5015 | ESTATE OF LEON WHITESON, THE C/O THE CHARLOTTE GUSAY LITERARY AGENCY ATTN CHARLOTTE GUSAY 10532 BLYTHE AVE LOS ANGELES, CA 90064 |
| 2.5557 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999 2.5016 | ESTATE OF MARIO PUZO C/O GREENBERG GLUSKER FIELDS CLAMAN MACHTINGER LLP ATTN BERTRAM FIELDS 1900 AVE OF THE STARS, STE 2100 LOS ANGELES, CA 90067 |
| 2.5558 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999 1.2157 | ESTATE OF MARIO PUZO, THE C/O GREENBERG GLUSKER CLAMAN & MACHTINGER LLP ATTN BERTRAM FIELDS 1900 AVE OF THE STARS STE 2100 LOS ANGELES, CA 90067 |
| 2.5559 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2015 2.5017 | ESTATE OF MAX MERMELSTEIN, THE A/S/A WESLEY ALLEN MARQUET |
| 2.5560 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/4/2013 1.2158 | ESTATE OF ROBERT DE LA ROCHEFOUCAULD C/O NATHALIE CARPENTIER PERRIN UN DEPARTMENT EDIS 12 AVENUE D'ITALIE PARIS 75013 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5561** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 10/4/2013 2.5019 | ESTATE OF ROBERT DE LA ROCHEFOUCAULD |
| **2.5562** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 6/15/2015 2.5018 | ESTATE OF ROBERT DE LA ROCHEFOUCAULD |
| **2.5563** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 4/29/2009 1.2159 | ESTES, JACOB C/O LICHTER, GROSSMAN, NICHOLS, ALDER, AND FELDMAN INC ATTN LINDA LICHTER 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| **2.5564** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 2.5021 | ETCHEBERRY,MEGAN 34950 NE ROCKY HILL ROAD NEWBERG, OR 97132 |
| **2.5565** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5022 | ETON SQUARE 6 8421 E 61ST STREET TULSA, OK 74133 |
| **2.5566** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/26/2016 2.5023 | ETTINGER, PHILIP 6301 HARCOURT RD CLIFTON, NJ 90136 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5567 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/30/2014<br>2.5024 | EUGENIA YUAN<br>ATTN CHRISTINE MARTIN<br>C/O MARTIN MANAGEMENT<br>2525 MICHIGAN AVE<br>SANTA MONICA, CA  90404 |
| 2.5568 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/30/2014<br>2.5025 | EUGENIA YUAN<br>ATTN CHRISTINE MARTIN<br>C/O MARTIN MANAGEMENT<br>2525 MICHIGAN AVE<br>SANTA MONICA, CA  90404 |
| 2.5569 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/23/2007<br>1.2162 | EUREKA PICTURES DISTRIBUTOR<br>ATTN JAY KIM<br>PRIMARY 6F, HYUNJIN BLDG 30-6<br>JAMWON-DONG, SEOCHO-GU<br>SEOUL 137 904  SOUTH KOREA |
| 2.5570 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>10/23/2007<br>1.2163 | EUREKA PICTURES DISTRIBUTOR<br>ATTN JAY KIM<br>PRIMARY 6F, HYUNJIN BLDG 30-6<br>JAMWON-DONG, SEOCHO-GU<br>SEOUL 137 904  SOUTH KOREA |
| 2.5571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 5/8/2009<br>2.5033 | EUROFILM &MEDIA LTD (A<br>SUBSIDIARY OF SENATOR ENT AG) |
| 2.5572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND MUTUAL RELEASES<br>EFFECTIVE DATE: 7/17/2007<br>1.2210 | EUROPACORP SA<br>ATTN PIERRE-ANGE LE POGAM<br>137 RUE FABOUR SAINT-HONORE<br>PARIS  75008<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5573 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 6/23/2010 1.2211 | EUROPACORP SA ATTN PIERRE-ANGE LE POGAM 137 RUE FABOUR SAINT-HONORE PARIS  75008 FRANCE |
| 2.5574 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2006 1.2209 | EUROPACORP ATTN PIERRE-ANGE LE POGAM 137 RUE DU FAUBOURG SAINT-HONORE PARIS  75008 FRANCE |
| 2.5575 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5034 | EUROWEST CINEMA LLC 21 ESSEX WAY, SUITE 300 ZIP - 05452 ESSEX, VT  05451 |
| 2.5576 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT EFFECTIVE DATE: 3/5/2009 2.5035 | EUSTON, JENNIFER 7 PROSPECT ST APT L CALDWELL, NJ  07006 |
| 2.5577 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "PIRANHA"/JENNIFER EUSTON/CASTING SERVICES AGREEMENT RE CASTING SERVICES AGREEMENT DTD 3/5/2009 2.5036 | EUSTON, JENNIFER 7 PROSPECT ST APT L CALDWELL, NJ  07006 |
| 2.5578 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/20/2012 2.5038 | EVANS, CINDY C/O ICM PARTNERS ATTN:PAUL HOOK;DEBORAH MORGAN 10250 CONSTELLATION BLVD. 7TH FL LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5579 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 2.5039 | EVANS, PENELOPE SIAN 106A WARRINER GARDENS LONDON  SW11 4DU UNITED KINGDOM |
| 2.5580 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.5040 | EVE PRODUCTIONS INC F/S/O MARLEY SHELTON; C/O UNITED TALENT AGENCY ATTN STEPHANIE COMER 9650 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| 2.5581 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.5041 | EVE PRODUCTIONS INC F/S/O MARLEY SHELTON; C/O UNITED TALENT AGENCY ATTN STEPHANIE COMER 9650 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| 2.5582 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5043 | EVELYN THEATRE 705 S BLISS AVE DUMAS, TX  79029 |
| 2.5583 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5042 | EVELYN 705 S BLISS AVE DUMAS, TX  79029 |
| 2.5584 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 2/15/2017 2.5046 | EVEN FASTER FILMS INC C/O 9100 WILSHIRE BLVD 700 W BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5585 | **State what the contract or lease is for and the nature of the debtor's interest** | POST PRODUCTION ACCOUNTING AGREEMENT<br>EFFECTIVE DATE: 3/2/2017<br>2.5047 | EVEN FASTER FILMS INC<br>C/O 9100 WILSHIRE BLVD<br>700 W<br>BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5586 | **State what the contract or lease is for and the nature of the debtor's interest** | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE<br>EFFECTIVE DATE: 7/1/2017<br>2.5050 | EVEN FASTER FILMS INC<br>C/O 9100 WILSHIRE BLVD<br>700 W<br>BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5587 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/21/2015<br>2.5051 | EVEN FASTER FILMS, INC<br>99 HUDSON ST, 4TH FL<br>NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5588 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/14/2017<br>2.5052 | EVEN FASTER FILMS, INC<br>99 HUDSON ST, 4TH FL<br>NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5589 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/16/2017<br>2.5053 | EVEN FASTER FILMS, INC<br>99 HUDSON ST, 4TH FL<br>NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5590 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.5054 | EVENINGSTAR CINEMA<br>149 MAINE STREET<br>BRUNSWICK, ME 04011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EVENT AGREEMENT AMENDS MERCHANDISE AGREEMENT DTD 12/20/2007 EFFECTIVE DATE: 2/27/2008 2.5055 | EVENT MERCHANDISING LTD UNIT 11, HUMBER RD LONDON  NW2 6EW UNITED KINGDOM |
| 2.5592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EVENT AGREEMENT EFFECTIVE DATE: 2/27/2008 2.5056 | EVENT MERCHANDISING LTD UNIT 11, HUMBER RD LONDON  NW2 6EW UNITED KINGDOM |
| 2.5593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 2.5057 | EVENT MERCHANDISING LTD UNIT 11, HUMBER RD LONDON  NW2 6EW UNITED KINGDOM |
| 2.5594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5058 | EVERETT CHRISTENSEN 104 WEST MAIN ST. MADELEA, MN  56062 |
| 2.5595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5059 | EVERETT EARLYWINE BOX 409 PARIS, KY  40366 |
| 2.5596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5060 | EVERGREEN CINEMA 8 (REFERENCE 7990) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5061 | EVERGREEN D/I 3<br>BOX 340 ROUTE 7<br>DRIVE IN LANE<br>MOUNT PLEASANT, PA  15666 |
| 2.5598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EVIAN SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/11/2009<br>2.5062 | EVIAN NATURAL SPTRING WATER<br>ATTN CAROLINE KIBLER<br>DANONE WATERS OF AMERICA/EVIAN NATURAL SPRING WATER<br>ONE COCA COLA PLAZA, USA 761D<br>ATLANTA, GA  30313 |
| 2.5599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EVIAN SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/2/2009<br>2.5063 | EVIAN NATURAL SPTRING WATER<br>ATTN CAROLINE KIBLER<br>DANONE WATERS OF AMERICA/EVIAN NATURAL SPRING WATER<br>ONE COCA COLA PLAZA, USA 761D<br>ATLANTA, GA  30313 |
| 2.5600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/14/2013<br>2.5064 | EVIL EYE LLC<br>C/O DAVID B BILLING SOLHEIM BILLING & GRIMMER, SC<br>1 SOUTH PINCKNEY ST STE 301 PO BOX 1644<br>MADISON, WI  53701 |
| 2.5601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER FOR EVOLUTION ENTERTAINMENT<br>EFFECTIVE DATE: 1/6/2009<br>2.5065 | EVOLUTION ENTERTAINMENT, INC<br>F/S/O MARK BURG AND OREN KOULES<br>C/O MYMAN, ABELL, FINEMAN, FOX, GREENSPAN, & LIGHT, LLP<br>11601 WILSHIRE BLVD., SUITE 2200<br>LOS ANGELES, CA  90025 |
| 2.5602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/12/2013<br>1.2214 | EX LION TAMER INC<br>C/O GRAY KRAUSS STRATFORD DES ROCHERS LLP<br>ATTN ANDRE DES ROCHERS<br>207 WEST 25TH ST STE 600<br>NEW YORK, NY  10001 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5603 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 4/20/2015 2.5066 | EX LTD F/S/O SHIGERU UMEBAYASHI C/O FORTRESS TALENT MANAGEMENT INC; ROBERT MESSINGER 23632 CALABASAS ROAD STE 204 CALABASAS, CA 91032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5604 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT DISTRIBUTION AGREEMENT AMENDS LICENSE AGREEMENT DTD 2/22/2013 EFFECTIVE DATE: 11/6/2013 2.5067 | EXCLUSIVE FILMS INTERNATIONAL LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5605 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY EFFECTIVE DATE: 3/13/2011 2.5070 | EXCLUSIVE MEDIA GROUP HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5606 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE 1.2215 | EXCLUSIVE MEDIA 9100 WILSHIRE BLVD STE 401E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5607 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/13/2011 2.5068 | EXCLUSIVE MEDIA 9100 WILSHIRE BLVD, SUITE 401 E BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5608 | **State what the contract or lease is for and the nature of the debtor's interest** | NON PRECEDENTIAL AGREEMENT EFFECTIVE DATE: 11/27/2012 2.5069 | EXCLUSIVE MEDIA 9100 WILSHIRE BLVD, SUITE 401 E BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5609 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2017 1.2216 | EXFORMAT CO LTD 321 BANG NA-TRAD ROAD BANGNA 10260 THAILAND |
| 2.5610 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "9 SATRA" 1.2217 | EXFORMAT CO LTD 321 BANG NA-TRAD ROAD BANGNA 10260 THAILAND |
| 2.5611 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "9 SATRA" 1.2218 | EXFORMAT CO LTD 321 BANG NA-TRAD ROAD BANGNA 10260 THAILAND |
| 2.5612 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF AGREEMENT TERMINATES AGREEMNT DTD 05/15/2017 EFFECTIVE DATE: 10/23/2017 1.2219 | EXFORMAT CO LTD 321 BANG NA-TRAD ROAD BANGNA 10260 THAILAND |
| 2.5613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK CO-FINANCE AGREEMENT 1.2220 | EXODUS ENTERTAINMENT D/B/A EXODUS FILM GROUP ATTN TODD STERN C/O WEISSMAN, WOLF ET AL 9665 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.5614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IGOR THE PICTURE EFFECTIVE DATE: 12/20/2005 1.2222 | EXODUS FILM FUND I LLC ATTN TODD STERN C/O WEISSMAN, WOLF ET AL 9665 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM QUITCLAIM<br>EFFECTIVE DATE: 12/20/2005<br>1.2224 | EXODUS FILM FUND I LLC<br>ATTN TODD STERN<br>C/O WEISSMAN, WOLF ET AL<br>9665 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.5616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/23/2007<br>1.2225 | EXODUS FILM FUND I LLC<br>ATTN TODD STERN<br>C/O WEISSMAN, WOLF ET AL<br>9665 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.5617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION & QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 6/25/2008<br>1.2226 | EXODUS FILM FUND I LLC<br>ATTN TODD STERN<br>C/O WEISSMAN, WOLF ET AL<br>9665 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.5618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "IGOR" (THE "PICTURE")<br>EFFECTIVE DATE: 12/20/2005<br>2.5071 | EXODUS FILM FUND I LLC<br>C/O WEISSMAN WOLF ET AL, ATTN TODD STERN<br>9665 WILSHIRE BLVD<br>STE 900<br>BEVERLY HILLS, CA  90212 |
| 2.5619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM QUITCLAIM<br>EFFECTIVE DATE: 6/25/2008<br>2.5072 | EXODUS FILM FUND I LLC<br>C/O WEISSMAN WOLF ET AL, ATTN TODD STERN<br>9665 WILSHIRE BLVD<br>STE 900<br>BEVERLY HILLS, CA  90212 |
| 2.5620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION AND QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 6/25/2008<br>2.5073 | EXODUS FILM FUND I LLC<br>C/O WEISSMAN WOLF ET AL, ATTN TODD STERN<br>9665 WILSHIRE BLVD<br>STE 900<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/23/2007<br>1.2235 | EXODUS PRODUCTIONS SARL<br>ATTN JEAN-LUC DE FANTI<br>1201 ELECTRIC AVE<br>VENICE, CA 90291 |
| 2.5622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IGOR<br>EFFECTIVE DATE: 2/18/2009<br>1.2233 | EXODUS PRODUCTIONS SARL<br>ATTN STEVE BURKOW<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.5623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLANKET RENTAL AGREEMENT<br>2.5084 | EXPRESSWAY GRIP LLC<br>3449 W INDIANA AVENUE<br>PHILADELPHIA, PA 19132 |
| 2.5624 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 8/1/2013<br>1.2237 | EYEMOON PICTURES SRL<br>ATTN GIOVANNI CASSINELLI<br>PIAZZA MANFREDO, FANTI 22<br>ROME 185<br>ITALY |
| 2.5625 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/14/2017<br>2.5085 | EYE-SPY PRODUCTIONS, LLC<br>1220 BERKELEY DRIVE<br>GLENDALE, CA 91205 |
| 2.5626 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 10/17/2016<br>2.5086 | EYRE, LUCY<br>28 LUXOR ST<br>LONDON SE5 9QN<br>UNITED KINGDOM |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 1101 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5627 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ZIFFREN LETTER RE: "ECHELON" -ATTACHMENT AGREEMENT 1.2239 | EZRA DONER ATTORNEY AT LAW ATTN EZRA DONER 130 W 57TH ST, STE 5B NEW YORK, NY 10019 |
| 2.5628 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 2.5088 | F/S/O MICHAEL VUKADINOVICH C/O VERVE ATTN BRYAN BESSER 6310 SAN VINCENTE BLVD STE 100 LOS ANGELES, CA 20048 |
| 2.5629 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 2.5089 | FA, LIU |
| 2.5630 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5090 | FABIAN 8 CENTER CITY PATERSON 302 MAIN ST. PATERSON, NJ 07505 |
| 2.5631 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5091 | FACING HISTORY AND OURSELVES SUITE 160 LOS ANGELES, CA 90017 |
| 2.5632 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5092 | FACING HISTORY THEATRE 350 SOUTH BIXEL ST. SUITE 160 LOS ANGELES, CA 90017 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FACTORY GIRL EXCLUSIVE LICENSE AGREEMENT<br>LICENSE AGREEMENT DTD 01/21/2006<br>EFFECTIVE DATE: 1/21/2006<br>2.5093 | FACTORY GIRL LLC<br>WILLIAM MORRIS AGENCY<br>CASSIAN ELWES<br>151 EL CAMINO DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.5634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2017<br>2.5094 | FACTORY VFX INC<br>1000 APOLLO WAY, STE 180<br>SANTA ROSA, CA 95407 |
| 2.5635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | A SINGLE MAN EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/15/2009<br>2.5095 | FADE TO BLACK PRODUCTIONS INC<br>ZIFFREN BRITTENHAM LLP<br>DAVID NOCHIMSON<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.5636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2015<br>1.2246 | FAERT TS EHF<br>SELJAVEGI 2<br>REYKJAVIK 101<br>ICELAND |
| 2.5637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/19/2008<br>2.5096 | FAHEY, MORGAN<br>4427 MELBOURNE AVE<br>LOS ANGELES, CA 90027 |
| 2.5638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5097 | FAIN<br>113 E POLK ST<br>LIVINGSTON, TX 77351 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5099 | FAIR OAKS DRIVE IN 365 BLOOMINGBURG RD MIDDLETOWN, NY 10940 |
| 2.5640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5098 | FAIR OAKS 1007 GRAND AVENUE ARROYO GRANDE, CA 93420 |
| 2.5641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5100 | FAIRCHILD CINEMAS 233 NORTH BLOCK STREET MOSES LAKE, WA 98837 |
| 2.5642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5101 | FAIRLEE DRIVE IN 1809 US-5 FAIRLEE, VT 05045 |
| 2.5643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5102 | FAIRMONT THEATRE (FAIR LAKE CINEMA 5) |
| 2.5644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5103 | FAIRVIEW CINEMA 1515 ANTHONY ST. MORGAN CITY, LA 70380 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5645 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/13/2008<br>2.5104 | FAIRY DUST INC<br>F/S/O NATALIE PORTMAN<br>150 W 39TH ST, 1D<br>NEW YORK, NY  10001 |
| 2.5646 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 3/3/2014<br>2.5105 | FALCONER FRANK<br>9 CYPRESS COURT BAUCKHAM HILLS<br>SYDNEY  2153<br>AUSTRALIA |
| 2.5647 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.5106 | FALGUN PATEL<br>8 TOWNE LAKE CT.<br>POOLER, GA  31322 |
| 2.5648 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 11/28/2012<br>2.5107 | FALICK, LUCIUS<br>PO BOX 19599<br>NEW ORLEANS, LA  70179 |
| 2.5649 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY<br>PERFORMER FOR<br>THEATRICAL FILM<br>EFFECTIVE DATE: 11/28/2012<br>2.5108 | FALICK, LUCIUS<br>PO BOX 19599<br>NEW ORLEANS, LA  70179 |
| 2.5650 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND<br>CONDITIONS<br>EFFECTIVE DATE: 11/28/2012<br>2.5109 | FALICK, LUCIUS<br>PO BOX 19599<br>NEW ORLEANS, LA  70179 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.5110 | FALIQ, MOHAMAD EQRAN<br>NO 27 JALAN INDAH 5/20, TAMAN BUKIT INDAH, JOHOR<br>JOHOR BAHRU  81200<br>MALAYSIA |
| 2.5652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5111 | FALL RIVER THEATRE<br>43118 HIGHWAY 299<br>FALL RIVER MILLS, CA  96028 |
| 2.5653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5112 | FALLON TRIBAL DEVELOPMENT CORPORATION |
| 2.5654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5113 | FALLON TWIN (NEW OWNER, SENT EMAIL 8/8/17) |
| 2.5655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5115 | FALLS CINEMA 8<br>2179 EAST US HIGHWAY 8<br>ST. CROIX FALLS, WI  54024 |
| 2.5656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5114 | FALLS CINEMA<br>15469 US HWY 59 SE<br>THIEF RIVER FALLS, MN  56701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5657 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5116 | FALLS THEATRE 115 SE 1ST SE LITTLE FALLS, MN  56345 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5658 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5118 | FAMILY D/I 2 5890 VALLEY PIKE STEPHENS CITY, VA  22655 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5659 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5119 | FAMILY THEATRE 132 NEWMAN EAST TAWAS, MI  48730 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5660 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5117 | FAMILY 1221 INDEPENDENCE DR WEST PLAINS, MO  65775 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5661 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 1/13/2014 2.5120 | FAMP ART |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5662 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/16/2016 2.5121 | FANTHROPOLOGY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E<br>2.5122 | FANTONE, ELISABETTA<br>C/O WEBSTER TALENT MANAGEMENT/ ANDREW WEBSTER<br>1702 - 1155 HOMER ST<br>VANCOUVER  V6B 2Y1<br>CANADA |
| 2.5664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTICATE OF ENGAGEMENT<br>2.5123 | FARAHANI, GOLSHIFTEH<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN HYLDA QUEALLY, ALEXANDRA TRUSTMAN & KRISTEN BALDWIN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.5665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 8/16/2013<br>2.5128 | FARANJ INC AND STEPHEN RIVELE<br>C/O SLOANE OFFER WEBER AND DERN LLP<br>ATTN DAVID WEBER AND LON SORENSEN<br>9601 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.5666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 8/16/2013<br>2.5126 | FARANJ INC<br>C/O SLOAN, OFFER, ET AL; DAVID WEBER & LON SORENSON<br>9601 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.5667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.5129 | FARAWAY PRODUCTIONS OF BAINBRIDGE ISLAND |
| 2.5668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.5130 | FARGO 2<br>314 BROADWAY<br>PO BOX 2190<br>FARGO, ND  58107 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5131 | FARGO THEATRE MANAGEMENT CORP 314 BROADWAY, P.O. BOX 4190 FARGO, ND  58102 |
| 2.5670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5132 | FARIBORZ MASEEH 3RD FLOOR NEWPORT BEACH, CA  92660 |
| 2.5671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 1.2247 | FARM FILMS LIMITED F/S/O JUSTIN CHADWICK, C/O UTA ATTN JEREMY BARBER 9650 WILSHIRE BLVD LOS ANGELES, CA  90212 |
| 2.5672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5135 | FARMINGTON CIVIC THEATER TWIN 33332 GRAND RIVER FARMINGTON, MI  48335 |
| 2.5673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5136 | FARMVILLE CINEMA OPERATIONS, LLC 102 S. FIRST ST. SUITE 301 CHARLOTTESVILLE, VA  23901 |
| 2.5674 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5137 | FARNEY ENTERTAINMENT P. O. BOX 143505 AUSTIN, TX  78714-3505 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5675 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/3/2014<br>2.5138 | FAROUK SYSTEMS INC |
| 2.5676 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 11/15/2013<br>2.5139 | FARR, DAVID<br>C/O PARADIGM<br>ATTN BOB BOOKMAN<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.5677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION/PURCHASE AGMT DATED 7/12/01 BETWEEN MIRAMAX AND FARRAR, STRAUSS, AND GIROUX LLC, ESTATE OF GEORGE SELDEN AND ESTATE FO GARTH WILLIAMS.<br>1.2248 | FARRAR, STRAUSS AND GIROUX, LLC<br>EST. OF GEORGE SELDEN; EST. OF GARTH WILLIAMS; C/O PAUL KOHNER, INC.<br>ATN: S.MOORE; 9300 WILSHIRE BLVD, #555<br>BEVERLY HILLS, CA 90212 |
| 2.5678 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5140 | FARRIS THEATRE<br>301 WEST MAIN STREET<br>RICHMOND, MO 64085 |
| 2.5679 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.5141 | FARUEANDEE, EKARAT<br>7 MOO 2 TAMBON BAN WIENG<br>AMHOE ROM KWANG, PHREN<br>54140<br>THAILAND |
| 2.5680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5142 | FARWELL CINEMAS, LLC<br>840 SE BISHOP BLVD.<br>SUITE 202<br>PULLMAN, WA 99163 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1<br>EFFECTIVE DATE: 6/2/2009<br>2.5143 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 3<br>EFFECTIVE DATE: 7/1/2011<br>2.5144 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 5 TO MERCHANDISE<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/22/2013<br>2.5146 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 5<br>EFFECTIVE DATE: 12/4/2013<br>2.5145 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 8 TO MERCHANDISE<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2018<br>2.5147 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5686 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1<br>EFFECTIVE DATE: 8/1/2007<br>2.5148 | FASHION CENTS LLC<br>ATTN: LANCE STILL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3<br>EFFECTIVE DATE: 8/1/2007<br>2.5149 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.1 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/2/2009<br>2.5150 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.3 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011<br>2.5151 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.4 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2012<br>2.5152 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.5 TO MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/4/2013<br>2.5153 | FASHION CENTS LLC<br>ATTN: LANCE STILL |
| 2.5692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 6/23/2015<br>2.5154 | FASHION CENTS LLC<br>ATTN: LANCE STILL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 2.5155 | FASHION CENTS LLC ATTN: LANCE STILL |
| 2.5694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SINGLE PROJECT LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2009 2.5157 | FASHION CENTS LLC ATTN: LANCE STILL |
| 2.5695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS AND CONDITIONS OF AGREEMENT EFFECTIVE DATE: 4/1/2006 2.5158 | FASHION CENTS LLC ATTN: LANCE STILL |
| 2.5696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRADEMARK AND DOMAIN NAME ASSIGNMENT EFFECTIVE DATE: 6/23/2015 2.5159 | FASHION CENTS LLC ATTN: LANCE STILL |
| 2.5697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO GAME - FREMANTLEMEDIA SIDELETTER EFFECTIVE DATE: 7/21/2009 2.5160 | FASHION CENTS LLC ATTN: LANCE STILL |
| 2.5698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEOGAMES LETTER EFFECTIVE DATE: 7/21/2009 2.5161 | FASHION CENTS LLC ATTN: LANCE STILL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5699** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT DTD AUGUST 2007<br>1.2253 | FASHION CENTS LLC<br>C/O ACI LICENSING LLC; ANDY COHAN<br>12100 WILSHIRE BLVD<br>8TH FLOOR<br>LOS ANGELES, CA  90025 |
| **2.5700** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 5/20/2005<br>1.2252 | FASHION CENTS LLC<br>C/O MIRAMAX FILM CORP<br>ATTN ERIE N ROTH<br>375 GREENWICH STREET, 3RD FLOOR<br>NEW YORK, NY  10013 |
| **2.5701** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/31/2007 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005<br>1.2249 | FASHION CENTS LLC<br>C/O THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD<br>6TH FLOOR<br>LOS ANGELES, CA  90036 |
| **2.5702** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005<br>1.2254 | FASHION CENTS LLC<br>C/O W ACQUISITION COMPANY LLC<br>ATTN ANDREW KRAMER<br>5700 WILSHIRE BLVD STE 600 6TH FL NORTH LOBBY<br>LOS ANGELES, CA  90036 |
| **2.5703** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO MECHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2010<br>2.5162 | FASHION CENTS, LLC<br>ATTN LANCE STILL |
| **2.5704** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT EFFECTIVE DATE: 11/13/2008<br>2.5163 | FASHION INSTITUTE OF DESIGN & MERCHANDISING, THE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 2/1/2017 2.5164 | FAST FILMS INC ATTN SARAH SOBEL 345 HUDSON ST 13TH FL NEW YORK, NY 10014 |
| 2.5706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAST AGREEMENT EFFECTIVE DATE: 2/24/2017 2.5165 | FAST FILMS INC ATTN SARAH SOBEL 345 HUDSON ST 13TH FL NEW YORK, NY 10014 |
| 2.5707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5170 | FAT CATS CINEMA 485 N 2ND EAST REXBURG, ID 83440 |
| 2.5708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/17/2013 2.5171 | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO |
| 2.5709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 1/17/2013 2.5172 | FAT CHANCE PRODUCTIONS INC F/S/O FRANK GRILLO |
| 2.5710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN-OUT START/CLOSE FORM EFFECTIVE DATE: 3/12/2013 2.5173 | FAT DANCING PRODUCTIONS INC ATTN DAVID N WEISS, C/O KLEINBERG LANGE CUDDY & KLEIN 2049 CENTURY PARK EAST SUITE 3180 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5711 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET<br>2.5174 | FATSHARK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5712 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014<br>2.5175 | FATT, CHEAH YOKE<br>7-W-H BLOCK H JLN<br>HANG TUAH<br>55200 K L |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5713 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE RIGHTS OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/19/2013<br>1.2257 | FAULKNER, GARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5714 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT W/ SERIES<br>OPTIONS<br>AMENDS AGREEMENT DTD 3/17/2014<br>EFFECTIVE DATE: 3/31/2016<br>2.5177 | FAVINO, PIERFRANCESCO<br>C/O INA SNC; ATTN MOIRA MAZZACINI<br>VIALE PURIALI 11<br>ROME  00197<br>ITAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5715 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/14/2007<br>2.5178 | FEAST PRODUCTIONS LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5716 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORTFORM ONE PICTURE LICENSE RE: AGREEMENT DTD 10/1/2007<br>EFFECTIVE DATE: 10/1/2007<br>2.5179 | FEAST PRODUCTIONS LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5717 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 3/1/2007 2.5180 | FEATHER & SEIDLER INC 205 WASHINGTON AVENUE, #509 SANTA MONICA, CA 90403 |
| 2.5718 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 1/19/2009 2.5181 | FEATHER & SEIDLER INC 205 WASHINGTON AVENUE, #509 SANTA MONICA, CA 90403 |
| 2.5719 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENTAL OPTION EFFECTIVE DATE: 1/19/2009 2.5182 | FEATHER & SEIDLER INC 205 WASHINGTON AVENUE, #509 SANTA MONICA, CA 90403 |
| 2.5720 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5183 | FEATHER RIVER CINEMAS 6 2690 FEATHER RIVER BLVD. OROVILLE, CA 95965 |
| 2.5721 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5184 | FEATHER RIVER INC. 2690 FEATHER RIVER BLVD. OROVILLE, CA 95965 |
| 2.5722 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 RE: POLICY NO. 7996-73-58 2.5186 | FEDERAL INSURANCE COMPANY ATTN RUBIN SIMKHAYER, VP |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5723 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMPLETION AGREEMENT DTD 3/20/2017 <br> 2.5197 | FEEL GOOD FILMS INC <br> 375 GREENWICH ST <br> 3RD FLOOR <br> NEW YORK, NY 10013 |
| 2.5724 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 <br> 2.5202 | FEEL GOOD FILMS INC <br> 375 GREENWICH ST <br> 3RD FLOOR <br> NEW YORK, NY 10013 |
| 2.5725 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "UNTOUCHABLE"-PAUL FELDSHER TERMINATES CONSULTING SERVICES AGREEMENT DTD 1/30/2017 EFFECTIVE DATE: 3/16/2017 <br> 2.5188 | FEEL GOOD FILMS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> ATTN SARAH SOBEL <br> 9100 WILSHIRE BLVD, STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.5726 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 1/24/2017 <br> 2.5190 | FEEL GOOD FILMS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> ATTN SARAH SOBEL <br> 9100 WILSHIRE BLVD, STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.5727 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 <br> 2.5189 | FEEL GOOD FILMS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> ATTN SARAH SOBEL <br> 9100 WILSHIRE BLVD, STE 700W <br> BEVERLY HILLS, CA 90210 |
| 2.5728 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTORS AGREEMENT- LOANOUT EFFECTIVE DATE: 1/31/2017 <br> 2.5191 | FEEL GOOD FILMS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> ATTN SARAH SOBEL <br> 9100 WILSHIRE BLVD, STE 700W <br> BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 2/1/2017<br>2.5192 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.5730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO FILM TAX CREDIT LETTER<br>DTD 12/14/2016<br>AMENDS FILM TAX CREDIT LETTER DTD 11/7/2016<br>2.5193 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.5731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLOCKED DEPOSIT ACCOUNT CONTROL<br>AGREEMENT DTD 3/20/2017<br>2.5194 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.5732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.5195 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.5733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 8/22/2016<br>2.5196 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.5734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/10/2016<br>2.5198 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.5735 | **State what the contract or lease is for and the nature of the debtor's interest** | FILM TAX CREDIT PURCHASE AGREEMENT DTD 3/31/2017 2.5199 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5736 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY EFFECTIVE DATE: 1/31/2017 2.5200 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5737 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/22/2016 2.5203 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5738 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT & IRREVOCABLE DIRECTION OF PAY & ACCOUNT DTD 5/31/2017 RE: FILM TAX CREDIT PURCHASE AGREEMENT DTD 5/31/2017 2.5204 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5739 | **State what the contract or lease is for and the nature of the debtor's interest** | PENNSYLVANIA FILM TAX CREDIT OFFER FOR "UNTOUCHABLE" DTD 11/17/2016 2.5205 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5740 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AND SALE AGREEMENT DTD 5/31/2017 2.5208 | FEEL GOOD FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC<br>EFFECTIVE DATE: 11/28/2016<br>2.5209 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.5742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECRETARY'S CERTIFICATE DTD 6/14/2017<br>RE: WRITTEN CONSENT OF BOARD OF MANAGERS DTD 6/14/2017<br>2.5210 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.5743 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT EMAIL AND MUTUAL RELEASE<br>EFFECTIVE DATE: 12/13/2016<br>2.5211 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.5744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 2/2/2017<br>2.5212 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.5745 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK POWER<br>2.5213 | FEEL GOOD FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.5746 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT - DIRECT<br>EFFECTIVE DATE: 1/30/2017<br>2.5214 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5747 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTICATE OF ENGAGEMENT<br>2.5215 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |
| 2.5748 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 3/20/2017<br>2.5216 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |
| 2.5749 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 3/20/2017<br>2.5217 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |
| 2.5750 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 1/30/2017<br>2.5219 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |
| 2.5751 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECRETARY'S CERTIFICATE<br>2.5220 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |
| 2.5752 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTOUCHABLE AGREEMENT<br>EFFECTIVE DATE: 5/18/2017<br>2.5221 | FEEL GOOD FILMS, INC<br>99 HUDSON ST 2ND FLOOR<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5753 **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF RIBIT TO FINISH SERVICES OF BRYAN CRANSTON IN CONNECTION WITH MOTION PICTURE "THE UNTOUCHABLES" RE ACTING SERVICES AGREEMENT 2.5222 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5754 **State what the contract or lease is for and the nature of the debtor's interest** | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT EFFECTIVE DATE: 1/20/2017 2.5223 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5755 **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY AS AN INDUCEMENT TO ENTER INTO THE ACTOR AGREEMENT DTD 5/26/2016 PERTAINING TO THE MOTION PICTURE "THE UNTOUCHABLES" 2.5224 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5756 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING TERMS OF AN AGREEMENT WITH RESPECT TO ARTIST'S SERVICES AS CASTING DIRECTORS IN CONNECTION WITH THE MOTION PICTURE "THE UNTOUCHABLES" EFFECTIVE DATE: 9/22/2016 2.5225 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.5757 **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT RE DIRECTOR OF PHOTOGRAPHY SERVICES EFFECTIVE DATE: 9/9/2016 2.5226 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5758 | **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT EFFECTIVE DATE: 9/9/2016 2.5227 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5759 | **State what the contract or lease is for and the nature of the debtor's interest** | THEATRICAL GUARANTY AGREEMENT 2.5229 | FEEL GOOD FILMS, INC. 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5760 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER EFFECTIVE DATE: 6/16/2009 2.5230 | FEEMANTLE MEDIA LIMITED ATTN JEFF TAHLER 1 STEPHEN STREET LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5761 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 2.5231 | FEI KONG, HO NO 40, JLN BS 11/6, SEKSYEN 11 SERI KEMBANGAN SELANGOR  43300 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5762 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5232 | FEI THEATRES P.O. BOX 380286 220 MASSACHUSETTS AVE, ARLINGTON, MA 02474 CAMBRIDGE, MA  02238-0286 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5763 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 7/2/2014 2.5233 | FEI, LAW SIOW PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5764 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "UNTOUCHABLE"-PAUL FELDSHER TERMINATES CONSULTING SERVICES AGREEMENT DTD 1/30/2017 EFFECTIVE DATE: 3/16/2017 2.5235 | FELDSHER, PAUL C/O LAW OFFICE OF GEORGE SHEANSHANG ATTN GEORGE SHEANSHANG 130 W 57TH STREET, STE 5B NEW YORK, NY 10019 |
| 2.5765 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 1.2259 | FELLOWSHIP ADVENTURE CONTINUES LLC, THE C/O SPIELMAN KOENIGSBERG & PARKER 888 SEVENTH AVENUE 35TH FLOOR NEW YORK, NY 10106 |
| 2.5766 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5264 | FENSKE / NOVAKOVIC, INC. 222 RICE LANE DAVIS, CA 95616 |
| 2.5767 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | POST PRODUCER AGREEMENT EFFECTIVE DATE: 5/6/2016 2.5265 | FENSTER, EMILY |
| 2.5768 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 1.2363 | FENWICK AND WEST LLP ATTN BILL SCHREIBER SILICON VALLEY CENTER 801 CALIFORNIA ST MOUNTAIN VIEW, CA 94041 |
| 2.5769 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 2.5266 | FERENC INC F/S/O FRANK DARABONT C/O JACKOWAY, TYERMAN, WERTHEIMER; ALAN WERTHEIMER 1888 CENTURY PARK E,18 TH FL LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.5268 | FERGUSON, BRIAN FLAT 3/1 18 BATTLEFIELD GARDENS GLASGOW  G42 9JP SCOTLAND |
| 2.5771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/13/2008 2.5269 | FERNMEWAY LTD ATTN MAUREEN WOODS 13 HILLSIDE ROAD ASHTEAD SURREY  KT21 1RZ UNITED KINGDOM |
| 2.5772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FERRARI NORTH AMERICA, INC. VEHICLE LOAN AGREEMENT EFFECTIVE DATE: 1/20/2017 2.5270 | FERRARI NORTH AMERICA, INC. |
| 2.5773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/18/2016 2.5271 | FERRIER, GENEVIEVE 38 MENDORA RD FULHAM LONDON  SW6 7NB UNITED KINGDOM |
| 2.5774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/19/2011 2.5274 | FEUSER, MICHAEL |
| 2.5775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2008 1.2370 | FEWEWAY LIMITED ATTN MAUREEN WOODS 13 HILLSIDE RD ASHTEAD SURREY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5275 | FFT, LLC<br>N2824 CRANE DR.<br>MEDFORD, WI 54451 |
| 2.5777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5276 | FGB CORPORATION<br>P.O. BOX 99<br>93 STATE STREET<br>MONTPELIER, VT 05601 |
| 2.5778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "NINE" - PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 11/11/2008 2.5278 | FIAT GROUP AUTOMOBILES (FIAT SERVICE S.P.A.) |
| 2.5779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "NINE" - PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 11/11/2008 2.5277 | FIAT GROUP AUTOMOBILES<br>CORSO AGNELLI 200<br>TORINO 10135<br>ITALY |
| 2.5780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT FOR "HONEY WEST" EFFECTIVE DATE: 2/12/2001 1.2372 | FICKLING, GLORIA<br>C/O ARMSTRONG HIRSCH JACKOWAY TYERMAN WETHEIMER<br>ATTN KARL R AUSTEN<br>CENTURY PARK EAST, 18TH FL<br>LOS ANGELES, CA 90067 |
| 2.5781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5279 | FIDDLERS 6<br>170 E FIDDLERS CANYON ROAD<br>CEDAR CITY, UT 84721 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5280 | FIELD OF DREAMS D/I 2<br>4010 ST. RT. 53N<br>TIFFIN, OH  44883 |
| 2.5783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5281 | FIELD OF SCENES D/I<br>N3732 UNI DR.<br>KAUKAUNA, WI  54130 |
| 2.5784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5282 | FIELD OF SCENES, LLC<br>N3732 UNI DR.<br>KAUKAUNA, WI  54130 |
| 2.5785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 7/28/2014<br>2.5283 | FIELD, PETER<br>11 WHINNEYS RD<br>LOUDWATER BUCKS, HP109RJ<br>UNITED KINGDOM |
| 2.5786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO 2ND AD<br>EFFECTIVE DATE: 5/22/2014<br>2.5284 | FIELD, TEUILA<br>PO BOX 147-182<br>PONSONBY, AUCKLAND  1144<br>NEW ZEALAND |
| 2.5787 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" / DEBBI FIELDS<br>EFFECTIVE DATE: 4/18/2012<br>2.5285 | FIELDS, DEBBI<br>C/O HANSEN, JACOBSON, TELLER ET AL<br>ATTN: JEANNE NEWMAN, ESQ.<br>450 N. ROXBURY DR 8TH FL<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5788 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5286 | FIELDSTONE CINEMAS SIX 1159 JACK DAYTON CIRCLE HIAWASSEE, GA 30546 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5789 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTING AGREEMENT CONFIRMATION LETTER RE: AGREEMENT DTD 8/16/2007 EFFECTIVE DATE: 8/16/2007 2.5287 | FIENNES, RALPH C/O LICHTER GROSSMAN NICHOLS ADLER & GOODMAN ATTN MIKE ADLER 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069-3507 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5790 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5288 | FIESTA D/I 3 401 WEST FIESTA DR CARLSBAD, NM 88220 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5791 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT DTD 3/7/1996 2.5289 | FIFTH AVE ENTERTAINMENT LP ATTN LAWRENCE KNUPP 9615 BRIGHTON WAY STE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5792 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 3/7/1996 2.5290 | FIFTH AVENUE ENTERTAINMENT LLC C/O MITCHELL, SILBERBERG, & KNUPP ATTN MARY E SULLIVAN 11377 WEST OLYMPIC BOULEVARD LOS ANGELES, CA 90064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5793 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996 2.5291 | FIFTH AVENUE ENTERTAINMENT LP ATTN LAWRENCE KUPPIN 9615 BRIGHTON WAY STE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT FOR "HELLRAISER"<br>EFFECTIVE DATE: 3/7/1996<br>1.2373 | FIFTH AVENUE ENTERTAINMENT LP<br>C/O MITCHELL SILBERBERG KNUPP<br>ATTN MARY E SULLIVAN<br>11377 WEST OLYMPIC BLVD<br>LOS ANGELES, CA 90064 |
| 2.5795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>SALE/PURCHASE OF RIGHTS<br>EFFECTIVE DATE: 3/7/1996<br>2.5292 | FIFTH AVENUE ENTERTAINMENT, LP<br>ATTN PAUL RICH 10351 SANTA MONICA BLVD<br>SUITE 200<br>LOS ANGELES, CA 90025 |
| 2.5796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SIN CITY 2"<br>PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012<br>1.2374 | FIFTH BRAIN INC<br>FSO ROBERT RODRIGUEZ<br>C/O LOEB & LOEB; ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA 90067 |
| 2.5797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>2.5293 | FIFTH BRAIN INC<br>FSO ROBERT RODRIGUEZ<br>C/O LOEB & LOEB; ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA 90067 |
| 2.5798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE B<br>EFFECTIVE DATE: 4/1/2010<br>2.5294 | FIFTH BRAIN INC<br>FSO ROBERT RODRIGUEZ<br>C/O LOEB & LOEB; ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA 90067 |
| 2.5799 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 6/26/2009<br>2.5295 | FIGHTER LLC<br>ATTN: LINDA BENJAMIN<br>8899 BEVERLY BLVD., SUITE 510<br>WEST HOLLYWOOD, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5800 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 7/6/2009 2.5296 | FIGHTER LLC ATTN: LINDA BENJAMIN 8899 BEVERLY BLVD., SUITE 510 WEST HOLLYWOOD, CA 90048 |
| 2.5801 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RESTATED & AMENDED EXCLUSIVE FOREIGN SALES AGENCY AGREEMENT REPLACES/SUPERCEDES DISTRIBUTION AGREEMENT DTD 5/5/2009 EFFECTIVE DATE: 5/5/2009 1.2387 | FIGHTER LLC C/O RELATIVITY MEDIA DISTRIBUTION LLC ATTN LINDA BENJAMIN 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.5802 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CHAIN OF TITLE 1.2389 | FIGHTER, LLC ATTN ANDREW MARCUS 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.5803 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT AGREEMENT 1.2388 | FIGHTER, LLC C/O RELATIVITY MEDIA, LLC ATTN ANDREW MARCUS 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.5804 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2015 2.5309 | FIJI WATER COMPANY LLC |
| 2.5805 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/17/2014 2.5310 | FIJI WATER COMPANY LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5806 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/8/2016<br>2.5311 | FIJI WATER COMPANY LLC |
| 2.5807 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>GOLDEN GLOBES<br>EFFECTIVE DATE: 10/17/2014<br>2.5306 | FIJI WATER COMPANY LLC |
| 2.5808 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>GOLDEN GLOBES<br>EFFECTIVE DATE: 12/19/2016<br>2.5307 | FIJI WATER COMPANY LLC |
| 2.5809 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>GOLDEN GLOBES<br>EFFECTIVE DATE: 12/9/2013<br>2.5308 | FIJI WATER COMPANY LLC |
| 2.5810 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5312 | FILLMORE COUNTY CINEMA ASSN<br>P.O. BOX 55<br>GENEVA, NE  68361-0055 |
| 2.5811 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/24/2008<br>2.5313 | FILM & HOUSE LIMITED<br>36-38 WESTBOURNE GROVE. NEWTON ROAD<br>LONDON  W2 5SH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5812 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 1.2412 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5813 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 1.2410 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5814 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2012 1.2407 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5815 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT FRUITVALE - PORTUGAL EFFECTIVE DATE: 2/1/2013 1.2406 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5816 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 1.2427 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5817 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 1.2433 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |

Name    Case number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/1/2014 1.2432 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 1.2437 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 33 NEWMAN ST 3RD FL LONDON  W1R 1PY UNITED KINGDOM |
| 2.5820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO MASTER SALES AGENCY AGREEMENT RE: MASTER SALES AGENCY AGREEMENT DTD 1/1/2007 EFFECTIVE DATE: 6/29/2012 2.5317 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 6/2/2017 2.5319 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2014 2.5321 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 2.5324 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5824 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 2.5325 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5825 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2007 2.5323 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5826 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 2.5322 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5827 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 4/18/2008 2.5328 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5828 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 2.5334 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5829 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2011 2.5335 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5830 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/13/2010 2.5333 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5831 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 2.5332 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5832 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/8/2014 2.5331 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5833 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 2.5330 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 36-38 WESTBOURNE GROVE NEWTON RD LONDON  W2 5SH  UNITED KINGDOM |
| 2.5834 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 1.2434 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 3RD FLOOR, 33 NEWMAN ST LONDON  W1T 1PY UNITED KINGDOM |
| 2.5835 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT 1.2394 | FILM & TV HOUSE LIMITED ATTN GAVIN JAMES 80 MORTIMER ST LONDON  W1W 7SD UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5836 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>1.2392 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "E"<br>EFFECTIVE DATE: 2/2/2011<br>1.2396 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT H<br>RE: MASTER LICENSE AGREEMENT DTD 1/1/2007<br>EFFECTIVE DATE: 6/16/2012<br>1.2400 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 5/16/2013<br>1.2403 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/6/2007<br>1.2411 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010<br>1.2409 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/13/2010<br>1.2408 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2008<br>1.2413 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5844 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011<br>1.2414 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5845 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009<br>1.2428 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/23/2007<br>1.2435 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |
| 2.5847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/6/2007<br>EFFECTIVE DATE: 12/18/2007<br>1.2431 | FILM & TV HOUSE LIMITED<br>ATTN PETER KOSTENSE<br>36-38 WESTBOURNE GROVE<br>NEWTON RD<br>LONDON  W2 5SH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5848 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCHEDULE A-3 TO MASTER SECURITY AGREEMENT <br> 1.2438 | FILM & TV HOUSE LIMITED <br> ATTN PETER KOSTENSE <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH  UNITED KINGDOM |
| 2.5849 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/20/2011 <br> 2.5336 | FILM & TV HOUSE LMT <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH <br> UNITED KINGDOM |
| 2.5850 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FILM & TV HOUSE LTD INTERNATIONAL DISTRIBUTION OF LICENSE AGREEMENT <br> 2.5337 | FILM & TV HOUSE LTD <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH <br> UNITED KINGDON |
| 2.5851 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 2/13/2010 <br> 2.5338 | FILM & TV HOUSE LTD <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH <br> UNITED KINGDOM |
| 2.5852 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 2/15/2013 <br> 2.5340 | FILM & TV HOUSE LTD <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH <br> UNITED KINGDON |
| 2.5853 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/18/2014 <br> 2.5339 | FILM & TV HOUSE LTD <br> 36-38 WESTBOURNE GROVE <br> NEWTON RD <br> LONDON  W2 5SH <br> UNITED KINGDON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/15/2013 2.5314 | FILM & TV HOUSE 33 NEWMAN STREET, 3RD FL LONDON  WIT 1PY UNITED KINGDOM |
| 2.5855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM&TVHOUSE LIMITED INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 2.5345 | FILM &TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD, LONDON  W2 5SH UNITED KINGDOM |
| 2.5856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT 'MARY MAGDALENE' EFFECTIVE DATE: 6/16/2016 1.2440 | FILM 4 124 HORSEFERRY ROAD LONDON UNITED KINGDOM |
| 2.5857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT AND NOVATION 'MARY MAGDALENE' EFFECTIVE DATE: 8/18/2015 1.2441 | FILM 4 124 HORSEFERRY ROAD LONDON UNITED KINGDOM |
| 2.5858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 9/25/2012 1.2442 | FILM 4 124 HORSEFERRY ROAD LONDON UNITED KINGDOM |
| 2.5859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT AGREEMENT EFFECTIVE DATE: 8/18/2015 1.2443 | FILM 4 124 HORSEFERRY ROAD LONDON UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5860 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI EFFECTIVE DATE: 10/10/2007 2.5346 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED C/O WIGGIN LLP ATTN: CHARLES MOORE/MILES KETLEY 95 THE PROMENADE, CHLTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5861 | **State what the contract or lease is for and the nature of the debtor's interest** | ATRIST CONTRACT "NO. 1 LADIES DETECTIVE AGENCY )SERIES 1)" DEAL TERMS RE HK ("THE ROLE") EFFECTIVE DATE: 9/1/2008 2.5347 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED C/O WIGGIN LLP ATTN: CHARLES MOORE/MILES KETLEY 95 THE PROMENADE, CHLTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5862 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRENDA NGXOLI EFFECTIVE DATE: 10/14/2008 2.5349 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5863 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST SELLO SEBOTSANE EFFECTIVE DATE: 10/20/2008 2.5348 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5864 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 2.5350 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5865 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 2.5351 | FILM AFRIKA BUNDLE 2 (PTY) LIMITED T/A PRECIOUS FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5866 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT FOR ISRAEL MAKOE EFFECTIVE DATE: 11/3/2008 2.5352 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5867 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT FOR MAGGIE BENEDICT EFFECTIVE DATE: 9/24/2008 2.5353 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5868 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA EFFECTIVE DATE: 10/24/2008 2.5354 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5869 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST'S CONTRACT FOR DESMOND DUBE EFFECTIVE DATE: 9/1/2008 2.5355 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5870 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.5356 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5871 | **State what the contract or lease is for and the nature of the debtor's interest** | HOD AGREEMENT 2.5357 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1142 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5872   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM <br> 2.5364 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |
| 2.5873   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 1/13/2009 <br> 2.5363 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |
| 2.5874   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 <br> 2.5362 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |
| 2.5875   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/24/2003 <br> 2.5365 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |
| 2.5876   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 11/21/2008 <br> 2.5358 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |
| 2.5877   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/15/2008 <br> 2.5361 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN 8010 SOUTH AFRICA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/23/2008 2.5359 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| 2.5879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/30/2008 2.5360 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| 2.5880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 2.5366 | FILM AFRIKA BUNDLE 2 PTY LTD T/A PRECIOUS FILMS PO BOX 12202 MILL STREET GARDENS, CAPE TOWN  8010  SOUTH AFRICA |
| 2.5881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM RE SERVICE OF STILL PHOTOGRAPHER 2.5367 | FILM AFRIKA BUNDLE TWO T/A PRECIOUS FILMS |
| 2.5882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD EFFECTIVE DATE: 10/23/2008 2.5368 | FILM AFRIKA WORLDWIDE (PTY) LIMITED |
| 2.5883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 2.5369 | FILM AFRIKA WORLDWIDE (PTY) LIMITED |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5884 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 2.5370 | FILM AFRIKA WORLDWIDE (PTY) LIMITED |
| 2.5885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 2.5371 | FILM AFRIKA WORLDWIDE PTY LIMITED |
| 2.5886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/2/2008 2.5375 | FILM AND TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD W2 5SH LONDON  UNITED KINGDOM |
| 2.5887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "G DTD 1/1/07 REGISTRATION NO. 4818735 2.5376 | FILM AND TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD W2 5SH LONDON  UNITED KINGDOM |
| 2.5888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "O" EFFECTIVE DATE: 5/2/2014 2.5378 | FILM AND TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD W2 5SH LONDON  UNITED KINGDOM |
| 2.5889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT I, MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/29/2012 2.5381 | FILM AND TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD W2 5SH LONDON  UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1145 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT P <br> EFFECTIVE DATE: 10/15/2012 <br> 2.5383 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |
| 2.5891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT T AMENDMENT 1 <br> AMENDS SALES AGENCY AGREEMENT DTD <br> 1/1/2007 <br> EFFECTIVE DATE: 3/25/2017 <br> 2.5385 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |
| 2.5892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE <br> AGREEMENT <br> EFFECTIVE DATE: 5/18/2008 <br> 2.5386 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |
| 2.5893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SALES AGENCY AGREEMENT <br> EFFECTIVE DATE: 6/29/2012 <br> 2.5392 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |
| 2.5894 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> ASSIGNS TITLE OF CONTRACT <br> EFFECTIVE DATE: 7/9/2012 <br> 2.5395 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |
| 2.5895 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> EFFECTIVE DATE: 7/9/2012 <br> 2.5393 | FILM AND TV HOUSE LIMITED <br> 36-38 WESTBOURNE GROVE <br> NEWTON ROAD <br> W2 5SH <br> LONDON  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 5/18/2008 EFFECTIVE DATE: 10/28/2008 2.5394 | FILM AND TV HOUSE LIMITED 36-38 WESTBOURNE GROVE NEWTON ROAD W2 5SH LONDON  UNITED KINGDOM |
| 2.5897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT " U" EFFECTIVE DATE: 1/1/2007 2.5398 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| 2.5898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "I" EFFECTIVE DATE: 5/7/2013 2.5399 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| 2.5899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT G EFFECTIVE DATE: 1/1/2007 2.5401 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| 2.5900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 2.5402 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| 2.5901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT P EFFECTIVE DATE: 3/11/2014 2.5405 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5902 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 2.5406 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5903 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2014 2.5407 | FILM AND TV HOUSE LTD 33 NEWMAN ST 3RD FLR LONDON  W1T 1PY UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5904 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5409 | FILM AT THE ERIE ART MUSEUM (RADIUS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5905 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED MULTI-PICTURE OUTPUT AGREEMENT-SIDE LETTER AMENDS MULTI-PICTURE OUTPUT DISTRIBUTION AGREEMENT DTD 12/24/2009, AS AMENDED EFFECTIVE DATE: 3/8/2010 1.2444 | FILM DEPARTMENT LLC, THE ATTN NEIL SACKER 8439 SUNSET BLVD, 2ND FLOOR WEST HOLLYWOOD, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5906 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 12/1/2009 1.2445 | FILM DEPARTMENT LLC, THE ATTN NEIL SACKER 8439 SUNSET BLVD, 2ND FLOOR WEST HOLLYWOOD, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5907 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 12/24/2009 1.2448 | FILM DEPARTMENT LLC, THE ATTN NEIL SACKER 8439 SUNSET BLVD, 2ND FLOOR WEST HOLLYWOOD, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5908 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT, AMENDMENT OF FOREIGN IPA, AMENDMENT OF SALES AGENCY AGREEMENT AND RELEASE EFFECTIVE DATE: 1/19/2011 1.2450 | FILM FINANCE INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5909 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 11/22/2011 2.5415 | FILM FINANCES CANADA LTD ATTN ANTOINIETTA PRESTA 2 BERKELEY ST STE 310 TORONTO, ON M5A 4J5 CANADA |
| 2.5910 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 2.5416 | FILM FINANCES CANADA LTD ATTN ANTOINIETTA PRESTA 2 BERKELEY ST STE 310 TORONTO, ON M5A 4J5 CANADA |
| 2.5911 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERMINATION AGREEMENT 2.5417 | FILM FINANCES CANADA LTD ATTN ANTOINIETTA PRESTA 2 BERKELEY ST STE 310 TORONTO, ON M5A 4J5 CANADA |
| 2.5912 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO COMPLETION GUARANTEE EFFECTIVE DATE: 9/12/2012 1.2455 | FILM FINANCES CANADA LTD. ATTN BUSINESS AND LEGAL AFFAIRS 2 BERKELEY STREET SUITE 310 TORONTO, ON M5A 4J5 CANADA |
| 2.5913 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO COMPLETION GUARANTEE EFFECTIVE DATE: 2/5/2013 1.2456 | FILM FINANCES CANADA LTD. ATTN BUSINESS AND LEGAL AFFAIRS 2 BERKELEY STREET SUITE 310 TORONTO, ON M5A 4J5 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5914 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 1.2454 | FILM FINANCES CANADA LTD. C/O BMS INTERMEDIARIES LTD. ATTN ADAM LEEGOOD ONE AMERICA SQUARE LONDON  EC3N 2LS  UNITED KINGDOM |
| 2.5915 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 1.2453 | FILM FINANCES CANADA LTD. C/O SEDGWICK, DETERT,MORGAN & ARNOLD ATTN ELEONOR HEINE, ESQ 120 CANNON STREET LONDON  EC4N 6LR  UNITED KINGDOM |
| 2.5916 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 8/28/2013 2.5418 | FILM FINANCES DGA |
| 2.5917 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.2457 | FILM FINANCES INC 15 CONDUIT STREET LONDON UNITED KINGDOM |
| 2.5918 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ACKNOWLEDGEMENT 1.2474 | FILM FINANCES INC 15 CONDUIT STREET LONDON UNITED KINGDOM |
| 2.5919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE COMPLETION GUARANTY EFFECTIVE DATE: 7/18/2014 1.2465 | FILM FINANCES INC 9000 SUNSET BLVD STE 1400 LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 1.2469 | FILM FINANCES INC 9000 SUNSET BLVD 1400 LOS ANGELES, CA 90069 |
| 2.5921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH 1.2472 | FILM FINANCES INC 9000 SUNSET BLVD STE 1400 LOS ANGELES, CA 90069 |
| 2.5922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 1.2473 | FILM FINANCES INC 9000 SUNSET BLVD STE 1400 LOS ANGELES, CA 90069 |
| 2.5923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM FINANCES NOTICE RE: COMPLETION GUARANTY DTD 4/10/2015 EFFECTIVE DATE: 4/17/2015 1.2478 | FILM FINANCES INC 9000 SUNSET BLVD STE 1400 LOS ANGELES, CA 90069 |
| 2.5924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT 2.5419 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 2.5420 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5926 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT NO 1 TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 09/25/2015 EFFECTIVE DATE: 7/19/2017 2.5426 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| 2.5927 **State what the contract or lease is for and the nature of the debtor's interest** BLOCKED DEPOSIT ACCOUNT CONTROL AGREEMENT DTD 3/20/2017 2.5428 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| 2.5928 **State what the contract or lease is for and the nature of the debtor's interest** COMPLETION AGREEMENT EFFECTIVE DATE: 5/25/2014 2.5432 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| 2.5929 **State what the contract or lease is for and the nature of the debtor's interest** COMPLETION AGREEMENT EFFECTIVE DATE: 7/25/2012 2.5433 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| 2.5930 **State what the contract or lease is for and the nature of the debtor's interest** COMPLETION GUARANTY DTD 6/12/2017 2.5441 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| 2.5931 **State what the contract or lease is for and the nature of the debtor's interest** COMPLETION GUARANTY EFFECTIVE DATE: 10/2/2014 2.5435 **State the term remaining** **List the contract number of any government contract** | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1152 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5932 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTY EFFECTIVE DATE: 5/25/2014 2.5439 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5933 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTY EFFECTIVE DATE: 9/16/2010 2.5438 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5934 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETTION AGREEMENT EFFECTIVE DATE: 6/15/2015 2.5442 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5935 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/11/2012 2.5444 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5936 | **State what the contract or lease is for and the nature of the debtor's interest** | CROUCHING TIGET HIDDEN DRAGON 2 LETTER EFFECTIVE DATE: 8/25/2014 2.5445 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5937 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 2.5446 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5938 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDUCEMENT LETTER <br> EFFECTIVE DATE: 10/1/2014 <br> 2.5447 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |
| 2.5939 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT <br> EFFECTIVE DATE: 4/14/2014 <br> 2.5451 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |
| 2.5940 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 <br> 2.5452 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |
| 2.5941 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARCO POLO SEASON 1 THE FIRST SEASON <br> OF AN EPISODIC TELEVISION SERIES <br> EFFECTIVE DATE: 4/1/2014 <br> 2.5454 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |
| 2.5942 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARCO POLO SEASON 1 <br> EFFECTIVE DATE: 4/10/2014 <br> 2.5453 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |
| 2.5943 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE <br> AUTHORITY AMENDMENT <br> AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 <br> 2.5535 | FILM FINANCES INC <br> 9000 SUNSET BLVD, STE 1400 <br> LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5944 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/5/1905 2.5534 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.5945 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE: LICENSE AGREEMENT DTD 7/26/2013 2.5533 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.5946 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 7/9/2012 2.5509 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.5947 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/28/2012 2.5510 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.5948 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/29/2015 2.5511 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.5949 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/15/2013 2.5518 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5950 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/20/2013 2.5529 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5951 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/24/2015 2.5530 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5952 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 2.5508 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5953 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2014 2.5523 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5954 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/18/2014 2.5503 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.5955 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 2.5505 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5956 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 2.5507 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5957 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 2.5500 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5958 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/8/2014 2.5512 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5959 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2012 2.5513 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5960 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 2.5506 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5961 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 2.5514 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5962 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT EFFECTIVE DATE: 2/1/2013 2.5537 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5963 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT 2.5540 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5964 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER ACKNOWLEDGEMENT LETTER 2.5543 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5965 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER ACKNOWLEDGEMENT LETTER EFFECTIVE DATE: 6/16/2014 2.5544 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5966 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 2.5545 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5967 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO COMPLETION GUARANTY AMENDS COMPLETION GUARANTY DTD 3/14/2008 EFFECTIVE DATE: 7/8/2009 2.5548 | FILM FINANCES INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TULIP FEVER SECOND AMENDMENT TO THE COMPLETION GUARANTY EXECUTION 2.5549 | FILM FINANCES INC<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.5969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 2.5550 | FILM FINANCES INC<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.5970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 9/5/2013 1.2470 | FILM FINANCES INC<br>9000 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES, CA 90069 |
| 2.5971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 2.5424 | FILM FINANCES INC<br>9000 SUNSET BOULEVARD, SUITE 1400<br>LOS ANGELES, CA 90069 |
| 2.5972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.5425 | FILM FINANCES INC<br>9000 SUNSET BOULEVARD, SUITE 1400<br>LOS ANGELES, CA 90069 |
| 2.5973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 2.5427 | FILM FINANCES INC<br>9000 SUNSET BOULEVARD, SUITE 1400<br>LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5974 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COMPLETION AGREEMENT DTD 3/20/2017 2.5434 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5975 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COMPLETION AGREEMENT RE: UNTOUCHABE EFFECTIVE DATE: 3/20/2017 2.5431 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5976 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COMPLETION GUARANTY EFFECTIVE DATE: 6/1/2014 2.5436 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5977 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 2.5443 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5978 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 2.5449 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5979 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 6/1/2014 2.5450 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.5980 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 2.5525 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5981 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" 2.5542 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5982 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 2.5541 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5983 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 2.5541 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5984 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGNATURE PART OF AGREEMENT 2.5547 | FILM FINANCES INC 9000 SUNSET BOULEVARD, SUITE 1400 LOS ANGELES, CA 90069 |
| 2.5985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS 1.2462 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5986 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 1.2463 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5987 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 TO THE COMPLETION GUARANTY AMENDS THE COMPLETION GUARNATY DTD 3/14/2008, AS AMENDED EFFECTIVE DATE: 8/17/2009 1.2464 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5988 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 1.2467 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5989 | **State what the contract or lease is for and the nature of the debtor's interest** | ESCROW AGREEMENT "THE FOUNDER" EFFECTIVE DATE: 2/27/2015 1.2476 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5990 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.2477 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5991 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 1.2479 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5992 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 1.2503 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5993 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 1.2502 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5994 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 1.2501 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5995 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 1.2500 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5996 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 1.2499 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5997 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 1.2520 | FILM FINANCES INC ATTN GREGORY TRATTNER 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2013<br>1.2511 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.5999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/31/2013<br>1.2522 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6000 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>EFFECTIVE DATE: 4/25/2014<br>1.2606 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6001 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/10/2015<br>1.2580 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6002 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/6/2010<br>1.2578 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6003 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/10/2015<br>1.2567 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/31/2015<br>1.2575 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |
| 2.6005 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 4/3/2012<br>1.2583 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |
| 2.6006 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/19/2012<br>1.2573 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |
| 2.6007 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/9/2015<br>1.2572 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |
| 2.6008 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT DTD 11-11-15<br>EFFECTIVE DATE: 12/27/2016<br>1.2576 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |
| 2.6009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT DTD 1-31-17<br>EFFECTIVE DATE: 1/31/2017<br>1.2569 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6010 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015<br>1.2610 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6011 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD 5/30/2017<br>1.2612 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6012 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 12/17/2013<br>1.2480 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE1400<br>LOS ANGELES, CA 90069 |
| 2.6013 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 2/11/2014<br>1.2611 | FILM FINANCES INC<br>ATTN GREGORY TRATTNER<br>9000 SUNSET BLVD, STE1400<br>LOS ANGELES, CA 90069 |
| 2.6014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.2482 | FILM FINANCES INC<br>ATTN HUNTER RODRIGUEZ<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |
| 2.6015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013<br>EFFECTIVE DATE: 3/5/2014<br>1.2605 | FILM FINANCES INC<br>ATTN JAMES SHIRRAS<br>9000 SUNSET BLVD, STE 1400<br>LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 9/2015<br>1.2459 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |
| 2.6017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT<br>EFFECTIVE DATE: 3/5/2014<br>1.2475 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |
| 2.6018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/12/2013<br>1.2579 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |
| 2.6019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/8/2014<br>1.2577 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |
| 2.6020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/1/2014<br>1.2588 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |
| 2.6021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/14/2014<br>EFFECTIVE DATE: 11/14/2014<br>1.2571 | FILM FINANCES INC<br>C/O FILM FINANCES LIMITED<br>ATTN JAMES SHIRRAS<br>15 CONDUIT ST<br>LONDON  W1S 2XJ  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-29-16 EFFECTIVE DATE: 11/29/2016 1.2570 | FILM FINANCES INC C/O FILM FINANCES LIMITED ATTN JAMES SHIRRAS 15 CONDUIT ST LONDON W1S 2XJ UNITED KINGDOM |
| 2.6023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2012 2.5555 | FILM FINANCES INC. ATTN: GREGORY TRATTNER 9000 SUNSET BLVD. SUITE 1400 LOS ANGELES, CA 90069 |
| 2.6024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT DTD 3/20/2017 2.5559 | FILM FINANCES PENNSYLVANIA LLC ATTN LIEVE JANSEN 124 WITHEROW RD SEWICKLEY, PA 15143 |
| 2.6025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT RE: UNTOUCHABE EFFECTIVE DATE: 3/20/2017 2.5558 | FILM FINANCES PENNSYLVANIA LLC ATTN LIEVE JANSEN 124 WITHEROW RD SEWICKLEY, PA 15143 |
| 2.6026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY DTD 6/12/2017 2.5562 | FILM FINANCES PENNSYLVANIA LLC ATTN LIEVE JANSEN 124 WITHEROW RD SEWICKLEY, PA 15143 |
| 2.6027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY EFFECTIVE DATE: 6/1/2014 2.5560 | FILM FINANCES PENNSYLVANIA LLC ATTN LIEVE JANSEN 124 WITHEROW RD SEWICKLEY, PA 15143 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6028 | **State what the contract or lease is for and the nature of the debtor's interest** | SIGNATURE PART OF AGREEMENT 2.5563 | FILM FINANCES PENNSYLVANIA LLC ATTN LIEVE JANSEN 124 WITHEROW RD SEWICKLEY, PA  15143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6029 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 2.5565 | FILM FINANCES PENNSYLVANIA, LLC ATTN GREGORY TRATTNER 124 WITHEROW ROAD SEWICKLEY, PA  15143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6030 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 2.5566 | FILM FINANCES PENNSYLVANIA, LLC ATTN GREGORY TRATTNER 124 WITHEROW ROAD SEWICKLEY, PA  15143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6031 | **State what the contract or lease is for and the nature of the debtor's interest** | FFI INDEMNITY EFFECTIVE DATE: 4/1/2016 2.5413 | FILM FINANCES 9000 SUNSET BLVD, STE 1400 5285 SACKVILLE ST LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6032 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 12/4/2014 2.5570 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6033 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 2.5571 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 3/20/2017 2.5572 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.6035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY EFFECTIVE DATE: 4/14/2014 2.5574 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.6036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 2.5578 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.6037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 2.5577 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.6038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE MY WEEK WITH MARILYN THE FILM EFFECTIVE DATE: 9/7/2010 2.5586 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |
| 2.6039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: MARCO POLO SEASON 2 EFFECTIVE DATE: 8/8/2015 2.5587 | FILM FINANCES, INC 9000 SUNSET BLVD, STE 1400 LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6040 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 2.5588 | FILM FINANCES, INC. C/O FILM FINANCES LTD ATTN JAMES SHIRRAS 15 CONDUIT ST LONDON  W1S 2XJ ENGLAND |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.6041 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5594 | FILM FORUM 3 209 W. HOUSTON STREET NEW YORK, NY  10014 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.6042 | State what the contract or lease is for and the nature of the debtor's interest | CO-FINANCING AGREEMENT EFFECTIVE DATE: 1/25/2002 1.2615 | FILM FOUR LIMITED C/O ANDREW HILLDEBRAND AND KIM BALLARD ATTN CHRIS BROCK 76-78- CHARLOTTE ST LONDON  UNITED KINGDOM |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.6043 | State what the contract or lease is for and the nature of the debtor's interest | STAGE RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 2.5595 | FILM HOUSE GERMANY GUNEBURGWEG 18 FRANKFURT  60322 GERMANY |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.6044 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5596 | FILM INSTITUTE OF NORTHERN CA 38 MILLER AVENUE, SUITE 6 MILL VALLEY, CA  94941 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.6045 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 7/30/2007 2.5597 | FILM INVESTOR LLC, THE KAREN ROBSON AND JAMES A JANOWITZ; PRYOR CASHMAN LLP 410 PARK AVE NEW YORK, NY  10022 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT<br>EFFECTIVE DATE: 7/30/2007<br>2.5599 | FILM INVESTOR LLC, THE<br>KAREN ROBSON AND JAMES A JANOWITZ; PRYOR CASHMAN LLP<br>410 PARK AVE<br>NEW YORK, NY  10022 |
| 2.6047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND MEMBERSHIP INTEREST<br>REPURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/31/2009<br>2.5598 | FILM INVESTOR LLC, THE<br>PRYOR CASHMAN LLP; JAMES JANOWITZ AND KAREN ROBSON<br>7 TIMES SQUARE<br>NEW YORK, NY |
| 2.6048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE FOUNDER" OPINION LETTER<br>EFFECTIVE DATE: 2/24/2016<br>2.5600 | FILM NATION ENTERMAINMENT<br>ATTN ALISON COHEN<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY  10011 |
| 2.6049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PARTY AGREEMENT<br>EFFECTIVE DATE: 1/15/2015<br>2.5601 | FILM NATION INTERNATIONAL LLC<br>150 WEST 22ND ST<br>9TH FLOOR<br>NEW YORK, NY  10011 |
| 2.6050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 9/23/2014<br>1.2618 | FILM PARTNERS LLC |
| 2.6051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.5607 | FILM SCENE<br>118 E. COLLEGE STREET<br>SUITE 101<br>IOWA CITY, IA  52240 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5608 | FILM SOCIETY OF LINCOLN CENTER 165 W. 65TH ST. NEW YORK, NY 10023 |
| 2.6053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5609 | FILM SOCIETY OF MIAMI SUITE 229 444 BRICKELL AVENUE MIAMI, FL 33131 |
| 2.6054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5610 | FILM SOCIETY OF MINNEAPOLIS ST PAUL |
| 2.6055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5611 | FILM SOCIETY OF NORTHWESTERN PENNSYLVANIA |
| 2.6056 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5612 | FILM STREAMS AT THE RUTH SOKOLOF THEATRE |
| 2.6057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5613 | FILM STREAMS, INC PO BOX 8485 OMAHA, NE 68108 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 1.2636 | FILM4 ATTN HARRY DIXON 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT 1.2637 | FILM4 ATTN HARRY DIXON 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6060 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.2638 | FILM4 ATTN HARRY DIXON 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6061 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 1.2639 | FILM4 ATTN HARRY DIXON 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6062 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 11/18/2013 1.2640 | FILM4 DIVISION OF CHANNEL FOUR TELEVISION CORPORATION 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6063 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 2/8/2013 1.2641 | FILM4 DIVISION OF CHANNEL FOUR TELEVISION CORPORATION 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known)   18-10601   Page 1174 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 4/18/2013 1.2642 | FILM4 DIVISION OF CHANNEL FOUR TELEVISION CORPORATION 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 9/11/2013 1.2643 | FILM4 DIVISION OF CHANNEL FOUR TELEVISION CORPORATION 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6066 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: WRITER'S AGREEMENT EFFECTIVE DATE: 5/1/2013 1.2644 | FILM4 DIVISION OF CHANNEL FOUR TELEVISION CORPORATION 124 HORSEFERRY RD LONDON  SW1P 2TX UNITED KINGDOM |
| 2.6067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5615 | FILMBAR 815 N. 2ND STREET PHOENIX, AZ  85004 |
| 2.6068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING AGREEMENT EFFECTIVE DATE: 9/16/2014 2.5617 | FILMCOLONY LTD. FSO RICHARD N. GLADSTEIN 6735 YUCCA ST, STE 201 LOS ANGELES, CA  90028 |
| 2.6069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5616 | FILMCOLONY 465 S. SYCAMORE AVE. LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORM PERFORMING ARTS US COPYRIGHT APPLICATION 1.2648 | FILMNATION ENTERTAINMENT ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| 2.6071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL AGREEMENT ON CO-FINANCING OPTION FOR THE PICTURE "THE FOUNDER" 1.2647 | FILMNATION ENTERTAINMENT ATTN ROGER GREGORY 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| 2.6072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO, FILM AND TELEVISION PRODUCERS APPLICATION INSURANCE APPLICATION 1.2649 | FILMNATION FEATURES LLC ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10111 |
| 2.6073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT SETTING FORTH MATERIAL TERMS BETWEEN AGENT AND PRODUCER EFFECTIVE DATE: 2/10/2015 1.2650 | FILMNATION INTERNATIONAL LLC ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10111 |
| 2.6074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/27/2014 2.5622 | FILMNATION INTERNATIONAL LLC C/O FILMNATION ENTERTAINMENT ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| 2.6075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 2.5624 | FILMNATION INTERNATIONAL LLC C/O FILMNATION ENTERTAINMENT ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6076 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERMINATION AGREEMENT 2.5625 | FILMNATION INTERNATIONAL LLC C/O FILMNATION ENTERTAINMENT ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| 2.6077 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 2.5626 | FILMPLAN INTERNATION INC C/O ALEXANDER, NAU, LAWRENCE ET AL ATTN WAYNE ALEXANDER 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA 90067 |
| 2.6078 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/2/2015 2.5627 | FILMPLAN INTERNATION INC C/O ALEXANDER, NAU, LAWRENCE ET AL ATTN WAYNE ALEXANDER 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA 90067 |
| 2.6079 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SCANNERS" PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 12/9/2006 2.5628 | FILMPLAN INTERNATION INC C/O ALEXANDER, NAU,LAWRENCE, ET AL ATTN:WAYNE ALEXANDER ESQ. 1925 CENTURY PARK EAST, SUITE 850 LOS ANGELES, CA 90067 |
| 2.6080 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "GOODNIGHT MOMMY" - FIRST AMENDMENT EFFECTIVE DATE: 3/20/2015 1.2654 | FILMS DISTRIBUTION 20 RUE SAINT AUGUSTIN PARIS 75002 FRANCE |
| 2.6081 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 9/6/2014 1.2655 | FILMS DISTRIBUTION ATTN AURELIE TOBELEM 20 RUE SAINT AUGUSTIN PARIS 75002 FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GOODNIGHT MOMMY" - FIRST AMENDMENT<br>EFFECTIVE DATE: 3/20/2015<br>1.2657 | FILMS DISTRIBUTION<br>ATTN AURELIE TOBELEM<br>20 RUE SAINT AUGUSTIN<br>PARIS 75002<br>FRANCE |
| 2.6083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006<br>1.2656 | FILMS DISTRIBUTION<br>ATTN FRANCOIS YON<br>20 RUE SAINT AUGUSTIN<br>PARIS 75002<br>FRANCE |
| 2.6084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/25/2012<br>1.2658 | FILMS FINANCE INC<br>ATTN DIRECTORS<br>ATTN GREG TRATTNER<br>LONDON<br>UNITED KINGDOM |
| 2.6085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 6/25/2012<br>1.2661 | FILMS FINANCE INC<br>ATTN DIRECTORS<br>ATTN GREG TRATTNER<br>LONDON<br>UNITED KINGDOM |
| 2.6086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOND LETTER<br>EFFECTIVE DATE: 7/6/2009<br>1.2659 | FILMS FINANCE INC<br>ATTN GREGORY TRATTNER<br>900 SUNSET BOULEVARD<br>SUITE 1400<br>LOS ANGELES, CA 90069 |
| 2.6087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDITIONAL BENEFICIARY LETTER RE: MARCO POLO<br>EFFECTIVE DATE: 9/25/2015<br>2.5629 | FILMS FINANCES INC<br>9000 SUNSET BLVD STE 1400<br>LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6088 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 9/30/2015 2.5630 | FILMS FINANCES INC 9000 SUNSET BLVD STE 1400 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6089 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/20/2006 2.5631 | FILMS OF RECORD LIMITED 2 ELGIN AVE LONDON  W9 3QP UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6090 | **State what the contract or lease is for and the nature of the debtor's interest** | FILMTRACK SOFTWARE MASTER PURCHASE AGREEMENT EFFECTIVE DATE: 10/3/2006 2.5632 | FILMTRACK CORPORATION 11846 VENTURA BOULEVARD SUITE 101 STUDIO CITY, CA 91604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6091 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO CAUSE MIRAMAZ TO GRANT LIEN AS TO CERTAIN NON-OWNED FILM RECORDS EFFECTIVE DATE: 11/9/2010 2.5633 | FILMYARD HOLDINGS LLC 15901 OLDEN STREET SYLMAR, CA 91342 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6092 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 11/9/2010 2.5636 | FILMYARD HOLDINGS LLC 15901 OLDEN STREET SYLMAR, CA 91342 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6093 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO SHORT FORM OPTION EFFECTIVE DATE: 6/5/2012 2.5634 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6094 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TOOPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 6/5/2012 2.5635 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| 2.6095 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION CO FINANCING AND PARTICIPATION AGREEMENT 2.5638 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| 2.6096 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION CO FINANCING AND PARTICIPATION AGREEMENT 2.5637 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| 2.6097 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT 2.5639 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| 2.6098 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT EFFECTIVE DATE: 12/3/2010 2.5640 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |
| 2.6099 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 2.5641 | FILMYARD HOLDINGS LLC ATTN RICHARD NANULA 2450 BROADWAY 6TH FLOOR SANTA MONICA, CA 90404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.5644 | FINAN, JOSH<br>39 WITHERT AVENUE, BEBINGTON WIRRAL<br>LONDON  CH63 5NE<br>UNITED KINGDOM |
| 2.6101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5645 | FINAO LLC<br>2068 BENSTON ROAD<br>WHITEHALL, MI  49461 |
| 2.6102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "NINE" - PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 11/11/2008<br>2.5646 | FINCH AND PARTNERS LIMITED<br>TOP FLOOR, 29-37 HEDDON STREET<br>LONDON  WIB 4BR<br>UNITED KINGDOM |
| 2.6103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR SPONSORSHIP OF "NINE"<br>FILM PREMIERES AND RELATED RIGHTS<br>2.5647 | FINCH AND PARTNERS LIMITED<br>TOP FLOOR, 29-37 HEDDON STREET<br>LONDON  WIB 4BR<br>UNITED KINGDOM |
| 2.6104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO FOR "NINE"<br>2.5648 | FINCH AND PARTNERS LIMITED<br>TOP FLOOR, 29-37 HEDDON STREET<br>LONDON  WIB 4BR<br>UNITED KINGDOM |
| 2.6105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMIERE AGREEMENT<br>EFFECTIVE DATE: 10/31/2008<br>2.5649 | FINCH AND PARTNERS LIMITED<br>TOP FLOOR, 29-37 HEDDON STREET<br>LONDON  WIB 4BR<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 10/31/2008 2.5650 | FINCH AND PARTNERS LIMITED TOP FLOOR, 29-37 HEDDON STREET LONDON  WIB 4BR UNITED KINGDOM |
| 2.6107 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5651 | FINCH THEATRE 122 E. LINCOLN LINCOLN, KS  67455 |
| 2.6108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5652 | FINE ARTS NEWPORT, INC. 49 TOURO STREET NEWPORT, RI  02840 |
| 2.6109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5654 | FINE ARTS THEATRE GROUP 10917 WINNER ROAD INDEPENDENCE, MO  64052 |
| 2.6110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5655 | FINE ARTS THEATRE PLACE 3 19 SUMMER STREET MAYNARD, MA  01749 |
| 2.6111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5653 | FINE ARTS THEATRE 36 BILTMORE AVENUE ASHEVILLE, NC  28801 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6112 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/16/2003 1.2668 | FINE, MARSHALL C/O THE GERNERT COMPANY ATTN BETSEY LERNER 136 E 57TH ST NEW YORK, NY 10022 |
| 2.6113 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/28/2004 1.2669 | FINE, MARSHALL C/O THE GERNERT COMPANY ATTN BETSEY LERNER 136 E 57TH ST NEW YORK, NY 10022 |
| 2.6114 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5657 | FINGER LAKES D/I 1064 CLARK ST. RD AUBURN, NY 13021 |
| 2.6115 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT AMENDS AGREEMENT DTD 02/15/2002 1.2670 | FINK, MITCHELL C/O PETER GRANT GRUBMAN INDURSKY & SCHNINDELER PC 152 W 57 TH ST NEW YORK, NY 10019 |
| 2.6116 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 2.5658 | FINN FILMS LIMITED |
| 2.6117 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/16/2016 2.5659 | FINN, STEVEN FLAT 1, 130 WANDSWORTH BRIDGE RD LONDON SW6 2UL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6118** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/10/2016 2.5660 | FINNEGAN, CLARE APT.12, THE COAH HOUSE,PREBENDAL HOUSE PARSONS FEE, AYLESBURY LONDON  HP20 29Z UNITED KINGDOM |
| **2.6119** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT 1.2674 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. STATIONSWEG 32 AV LEIDEN 2312 THE NETHERLANDS |
| **2.6120** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 1.2677 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. STATIONSWEG 32 AV LEIDEN  2312 THE NETHERLANDS |
| **2.6121** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 1.2677 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. STATIONSWEG 32 AV LEIDEN  2312 THE NETHERLANDS |
| **2.6122** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED 1.2681 | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV STATIONSWEG 32 AV LEIDEN  2312 THE NETHERLANDS |
| **2.6123** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/15/2010 2.5663 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6124** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT RE: AGREEMENT DTD 6/20/2012, AS AMENDED EFFECTIVE DATE: 4/9/2013 2.5664 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. |
| **2.6125** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT AMENDS FINDING AGREEMENT DTD 04/17/2010 EFFECTIVE DATE: 2/1/2013 2.5665 | FINTAGE COLLECTION ACCOUNT MANAGEMENT BV |
| **2.6126** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 11/15/2012 1.2682 | FINTAGE COLLECTOIN ACCOUNT MANAGEMENT BV STATIONSWEG 32 AV LEIDEN 2312 THE NETHERLANDS |
| **2.6127** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTION TO PAY EFFECTIVE DATE: 8/21/2013 1.2683 | FINTAGE COLLECTOIN ACCOUNT MANAGEMENT BV STATIONSWEG 32 AV LEIDEN 2312 THE NETHERLANDS |
| **2.6128** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FINTAGE MAGYAR KFT.INTERNATIONAL DISTRUTION LINCE AGREEMENT EFFECTIVE DATE: 2/14/2011 2.5669 | FINTAGE MAGYA KFT TEREZ KRT 46 BUDAPEST H-1066 HUNGARY |
| **2.6129** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 AMENDS AGREEMENT DTD 6/20/2007 1.2685 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6130 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>1.2687 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |
| 2.6131 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>CONTRACT NO. 9022-1083<br>EFFECTIVE DATE: 11/9/2009<br>1.2688 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |
| 2.6132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 11/10/2009<br>1.2689 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |
| 2.6133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/10/2009<br>1.2692 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |
| 2.6134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 2/12/2008<br>1.2693 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |
| 2.6135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGMT<br>1.2695 | FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066<br>HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 DEAL # 00308 - CANNES 2007 1.2708 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/28/2009 1.2702 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/23/2007 1.2701 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2007 1.2703 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2010 1.2704 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 1.2705 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6142  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 1.2706 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6143  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/29/2010 1.2707 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6144  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 1.2700 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6145  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/26/2008 1.2698 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6146  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 1.2699 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6147  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 1.2696 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6148 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 1.2697 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6149 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT 1.2714 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6150 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 1.2715 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6151 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT 1.2731 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6152 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST DEAL MEMO DTD 2/12/2008 EFFECTIVE DATE: 9/25/2008 1.2733 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6153 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE 1.2734 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6154 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 1.2723 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |
| 2.6155 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 1.2724 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |
| 2.6156 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/6/2010 1.2732 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |
| 2.6157 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 1.2722 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |
| 2.6158 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/17/2007 1.2726 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |
| 2.6159 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 1.2727 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST H-1066 HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6160 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 10/23/2007 1.2728 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6161 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 1.2729 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6162 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 1/7/2008 1.2730 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6163 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 10/25/2006 EFFECTIVE DATE: 3/31/2010 1.2736 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6164 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 5/23/2007 EFFECTIVE DATE: 3/31/2010 1.2735 | FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6165 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 10/14/2010 1.2694 | FINTAGE MAGYAR KFT C/O WEINSTEIN GLOBAL FILM CORP 345 HUDSON ST, 13TH FL NEW YORK, NY  10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6166 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LICENSE AGREEMENT EFFECTIVE DATE: 4/24/2008 2.5671 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6167 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2008 2.5672 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6168 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINTAGE MAGYAR KFT INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT SCREAM4 EFFECTIVE DATE: 2/12/2011 2.5674 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/8/2009 2.5681 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/16/2010 2.5677 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 2.5680 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 2.5682 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2008 2.5679 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2007 2.5675 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/14/2009 2.5678 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 9/16/2008 2.5684 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/19/2011 2.5694 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 2.5693 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 2.5692 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 2.5691 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 2.5695 | FINTAGE MAGYAR KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINTAGE MAGYAR KFT.INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT CURRENTLY ENTITLED SCREAM4 EFFECTIVE DATE: 1/19/2011 2.5697 | FINTAGE MAGYAR KFT,MONDO HOME ENTERTAINMENT SPA |
| 2.6183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2008 2.5701 | FINTAGE MAGYAR KFT. TEREZ KRT. 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/12/2007 2.5700 | FINTAGE MAGYAR KFT. TEREZ KRT. 46 H-1066 BUDAPEST HUNGARY |
| 2.6185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 2.5698 | FINTAGE MAGYAR KFT. TEREZ KRT. 46 H-1066 BUDAPEST HUNGARY |
| 2.6186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/2/2008 2.5699 | FINTAGE MAGYAR KFT. TEREZ KRT. 46 H-1066 BUDAPEST HUNGARY |
| 2.6187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2007 2.5702 | FINTAGE MAGYAR KFT. TEREZ KRT. 46 H-1066 BUDAPEST HUNGARY |
| 2.6188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE RE: DIST LICENSE AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 7/1/2009 2.5670 | FINTAGE MAGYAR ATTN SAID BOURDARAGA TEREZ KRT 46, 3RD FL BUDAPEST  H-1066 HUNGARY |
| 2.6189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/2/2008 2.5704 | FINTAGE MAGYER KFT |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E<br>2.5705 | FIONA VROOM<br>C/O KING TALENT./LISA KING<br>PO BOX 1087, GIBSONS<br>BC<br>V0N 1V0  CANADA |
| 2.6191 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/9/2011<br>2.5706 | FIORELLO, MATTHEW |
| 2.6192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AND ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/9/2011<br>2.5707 | FIORELLO, MATTHEW |
| 2.6193 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REUSLTS AND PROCEEDS<br>2.5711 | FIRE & ICE PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>99 HUDSON ST<br>2ND FLR<br>NEW YORK, NY  10013 |
| 2.6194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT LETTER FOR "YELLOWSTONE"<br>EFFECTIVE DATE: 4/15/2017<br>2.5712 | FIRE & ICE PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>99 HUDSON ST<br>2ND FLR<br>NEW YORK, NY  10013 |
| 2.6195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER<br>EFFECTIVE DATE: 10/24/2017<br>2.5713 | FIRE & ICE PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>99 HUDSON ST<br>2ND FLR<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6196 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS 2.5715 | FIRE AND ICE PRODUCTION INC |
| 2.6197 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/2/2017 2.5716 | FIRE AND ICE PRODUCTION INC |
| 2.6198 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/23/2017 2.5717 | FIRE AND ICE PRODUCTION INC |
| 2.6199 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PEFORMER AGREEMENT DTD 7/31/2017 1.2740 | FIRE AND ICE PRODUCTIONS INC ATTN DAVID BARAL PRESIDENT |
| 2.6200 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PERFORMER AGREEMENT DTD 7/31/2017 1.2741 | FIRE AND ICE PRODUCTIONS INC ATTN DAVID BARAL PRESIDENT |
| 2.6201 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.5721 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6202 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS <br> EFFECTIVE DATE: 6/15/2017 <br> 2.5722 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |
| 2.6203 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS <br> EFFECTIVE DATE: 6/21/2017 <br> 2.5723 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |
| 2.6204 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION <br> 2.5724 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |
| 2.6205 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO ASHLEY FOSTER <br> EFFECTIVE DATE: 10/23/2017 <br> 2.5725 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |
| 2.6206 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO BRITTNEY DIETZ <br> EFFECTIVE DATE: 10/7/2017 <br> 2.5726 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |
| 2.6207 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EP104 <br> EFFECTIVE DATE: 11/13/2017 <br> 2.5729 | FIRE AND ICE PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL <br> 99 HUDSON STREET 4TH FLOOR <br> NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6208 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EP106 EFFECTIVE DATE: 10/19/2017 2.5730 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6209 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EFFECTIVE DATE: 10/18/2017 2.5727 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6210 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO JASON ALTIERI EFFECTIVE DATE: 12/12/2017 2.5728 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6211 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EP101-109 EFFECTIVE DATE: 11/27/2017 2.5733 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EP106 EFFECTIVE DATE: 11/10/2017 2.5734 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EFFECTIVE DATE: 10/23/2017 2.5731 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO KETHER ABELES EFFECTIVE DATE: 11/13/2017 2.5732 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP101 EFFECTIVE DATE: 11/18/2017 2.5736 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP101-109 EFFECTIVE DATE: 11/15/2017 2.5737 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP106 EFFECTIVE DATE: 11/10/2017 2.5738 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EFFECTIVE DATE: 11/27/2017 2.5735 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |
| 2.6219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.5739 | FIRE AND ICE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL 99 HUDSON STREET 4TH FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 6/21/2017<br>2.5740 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.6221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/20/2017<br>2.5742 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.6222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/1/2017<br>2.5741 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.6223 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARC DIENER<br>EFFECTIVE DATE: 8/10/2017<br>2.5743 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.6224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/31/2017<br>2.5744 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |
| 2.6225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | YELLOWSTONE<br>2.5746 | FIRE AND ICE PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY; ATTN SARAH SOBEL<br>99 HUDSON STREET 4TH FLOOR<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6226 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5747 | FIRE MOUNTAIN ARTS COUNCIL OF MORTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6227 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5748 | FIREBIRD 280 E. SANILAC SANDUSKY, MI 48471 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6228 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5749 | FIREFLIES! LLC 1340 MAIN STREET. ST HELENA, CA 94574 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6229 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5750 | FIREFLY PRODUCTIONS 17 WOOD LANE SMITHTOWN, NY 11787 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6230 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5751 | FIREHOUSE THEATER 11171 NE STATE HIGHWAY 104 KINGSTON, WA 98346 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6231 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 2.5760 | FIREMAN'S FUND INFURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/11/2011<br>2.5752 | FIREMAN'S FUND INFURANCE COMPANY |
| 2.6233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/4/2012<br>2.5759 | FIREMAN'S FUND INFURANCE COMPANY |
| 2.6234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO EXTEND DELIVERY DATE<br>EFFECTIVE DATE: 7/30/2012<br>2.5764 | FIREMAN'S FUND INSURANCE CO<br>ATTN SVP - ENTERTAINMENT INSURANCE<br>2350 W EMPIRE AVE, 2ND FL<br>SANTA MONICA, CA 91504 |
| 2.6235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY AGREEMENT<br>EFFECTIVE DATE: 1/27/2012<br>2.5765 | FIREMAN'S FUND INSURANCE CO<br>ATTN SVP - ENTERTAINMENT INSURANCE<br>2350 W EMPIRE AVE, 2ND FL<br>SANTA MONICA, CA 91504 |
| 2.6236 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 10/23/2012<br>1.2791 | FIREMAN'S FUND INSURANCE COMPANY<br>2350 WEST EMPIRE AVENUE<br>2ND FLOOR<br>BURBANK, CA |
| 2.6237 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY AGREEMENT<br>1.2743 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP BUSINESS AFFAIRS<br>2828 DONALD DOUGLAS LOOP NORTH SECOND FLOOR<br>SANTA MONICA, CA 90405 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6238 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO<br>1.2744 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP BUSINESS AFFAIRS<br>2828 DONALD DOUGLAS LOOP NORTH SECOND FLOOR<br>SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6239 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009<br>1.2768 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP BUSINESS AFFAIRS<br>2828 DONALD DOUGLAS LOOP NORTH SECOND FLOOR<br>SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6240 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009<br>1.2747 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP ENTERTAINMENT DIVISION<br>C/O ENTERTAINMENT DIVISION<br>10 UNIVERSAL CITY PLAZA STE 2800<br>UNIVERSAL CITY, CA 91608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6241 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT<br>ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013<br>EFFECTIVE DATE: 9/10/2013<br>1.2767 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP ENTERTAINMENT DIVISION<br>C/O ENTERTAINMENT DIVISION<br>10 UNIVERSAL CITY PLAZA STE 2800<br>UNIVERSAL CITY, CA 91608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6242 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/13/2010<br>EFFECTIVE DATE: 10/29/2010<br>1.2769 | FIREMANS FUND INSURANCE COMPANY<br>ATTN SVP ENTERTAINMENT DIVISION<br>C/O ENTERTAINMENT DIVISION<br>10 UNIVERSAL CITY PLAZA STE 2800<br>UNIVERSAL CITY, CA 91608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6243 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/13/2013<br>1.2789 | FIREMAN'S FUND INSURANCE COMPANY<br>ATTN SVP ENTERTAINMENT DIVISION<br>C/O ENTERTAINMENT DIVISION<br>10 UNIVERSAL CITY PLAZA STE 2800<br>UNIVERSAL CITY, CA 91608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/1/2012<br>1.2781 | FIREMAN'S FUND INSURANCE COMPANY<br>ATTN SVP ENTERTAINMENT DIVISION<br>C/O ENTERTAINMENT DIVISION<br>10 UNIVERSAL CITY PLAZA STE 2800<br>UNIVERSAL CITY, CA 91608 |
| 2.6245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 10/23/2012<br>1.2745 | FIREMANS FUND INSURANCE COMPANY<br>C/O LINER GRODE STEIN YANKELEVITZ SUNSHINE REGENSTREIF & TAYLOR LLP; PAUL D SWANSON ESQ<br>1100 GLENDON AVE 14TH FL<br>2ND FLOOR<br>LOS ANGELES, CA 90024 |
| 2.6246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY<br>EFFECTIVE DATE: 10/10/2012<br>2.5766 | FIREMANS FUND INSURANCE COMPANY |
| 2.6247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING CERTIFICATE<br>2.5767 | FIREMANS FUND INSURANCE COMPANY |
| 2.6248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 1/24/2012<br>2.5768 | FIREMANS FUND INSURANCE COMPANY |
| 2.6249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 3/21/2011<br>2.5769 | FIREMANS FUND INSURANCE COMPANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6250 | **State what the contract or lease is for and the nature of the debtor's interest** | BORROWING CERTIFICATE 2.5775 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6251 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/27/2012 2.5776 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6252 | **State what the contract or lease is for and the nature of the debtor's interest** | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 11/15/2011 2.5778 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6253 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 2.5797 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6254 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 2.5801 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6255 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 2.5802 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6256 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/21/2010 2.5812 | FIREMAN'S FUND INSURANCE COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6257 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR INDUCEMENT LETTER EFFECTIVE DATE: 10/31/2011 2.5815 | FIREMAN'S FUND INSURANCE COMPANY INTERNATIONAL FILM GUARANTORS, LLC DTD 10/31/11 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6258 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK FOR HIRE SERVICES AGREEMENT FOR PERSONNEL EFFECTIVE DATE: 4/13/2016 2.5816 | FIRESTARTER MUSIC LLC F/S/O ANDREA VON FOERSTER C/O GSA, ATTN: KEVIN KORN 4111 W ALAMEDA AVE STE 509 BURBANK, CA 91505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6259 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 3/18/1999 EFFECTIVE DATE: 3/18/1999 1.2793 | FIREWORK SHOP INC, THE ATTN MATT BERDOSIAN AND VALERIE PHILLIPS 10100 SANTA MONICA BLVD 25TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6260 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 3/18/1999 1.2792 | FIREWORK SHOP INC, THE C/O HANSON, JACOBSON, TELLER, HOBERMAN, NEWMAN & WARREN, HERTZ, & GOLDRING, LLP ATTN JASON C SLOANE 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210-4222 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6261 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 6/29/1999 CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION EFFECTIVE DATE: 6/29/2000 1.2794 | FIREWORK SHOP INC, THE C/O HANSON, JACOBSON, TELLER, HOBERMAN, NEWMAN & WARREN, HERTZ, & GOLDRING, LLP ATTN JASON C SLOANE 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210-4222 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLIND MOTION PICTURE PROJECT DTD 5/16/2000 CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION 1.2795 | FIREWORK SHOP INC, THE C/O HANSON, JACOBSON, TELLER, HOBERMAN, NEWMAN & WARREN, HERTZ, & GOLDRING, LLP ATTN JASON C SLOANE 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210-4222 |
| 2.6263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 5/16/2000 1.2797 | FIREWORK SHOP, THE C/O HANSON, JACOBSON, TELLER, HOBERMAN, NEWMAN & WARREN, HERTZ, & GOLDRING, LLP ATTN JASON C SLOANE 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210-4222 |
| 2.6264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF CONFIRMATION DTD 6/29/1999 1.2798 | FIREWORK SHOP, THE C/O HANSON, JACOBSON, TELLER, HOBERMAN, NEWMAN & WARREN, HERTZ, & GOLDRING, LLP ATTN JASON C SLOANE 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210-4222 |
| 2.6265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/18/1999 1.2796 | FIREWORK SHOP, THE C/O PARADIGM, A TALENT AND LITERARY AGENCY ATTN MATT BEDROSIAN AND VALARIE PHILLIPS 10100 SANTA MONICA BOULEVARD 25TH FLOOR LOS ANGELES, CA 90067 |
| 2.6266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM 2.5820 | FIRST CHANCE FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.6267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 10/13/2012 2.5819 | FIRST CHANCE FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6268 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 8/21/2012<br>2.5821 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6269 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM EDITOR AGREEMENT<br>2.5822 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LENDING & ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/4/1905<br>2.5824 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE<br>EFFECTIVE DATE: 7/1/2011<br>2.5825 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/12/2012<br>2.5829 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/30/2012<br>2.5830 | FIRST CHANCE FILMS INC<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/4/1905 2.5831 | FIRST CHANCE FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.6275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LENDING AND ASSIGNMENT AGREEMENT 2.5832 | FIRST CHANCE FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.6276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LENDING AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2012 2.5833 | FIRST CHANCE FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.6277 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 12/5/2012 2.5818 | FIRST CHANCE FILMS INC ATTN DAVID BARAL & HOWARD BARAL NY |
| 2.6278 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" 2.5827 | FIRST CHANCE FILMS INC ATTN DAVID BARAL & HOWARD BARAL NY |
| 2.6279 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 2.5826 | FIRST CHANCE FILMS INC ATTN DAVID BARAL & HOWARD BARAL NY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 12/5/2012 2.5826 | FIRST CHANCE FILMS INC ATTN DAVID BARAL & HOWARD BARAL NY |
| 2.6281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 2.5817 | FIRST CHANCE FILMS C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BOULEVARD STE 700W BEVERLY HILLS, CA 90212 |
| 2.6282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM MUSIC COMMISSION AGREEMENT EFFECTIVE DATE: 2/29/2016 2.5835 | FIRST SCORE MUSIC LTD C/O CUTTING EDGE GROUP ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 455E BEVERLY HILLS, CA 90212 |
| 2.6283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.5837 | FIRST SNOW PRODUCTIONS F/S/O NEVE CAMPELL; C/O MYMAN ABELL FINEMAN FOX ET AL. LLP ATTN STEVE YOUNGER 11601 WILSHIRE BLVD STE 2200 LOS ANGELES, CA 90025 |
| 2.6284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.2808 | FISCHBACH PERLSTEIN LIEBERMAN & ALMOND ATTN PAUL ALMOND 1875 CENTURY PARK EAST SUITE 1450 LOS ANGELES, CA 90067 |
| 2.6285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 2.5838 | FISHBURNE, LAURENCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW MEMBER AGREEMENT EFFECTIVE DATE: 11/19/2008 2.5839 | FISHER, DAVID 25 DISRAELI ROAD FOREST GATE LONDON  E7 9JR UNITED KINGDOM |
| 2.6287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 2.5840 | FISHER, TOM C/O INDEPENDENT TALENT GROUP;ATTN CLARENCE CONWAY 40 WHITFIELD ST LONDON  W1T2RH UNITED KINGDOM |
| 2.6288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5841 | FISKE THEATRE 306 E. MAIN STREET OAK GROVE, LA  71263 |
| 2.6289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMORANDUM 2.5842 | FITZGERALD, DAVID T 506 N HIGHLAN AVE NE #3 ATLANTA, GA  30307 |
| 2.6290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 8/13/2012 2.5843 | FITZGERALD, DAVID T 506 N HIGHLAN AVE NE #3 ATLANTA, GA  30307 |
| 2.6291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.5844 | FITZGERALD, MARY C/O CURTIS BROWN 5TH FL HAYMARKET HOUSE 28-29 HAYMARKET LONDON  SW1Y 4SP UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT DTD 5/9/2014<br>1.2810 | FITZGERALD, WILLA<br>778 PARK PLACE #21<br>BROOKLYN, NY  11216 |
| 2.6293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 1/19/2016<br>2.5845 | FITZGERALD, WILLA<br>C/O PARADIGM<br>ATTN ELLEN GILBERT<br>360 PARK AVE S 16TH FL<br>NEW YORK, NY |
| 2.6294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>2.5846 | FITZGERALD, WILLA<br>C/O PARADIGM<br>ATTN ELLEN GILBERT<br>360 PARK AVE S 16TH FL<br>NEW YORK, NY |
| 2.6295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/9/2014<br>2.5847 | FITZGERALD, WILLA<br>C/O PARADIGM<br>ATTN ELLEN GILBERT<br>360 PARK AVE S 16TH FL<br>NEW YORK, NY |
| 2.6296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SCREAM / WILLA FITZGERALD<br>RE: PERFORMER AGREEMENT DTD 5/9/2014<br>EFFECTIVE DATE: 4/16/2018<br>2.5848 | FITZGERALD, WILLA<br>C/O PARADIGM<br>ATTN ELLEN GILBERT<br>360 PARK AVE S 16TH FL<br>NEW YORK, NY |
| 2.6297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT<br>2.5849 | FITZGERALD, WILLA<br>C/O PARADIGM<br>ATTN ELLEN GILBERT<br>360 PARK AVE S 16TH FL<br>NEW YORK, NY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CATERING AGREEMENT<br>EFFECTIVE DATE: 9/23/2004<br>1.2811 | FIVE COURSE FILMS<br>8315 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |
| 2.6299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERSONNEL SERVICES AGREEMENT<br>RE: AGREEMENT DTD 8/18/2004<br>1.2812 | FIVE COURSE FILMS<br>8315 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |
| 2.6300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FACILITY AGREEMENT<br>RE: AGREEMENT DTD 9/16/2004<br>1.2814 | FIVE COURSE FILMS<br>8315 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |
| 2.6301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOFTWARE SERVICE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/18/2004<br>1.2815 | FIVE COURSE FILMS<br>8315 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |
| 2.6302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>RE: AGREEMENT DTD 8/24/2004<br>EFFECTIVE DATE: 8/24/2004<br>1.2813 | FIVE COURSE FILMS<br>C/O DIMENSION FILMS<br>ATTN SARAH SOBEL<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.6303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>1.2816 | FIVE COURSE FILMS, INC/PROJECT GREENLIGHT PRODUCTIONS III INC<br>8315 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6304 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5852 | FLAGLER 406 MAIN STREET FLAGLER, CO 80815 |
| 2.6305 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5853 | FLAGSHIP CINEMAS 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 |
| 2.6306 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HONEYMOON IN BANGKOK" - WRITER AGREEMENT RE: JORDON ROSENBERG WRITING SERVICES EFFECTIVE DATE: 2/1/2009 2.5854 | FLAME PRODUCTIONS LLC ATTN TONY KRANTZ 1145 N MCCADDEN PLACE LOS ANGELES, CA 90038 |
| 2.6307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5855 | FLAME THEATRE 125 S. BROADWAY WELLS, MN 56097 |
| 2.6308 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE RE: OVERALL AGREEMENT DTD 6/6/2007 EFFECTIVE DATE: 12/29/2008 2.5856 | FLAME VENTURES LLC F/S/O TONY KRANTZ C/O GANG TYRE ET AL, HAROLD BROWN 132 S RODEO DR LOS ANGELES, CA 90212 |
| 2.6309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "UNSTABLE FABLES" EFFECTIVE DATE: 4/6/2006 1.2817 | FLAME VENTURES LLC, JIM HENSON COMPANY, PRANA STUDIOS LLC FSO TONY KRANTZ C/O GANG TYRE RAMER BROWN INC ATTN HAROLD BROWN, 132 S RODEO DR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6310 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5857 | FLAT ROCK CINEMA 2700-D GREENVILLE HIGHWAY SINGLETON CENTRE FLAT ROCK, NC 28731 |
| 2.6311 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOCATION AGREEMENT 2.5860 | FLATOTEL NEW YORK CITY ATTN BRENDA PESCE 132 W 52ND STREET NEW YORK, NY 10019 |
| 2.6312 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 5/28/2009 2.5858 | FLATOTEL NEW YORK CITY ATTN BRENDA PESCE 132 W 52ND STREET NEW YORK, NY 10019 |
| 2.6313 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 5/29/2009 2.5859 | FLATOTEL NEW YORK CITY ATTN BRENDA PESCE 132 W 52ND STREET NEW YORK, NY 10019 |
| 2.6314 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5866 | FLEEGLE CINEMAS, LLC 1910 MINNO DR. JOHNSTOWN, PA 15905 |
| 2.6315 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5868 | FLEUR CINEMA 4545 FLEUR ROAD DES MOINES, IA 50321-2331 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6316 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5869 | FLEXER THEATRES INC P. O. BOX 330 WAVERLY, TN 37185 |
| 2.6317 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5870 | FLICK THEATER 105 EAST MAIN ANDERSON, MO 64831 |
| 2.6318 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5872 | FLICKS N' PINS 619 EAST 1ST STREET MARBLETON, WY 83113 |
| 2.6319 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 1.2818 | FLIM & TV HOUSE ATTN GAVIN JAMES 80 MORTIMER ST LONDON UNITED KINGDOM |
| 2.6320 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 1.2819 | FLIM & TV HOUSE ATTN GAVIN JAMES 80 MORTIMER ST LONDON UNITED KINGDOM |
| 2.6321 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIDENTIAL FOR QUOTE PURPOSES ONLY EFFECTIVE DATE: 1/15/2008 2.5874 | FLIP AND LUCKY INC C/O CREATIVE ARTISTS AGENCY; ATTN TONY LIPP 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6322 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5875 | FLIPPERS 7001 TAFT STREET HOLLYWOOD, FL 33024 |
| 2.6323 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5876 | FLIX BREWHOUSE 8 2206 E. 116TH ST. CARMEL, IN 46032 |
| 2.6324 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5877 | FLIX ENTERTAINMENT LLC 2000 S. INTERSTATE HWY 35, SUITE Q11 ROUND ROCK, TX 78681 |
| 2.6325 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5878 | FLIX ON 6 THEATRE (NEED PPWK) 2103 SOUTH MAIN STREET ELK CITY, OK 73644 |
| 2.6326 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/22/2011 2.5879 | FLOFFIN INC. |
| 2.6327 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5880 | FLORENCE GOULD HALL 55 EAST 59TH ST NEW YORK, NY 10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6328 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5881 | FLORIDA TWIN 101 WEST CALL STREET STARKE, FL 32091 |
| 2.6329 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5882 | FLOYD ENTERTAINMENT GROUP P.O BOX 968 LEBANON, TN 37088 |
| 2.6330 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5883 | FLOYD THEATER 2100 SOUTH FLOYD STREET LOUISVILLE, KY 40208 |
| 2.6331 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5886 | FLYING MONKEY ARTS CENTER 1230 PUTMAN DR. NW HUNTSVILLE, AL 35814 |
| 2.6332 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5885 | FLYING MONKEY 39 MAIN STREET PLYMOUTH, NH 03264 |
| 2.6333 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 10/10/2002 2.5888 | FOCUS FEATURES LLC ATTN SHEPPARD MULLIN SHEPPARD MULLIN; ROBERT A DARWELL 10940 WILSHIRE BLVD, STE 2030 LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6334 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT DTD 9/23/2014 1.2826 | FOLLOW THROUGH PRODUCTIONS LLC C/O APHETA FAMILY OFFICE ATTN BENJAMIN F RENZO, JD 1901 AVENUE OF THE STARS, STE 935 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6335 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.5889 | FOLLOW THROUGH PRODUCTIONS LLC GREENBERG TRAURIG LLP; LISA M NITTI 2450 COLORADO AVE, STE 400E SANTA MONICA, CA 90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6336 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5890 | FOND DU LAC 8 1131 W. SCOTT STREET FOND DU LAC, WI 54935 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6337 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 2.5891 | FONG CHIN, YAP NO 802, JALAN 18/28 TAMAN SERI SEDANNG 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6338 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/12/2014 2.5892 | FONG SIEW, WOO FANNY NO 38 JALAN PERWIRA, 30 TAMAN, CICELY MAJU, PEYAK TULUK INTAK 36000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6339 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5893 | FOOTHILLS ENTERTAINMENT CO. P.O. BOX 2549 KILGORE, TX 75663 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6340 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5894 | FOOTHILLS THEATRE NORTH HIGHWAY 14 & 16 GILLETTE, WY  82716 |
| 2.6341 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5895 | FORD THEATRE 444 WASHINGTON STREET AFTON, WY  83110 |
| 2.6342 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5896 | FORD WYOMING D/I 5 10400 FORD ROAD DEARBORN, MI  48126 |
| 2.6343 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/7/2013 2.5897 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA  70179 |
| 2.6344 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 12/10/2012 2.5898 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA  70179 |
| 2.6345 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.5899 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA  70179 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6346 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/10/2012 2.5900 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA 70179 |
| 2.6347 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/5/2013 2.5901 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA 70179 |
| 2.6348 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/7/2013 2.5902 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA 70179 |
| 2.6349 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 12/10/2012 2.5903 | FORD, ALICE PO BOX 792023 NEW ORLEANS, LA 70179 |
| 2.6350 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5905 | FOREST BEACH, LLC P. O. BOX 6133 HILTON HEAD ISLAND, SC 29939 |
| 2.6351 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5906 | FOREST BRYSON P.O. BOX 1838 SYLVA, NC 28779 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6352 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5907 | FOREST COLTMAN 1934 FIRST STREET BAKER CITY, OR 97814 |
| 2.6353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE 1.2827 | FOREST WHITAKER C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN BRAD SLATER 9601 WILSHIRE BLVD., 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2.6354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5904 | FOREST 215 N CLARK PO BOX # 30 FOREST CITY, IA 50436 |
| 2.6355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 2.5908 | FORNER, FERNANDO BOVAIRA O/B/O MOD ENTERTAINMENT S.L CALLE GURTUBAY N 6 3 IZDA MADRID SPAIN |
| 2.6356 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/2/2013 2.5909 | FORNER, FERNANDO BOVAIRA O/B/O MOD ENTERTAINMENT S.L CALLE GURTUBAY N 6 3 IZDA MADRID SPAIN |
| 2.6357 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/29/2012 2.5910 | FORSBERG, CARL KRISTER F/S/O CARL KRISTER FORSBERG BENSIN FILMS INC C/O UNITED TALENT AGENCY; ATTN WAYNE FITTERMAN 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6358 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE EFFECTIVE DATE: 6/17/2014 2.5911 | FORSYTH, AMY C/O DAVID DEAN MGNT ATTN DAVID DEAN PORTELLI 14889 JADESTONE DR SHERMAN OAKS, CA  91403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6359 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/23/2014 2.5912 | FORSYTH, AMY C/O DAVID DEAN MGNT ATTN DAVID DEAN PORTELLI 14889 JADESTONE DR SHERMAN OAKS, CA  91403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6360 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5913 | FORT CINEMA 224 WEST 18TH ST. FORT SCOTT, KS  66701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6361 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5914 | FORT PAYNE CINEMA 6 2715 GAULT AVENUE N FORT PAYNE, AL  35967 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6362 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5915 | FORT UNION DI 3300 7TH STREET LAS VEGAS, NM  87701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6363 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5916 | FORT WAYNE CINEMA CENTER 437 EAST BERRY STREET FORT WAYNE, IN  46802 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1224 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6364 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/22/2010<br>2.5919 | FORTISSIMO AMSTERDAM BV<br>VAN DIEMENSTRAAT 100<br>1013 CN<br>AMSTERDAM<br>THE NETHERLANDS |
| 2.6365 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010<br>2.5920 | FORTISSIMO AMSTERDAM BV<br>VAN DIEMENSTRAAT 100<br>1013 CN<br>AMSTERDAM<br>THE NETHERLANDS |
| 2.6366 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT<br>2.5921 | FORTISSIMO AMSTERDAM BV<br>VAN DIEMENSTRAAT 100<br>1013 CN<br>AMSTERDAM<br>THE NETHERLANDS |
| 2.6367 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "KING OF BEGGARS" BY GORDON CHAN CONFIRMATION OF TERMS<br>EFFECTIVE DATE: 10/1/2002<br>1.2829 | FORTUNE STAR ENTERTAINMENT (HK) LTD<br>ATTN MR PETER POON<br>8TH FL, ONE HARBOURFRONT, 8 TAK FUNG ST, HUNGHOM KOWLOOM<br>HONG KONG  CHINA |
| 2.6368 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 43 PICTURES- EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/21/2006<br>1.2830 | FORTUNE STAR ENTERTAINMENT (HK) LTD<br>ATTN MR PETER POON<br>8TH FL, ONE HARBOURFRONT, 8 TAK FUNG ST, HUNGHOM KOWLOOM<br>HONG KONG  CHINA |
| 2.6369 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/17/2016<br>2.5922 | FORTUNE, MARGIE<br>38 VOLTAIRE RD<br>LONDON  SW4  6DH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6370 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5923 | FORUM 4 2501 HIGHWAY 90 EAST UVALDE, TX 78801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6371 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 2.5924 | FORUM FILE ATTN MOSHE GREIDINGER 91 MEDINAT HAYEHUDIM ST HERZILA 46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6372 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/13/2012 2.5953 | FORUM FILM CZECH REPUBLIC S.R.O ATTN: MOESHE GREIDINGER 91 MEDINAT HAYEHUDIM ST. HERZLIA ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6373 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 2.5963 | FORUM FILM CZECH REPUBLIC SRO ATTN MOESHE GREIDINGER 91 MEDINAT HAYEHUDIN ST HERZILA 46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6374 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 2.5966 | FORUM FILM LTD ATTN MOESHE GREIDINGER 91 MEDINAT HAYCHUDIM ST HERZLIA 46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6375 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 1.2919 | FORUM FILM LTD ATTN MOSHE GREDINGER 91 MEDINAT HAYEHUDIM ST HERZHA 46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6376 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 1.2911 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6377 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 1.2913 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6378 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/26/2008 1.2912 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6379 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2011 1.2914 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6380 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 1.2915 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6381 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 1.2916 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1227 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 1.2917 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |
| 2.6383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 1.2910 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |
| 2.6384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT 1.2920 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |
| 2.6385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2011 1.2921 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |
| 2.6386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/3/2012 1.2922 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |
| 2.6387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/9/2015 1.2923 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA 46766 ISRAEL |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6388 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2012 1.2924 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6389 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-29-16 EFFECTIVE DATE: 11/29/2016 1.2925 | FORUM FILM LTD ATTN MOSHE GREIDINGER 91 MEDINAT HAYECHUDIM ST HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6390 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/11/2013 1.2832 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HAYEHUDIM ST HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6391 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 1.2833 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HAYEHUDIM ST HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6392 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 1.2834 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HAYEHUDIM ST HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6393 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 10/25/2006 EFFECTIVE DATE: 3/31/2010 1.2835 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HAYEHUDIM ST. HERZLIA  46766 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC _____    Case number (if known) 18-10601 _____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6394** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FINTAGE MAGYAR KFT.INTERNATIONAL DISTRUTION LINCE AGREEMENT EFFECTIVE DATE: 2/14/2011 2.5926 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |
| **2.6395** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/17/2013 2.5927 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |
| **2.6396** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT 2.5937 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |
| **2.6397** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/30/2015 2.5929 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |
| **2.6398** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 2.5935 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |
| **2.6399** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 2.5938 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA 46766 ISRAEL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 4/12/2007 2.5934 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6401 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 2.5933 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2010 2.5928 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2008 2.5932 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 2.5931 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 7/14/2009 2.5930 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6406 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 2.5939 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6407 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2012 2.5940 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6408 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/18/2016 2.5947 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6409 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 2.5946 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6410 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/20/2013 2.5945 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6411 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 2.5944 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6412 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 2.5949 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6413 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/30/1905 2.5941 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6414 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 2.5943 | FORUM FILM ATTN MOSHE GREIDINGER 91 MEDINAT HYEHUDIM ST HERZLIA  46766 ISRAEL |
| 2.6415 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER FOR "DERAILED" EFFECTIVE DATE: 6/6/2003 1.2928 | FORYOR ENTERTAINMENT FSO STUART BEATTIE C/O INNOVATIVE ARTISTS ATTN NANCY NIGROSH 1505 TENTH ST SANTA MONICA, CA  90401 |
| 2.6416 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO ASHLEY FOSTER EFFECTIVE DATE: 10/23/2017 2.5967 | FOSTER, ASHELY 241 CROSS GATES BLVD SLIDELL, LA  70461 |
| 2.6417 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.5968 | FOSTER, ASHLEY 241 CROSS GATES BLVD SLIDELL, LA  70461 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6418 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/28/2014<br>2.5969 | FOSTER, MORGAN LE FAY<br>1 PIRA PL<br>FORESTVILLE, NSW<br>AUSTRALIA |
| 2.6419 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.5970 | FOSTER, PETER<br>1 PIRA PLACE<br>FORESTVILLE  NSW 2087<br>AUSTRALIA |
| 2.6420 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO<br>2.5971 | FOSTER,ASHLEY<br>241 CROSS GATES BLVD<br>SLIDELL, LA  70461 |
| 2.6421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5972 | FOSTON THEATRE<br>105 WEST FIRST STREET<br>FOSSTON, MN  56542 |
| 2.6422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/21/2014<br>2.5973 | FOTOFILI, BETTY<br>55 WEMS ST<br>REDFERN<br>AUSTRALIA |
| 2.6423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5975 | FOUNTAIN PLACE 8<br>102 GEORGE COSTAS DR.<br>LOGAN, WV  25601 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5976 | FOUNTAIN STONE 1376 ST. GASPAR DR. RENSSELAER, IN  47978 |
| 2.6425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5977 | FOUNTAIN THEATRE PETICOLAS 1249 EL PASEO MESILLA, NM  88001 |
| 2.6426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5978 | FOUR BROTHERS DRIVE IN 4957 NORTH STREET  (ROUTE 22) AMENIA, NY  12501 |
| 2.6427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITIONS AGREEMENT EFFECTIVE DATE: 5/23/2017 2.5979 | FOUR GLOBAL FILMS  INC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN BENJAMIN R MULCAHY 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA  90067 |
| 2.6428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 2.5980 | FOUR GLOBAL FILMS  INC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN BENJAMIN R MULCAHY 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA  90067 |
| 2.6429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 2.5981 | FOUR GLOBAL FILMS  INC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN BENJAMIN R MULCAHY 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6430 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 2.5982 | FOUR GLOBAL FILMS INC ATTN ADRIAN LOPEZ 9100 WILLSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6431 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 6/21/2016 2.5983 | FOUR GLOBAL FILMS INC ATTN ADRIAN LOPEZ 9100 WILLSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6432 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2016 2.5984 | FOUR GLOBAL FILMS INC ATTN ADRIAN LOPEZ 9100 WILLSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6433 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 2.5985 | FOUR GLOBAL FILMS INC ATTN ADRIAN LOPEZ 9100 WILLSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6434 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2016 2.5986 | FOUR GLOBAL FILMS INC ATTN ADRIAN LOPEZ 9100 WILLSHIRE BLVD SUITE 700 WEST BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6435 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 8/12/2012 2.5987 | FOUR IN A HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY/ATTN JP EVANS 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6436 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT EFFECTIVE DATE: 3/8/2013 2.5988 | FOUR IN A HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY/ATTN JP EVANS 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.6437 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 11/19/2012 1.2930 | FOUR IN HAND F/S/O GRAHAM MOORE C/O THINK TANK MANAGEMENT; ATTN TOM DRUMM C/O JIM HENSON LOT 1416 N LA BREA AVE LOS ANGELES, CA 90028 |
| 2.6438 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDS OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 8/12/2013 1.2931 | FOUR IN HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY; ATTN JP EVANS 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.6439 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT DTD 3/8/2013 1.2932 | FOUR IN HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY; ATTN JP EVANS 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.6440 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RE: PURCHASE AGREEMENT DTD 10/11/2011 EFFECTIVE DATE: 1/14/2013 1.2933 | FOUR IN HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY; ATTN JP EVANS 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.6441 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/19/2012 2.5989 | FOUR IN HAND INC F/S/O GRAHAM MOORE C/O CREATIVE ARTISTS AGENCY; JP EVANS 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6442 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5990 | FOUR SEASONS (M/O FR REGAL) 2429 MILITARY RD. (REAR) NIAGARA FALLS, NY 14304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6443 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5991 | FOUR SEASONS CINEMA, INC. P.O. BOX 408 NIAGRA FALLS, NY 14303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6444 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5992 | FOWLER 111 EAST 5TH STREET FOWLER, IN 47977 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6445 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 1.2934 | FOWLER, ELIZABETH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6446 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 1.2935 | FOWLER, ELIZABETH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6447 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5995 | FOX (FRI, SAT & SUN ONLY) 715 MAIN STREET WALSENBURG, CO 81089 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5996 | FOX 3 THEATRE 27 SOUTH CASCADE AVENUE MONTROSE, CO 81401 |
| 2.6449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5997 | FOX 5 THEATRE 313 POPLAR STREET P.O. BOX 471 STERLING, CO 80751 |
| 2.6450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5998 | FOX BAY CINEMA GRILL 3 338 EAST SILVER SPRING DRIVE WHITEFISH BAY, WI 53217 |
| 2.6451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.5999 | FOX BERKSHIRE 8* 800 BERKSHIRE BLVD. WYOMISSING, PA 19610-1255 |
| 2.6452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6000 | FOX CINEPLEX 60 WEST RAMSEY STREET BANNING, CA 92220 |
| 2.6453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER RE: DEVELOPMENT/PRODUCTION OF REMAKE DTD 8/31/2009 RE: ASSET PURCHASE/SALE AGREEMENT DTD 11/28/1989 2.6001 | FOX ENTERTAINMENT GROUP ATTN SHELLEY E REID, SVP BUSINESS & LEGAL AFFAIRS 10351 SANTA MONICA BLVD STE 300 LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6454 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 7/15/2008 2.6002 | FOX ENTERTAINMENT GROUP ATTN SHELLEY E REID, SVP BUSINESS & LEGAL AFFAIRS 10351 SANTA MONICA BLVD STE 300 LOS ANGELES, CA 90025 |
| 2.6455 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 2.6003 | FOX FAMILY FILMS ATTN LEGAL DEPARTMENT 2121 AVE OF THE STARS STE 1300 LOS ANGELES, CA 90067 |
| 2.6456 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD RE: AGREEMENT DTD 12/10/1997 2.6004 | FOX FAMILY FILMS ATTN LEGAL DEPARTMENT 2121 AVE OF THE STARS STE 1300 LOS ANGELES, CA 90067 |
| 2.6457 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.2939 | FOX INTERNATIONAL CHANNELS ASIA PACIFIC LIMITED, TAIWAN BRANCH ATTN BRIAN LAU 13TH FLOOR, ONE HARBOURFRONT 18 TAK FUNG STREET HUNGHOM, KOWLOON CHINA |
| 2.6458 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6010 | FOX PEAK CINEMA 8 501 EAST WILLIAMS AVE FALLON, NV 89406 |
| 2.6459 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 2.6013 | FOX SEARCHLIGHT PICTURES INC ATTN LEGAL DEPARTMENT PO BOX 900 BEVERLY HILLS, CA 90213 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6460 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO ACQUISITION AND CO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/24/2007 2.6011 | FOX SEARCHLIGHT PICTURES ATTN LEGAL DEPARTMENT PO BOX 900 BEVERLY HILLS, CA 90213 |
| 2.6461 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LA MISA LUNA ACQUISITION OF RIGHTS EFFECTIVE DATE: 1/24/2007 2.6012 | FOX SEARCHLIGHT PICTURES ATTN LEGAL DEPARTMENT PO BOX 900 BEVERLY HILLS, CA 90213 |
| 2.6462 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6014 | FOX THEATER 166 SE MILL STREET DALLAS, OR 97338 |
| 2.6463 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6016 | FOX THEATRE (BRYCE SENT PPWK 1/27/16) |
| 2.6464 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6015 | FOX THEATRE 201 FOX STREET MADAWASKA, ME 04756 |
| 2.6465 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6017 | FOX THEATRES CORPORATION 985 BERKSHIRE BLVD, SUITE 201 WYOMISSING, PA 19610 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known)    18-10601    Page 1241 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6018 | FOX TWIN THEATRE<br>11 EAST 3RD STREET<br>LA JUNTA, CO  81050 |
| 2.6467 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.5994 | FOX<br>1120 ILLINOIS ST<br>SIDNEY, NE  69162 |
| 2.6468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT & AGREEMENT<br>EFFECTIVE DATE: 10/20/2011<br>2.6019 | FOX,JAMIE |
| 2.6469 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/2/2017<br>2.6021 | FOXX, CORINNE<br>C/O LBI ENTERTAINMENT, ATTN WENDY MURPHEY<br>2000 AVENUE OF THE STARS<br>3RD FL, N TOWER<br>LOS ANGELES, CA  90067 |
| 2.6470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>2.6022 | FOXXHOLE PRODUCTIONS INC |
| 2.6471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT & AGREEMENT<br>EFFECTIVE DATE: 10/20/2011<br>2.6023 | FOXXHOLE PRODUCTIONS, INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6472 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/10/2007 2.6024 | FRAME BY FRAME ATTN: EMILIANO CERFEDA VIA ALESSANDRO FARNESE, 4 ROMA 00192 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6473 | **State what the contract or lease is for and the nature of the debtor's interest** | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 2.6025 | FRAME BY FRAME ATTN: EMILIANO CERFEDA VIA ALESSANDRO FARNESE, 4 ROMA 00192 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6474 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6026 | FRANCES EIGENBERG BOX 1199 ALAMOSA, CO 81101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6475 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 11/5/2013 1.2940 | FRANCESCA'S COLLECTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6476 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6027 | FRANCIS ENTERPRISES 509 NORTH GRANT STREET NEWBURG, OR 97132 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6477 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS OPTION LETTER AGREEMENT FOR "LE PLACARD" EFFECTIVE DATE: 4/14/2004 1.2941 | FRANCIS VEBER, EFVE FILMS & GAUMONT FILMS C/O CREATIVE ARTISTS AGENCY ATTN BOB BOOKMAN 9830 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6478 **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DATED AS OF 12/8/16 BETWEEN FRANK BRADY AND WTV/TWC. 1.2942 | FRANK BRADY 175 WEST 72ND STREET APT 7 E1 NEW YORK, NY 10023 |

| 2.6478 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DATED AS OF 12/8/16 BETWEEN FRANK BRADY AND WTV/TWC. 1.2942 | FRANK BRADY 175 WEST 72ND STREET APT 7 E1 NEW YORK, NY 10023 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6479 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6028 | FRANK COMPANIES #210 JUPITER, FL 33458 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6480 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6029 | FRANK FISHER 9254 NY-66 AVERILL PARK, NY 12018 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6481 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6031 | FRANK LONDY P.O. BOX 3681 JACKSON HOLE, WY 83001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6482 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED 1.2944 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6483 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 1.2945 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6484** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED 1.2947 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.6485** **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ACQUISITION OF SCREENPLAY AGREEMENT DTD 2/21/2012 1.2948 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.6486** **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 1.2949 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.6487** **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM OPTION DTD 2/18/2004 RE: AGREEMENT DTD 2/18/2004 1.2950 | FRANK MILLER INC ATTN FRANK MILLER, PRESIDENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.6488** **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET DTD 2/21/2012 1.2951 | FRANK MILLER INC C/O STONE MEYER GENOW SMOLKINSON & BINDER LLP ATTN NEIL MEYER & ALLISON BINDER 9665 WILSHIRE BLVD, 5TH FL BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.6489** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/28/2012 2.6032 | FRANK MILLER INC F/S/O FRANK MILLER C/O SHAPIRO-LICHTMAN AGENCY, M LICHTMAN 8827 BEVERLY BLVD LOS ANGELES, CA 90048 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6490 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2004 2.6033 | FRANK MILLER INC F/S/O FRANK MILLER C/O SHAPIRO-LICHTMAN AGENCY, M LICHTMAN 8827 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.6491 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RE: "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 2.6034 | FRANK MILLER INC F/S/O FRANK MILLER C/O SHAPIRO-LICHTMAN AGENCY, M LICHTMAN 8827 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.6492 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 2/18/2004 2.6035 | FRANK MILLER INC F/S/O FRANK MILLER C/O SHAPIRO-LICHTMAN AGENCY, M LICHTMAN 8827 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.6493 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "FRANK MILLER'S SIN CITY" EFFECTIVE DATE: 1/16/2004 1.2946 | FRANK MILLER INC FSO FRANK MILLER C/O SHAPIRO-LICHTMAN TALENT AGENCY; ATTN MARK LICHTMAN 8827 BEVERLY BLVD LOS ANGELES, CA 90048 |
| 2.6494 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PROPOSAL LETTER EFFECTIVE DATE: 12/5/2008 1.2943 | FRANK MILLER C/O STONE, MEYER, GENOW, SMELKINSON ATTN NEIL E. MEYER, ESQ. 9665 WILSHIRE BLVD., FIFTH FLOOR BEVERLY HILLS, CA 90212 |
| 2.6495 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6036 | FRANK SACCO S. ROUTE 309 AND RD. 1 HAZELTON, PA 18201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6037 | FRANK STEALY<br>221 DAVIS STREET<br>CULVER, IN 46511 |
| 2.6497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 10/23/2017<br>1.2952 | FRANKEL, DAVID<br>C/O JACOBSON, RUSSELL, SALTZ, NASSIM<br>& DE LA TORRE, LLP, ATTN: WILLIAM P. JACOBSON, ESQ.<br>1880 CENTURY PARK EAST, SUITE 900<br>LOS ANGELES, CA 90067 |
| 2.6498 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 10/13/2012<br>2.6038 | FRANKEL, DAVID<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.6499 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION "ONE CHANCE"<br>EFFECTIVE DATE: 12/17/2010<br>2.6039 | FRANKEL, DAVID<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.6500 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 10/23/2017<br>2.6040 | FRANKEL, DAVID<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.6501 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET<br>EFFECTIVE DATE: 12/17/2010<br>2.6041 | FRANKEL, DAVID<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6502 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6042 | FRANKFORT GARDEN THEATER LLC P.O. BOX 2157 FRANKFORT, MI 49635 |
| 2.6503 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.2953 | FRANKFURT KURMIT KLIEN & SELZ C/O GAUMONT ATTN; JEREMY S. GOLDMAN 2029 CENTURY PARK EAST SUITE 1060 LOS ANGELESQ, CA 90067 |
| 2.6504 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6043 | FRANKLIN CHAMBER OF COMMERCE P.O. BOX 212 FRANKLIN, NE 68939 |
| 2.6505 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6044 | FRANKLIN COUNTY THEATRE ARTS COUNCIL |
| 2.6506 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6045 | FRANKLIN DRIVE-IN 6110 NASHVILLE ROAD FRANKLIN, KY 42134 |
| 2.6507 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6046 | FRANKLIN THEATRE 419 MAIN STREET FRANKLIN, TN 37064 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6508 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6047 | FRANKLIN THEATRE, LLC<br>419 MAIN STREET<br>FRANKLIN, TN  37064 |
| 2.6509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT<br>2.6048 | FRASER, IVAN<br>43 DREYER STREET<br>RUGBY<br>CAPE TOWN  7405<br>SOUTH AFRICA |
| 2.6510 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/27/2014<br>2.6049 | FRASER, KEVIN<br>49 UPPER NEWTOWNARDS RD<br>BELFAST COUNTY ANTRIM<br>IRELAND |
| 2.6511 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/16/2016<br>2.6050 | FRASSON PAOLO<br>78A CHURCHVIEW RD<br>TWICKENHAM  TW25 5BX<br>UNITED KINGDOM |
| 2.6512 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 2/13/2017<br>2.6051 | FRASSON, PAOLO<br>78A CHURCHVIEW ROAD<br>TWICKENHAM  TW25 5BX<br>UNITED KINGDOM |
| 2.6513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016<br>2.6052 | FREARSON, EVY<br>ATTENTION FRANCESCA FREARSON<br>71 CLAYS RD WALTON NAZE<br>LONDON<br>UNTITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6514 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6053 | FRED DUNKELD 212 S. NEWBERRY AVE NEWBERRY, MI 49868 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6515 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6054 | FRED FILSOOF - VENTURE CINEMA 12 LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6516 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6055 | FRED JOHNSON 4020 GAULT AVENUE S FT. PAYNE, AL 35967 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6517 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6056 | FRED JUBITZ 10350 N VANCOUVER WAY PORTLAND, OR 97217 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6518 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6057 | FRED SAUNDERS 1303 BROADWAY DENNISON, IA 51442 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6519 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6058 | FRED SCHOENFELD P.O. BOX 220 PORTSMOUTH, VA 23705 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6520 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6059 | FRED STRAUSBURG 37 MANCHESTER ST GLENROCK, PA 17327 |
| 2.6521 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6060 | FRED WEST 8659 SOBEK LN. CONCRETE, WA 98237 |
| 2.6522 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6061 | FREDA LAMBERT 203 WEST 3RD STREET PALCO, KS 67657 |
| 2.6523 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DRAFT AGREEMENT 2.6062 | FREDDIE SPORTELLO LLC |
| 2.6524 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6063 | FREDDRICK E. HEISE BOX 744 KNOX, IN |
| 2.6525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6064 | FREDERICK BOLLEN 812 3RD STREET NEW CUMBERLAND, PA 17070 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6065 | FREDERICK SUPPLE, JR.<br>2300 BARISTO ROAD<br>PALM SPRINGS, CA  92262 |
| 2.6527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/20/2014<br>1.2957 | FREEBIE LLC<br>ATTN MARK DUPLASS<br>3636 AMESBURY ROAD<br>LOS ANGELES, CA  90027 |
| 2.6528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE TEN COMMANDMENTS AGREEMENT<br>EFFECTIVE DATE: 3/11/2014<br>2.6066 | FREED, JENNIFER |
| 2.6529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/4/2010<br>2.6067 | FREEDOM ARTISTICS INC. |
| 2.6530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE<br>EFFECTIVE DATE: 7/1/2014<br>2.6068 | FREELANCE LIVE AND TAPE TELEVISION |
| 2.6531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2008<br>1.2963 | FREEMAN FILM TRADE & FINANCE LTD<br>ATTN MARY BOLLER<br>TRIDENT CHAMBERS<br>P.O. BOX 146<br>ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6532 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 1/24/2011 2.6071 | FREEMANTLE MEDIA LTD ATTN JASPAL DAMANI 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.6533 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT 2.6072 | FREEMANTLE MEDIA LTD ATTN JASPAL DAMANI 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.6534 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 10/10/2008 2.6073 | FREEMANTLE MEDIA LTD ATTN JASPAL DAMANI 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.6535 | **State what the contract or lease is for and the nature of the debtor's interest** | SIXTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 11/15/2011 2.6074 | FREEMANTLE MEDIA LTD ATTN JASPAL DAMANI 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.6536 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIOUS AGREEMENTS 2.6075 | FREEMANTLE MEDIA LTD ATTN JASPAL DAMANI 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.6537 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF AGREEMENT FOR DEVELOPMENT FINANCE EFFECTIVE DATE: 1/21/2009 2.6076 | FREEMANTLEMEDIA LIMITED 1 STEPHEN STREET LONDON  W1T 1AL UNITED KINGDON |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6538 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6077 | FREEPORT CINEMA EAST MALL DRIVE FREEPORT  BS, BH BAHAMAS |
| 2.6539 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 3/10/2009 2.6078 | FREESS, STEPHANIE C/O PARADIGM TALENT AGENCY 360 N CRESCENT DR NORTH BUILDING BEVERLY HILLS, CA  90210 |
| 2.6540 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.6079 | FREEWAY CAM B.V. HERIKERBERGWEG 238 LUNA ARENA 1101CM AMESTERDAM ZUIDOOST  THE NETHERLANDS |
| 2.6541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 1.2966 | FREEWAY CAMP BV ATTN CECILE HUBERT ANDRASSY UT 12 BUDAPEST  1061 HUNGARY |
| 2.6542 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2012 2.6082 | FREEWAY ENTERTAINMENT KFT ANDRASSY UT 12 BUDAPEST  1061 HUNGARY |
| 2.6543 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT 1.2985 | FREEWAY ENTERTAINMENT KFT ATTN CECILE HUBERT ANDRASSY UT 12 BUDAPEST  H-1061 HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6544 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/7/2008 1.2986 | FREEWAY ENTERTAINMENT KFT ATTN CECILE HUBERT ANDRASSY UT 12 BUDAPEST  H-1061 HUNGARY |
| 2.6545 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: CULTURE ENTERTAINMENT CO., LTD. - HANDS OF STONE - AMENDMENT #1 EFFECTIVE DATE: 6/3/2015 1.2987 | FREEWAY ENTERTAINMENT KFT ATTN CECILE HUBERT ANDRASSY UT 12 BUDAPEST  H-1061 HUNGARY |
| 2.6546 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/24/2012 2.6080 | FREEWAY ENTERTAINMENT ATTN: CECILE HUBERTS ANDRASSY UT 12 BUDAPEST  1061 HUNGARY |
| 2.6547 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/24/2014 2.6086 | FREEWAY SPAIN SL 171 ARIBAU BARCELONA  08036 SPAIN |
| 2.6548 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/24/2015 2.6087 | FREEWAY SPAIN SL 171 ARIBAU BARCELONA  08036 SPAIN |
| 2.6549 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BINDING HEADS AGREEMENT EFFECTIVE DATE: 8/12/2012 1.3000 | FREMANTLE MEDIA LIMITED ATTN DOMINIC BURNS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 7/21/2009 RE: BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3044 | FREMANTLE MEDIA LIMITED ATTN JEFF TAHLER 4000 WEST ALAMEDA AVE 3RD FL BURBANK, CA 91505 |
| 2.6551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 7/21/2009 RE: PROJECT RUNWAY 1.3045 | FREMANTLE MEDIA LIMITED ATTN JEFF TAHLER 4000 WEST ALAMEDA AVE 3RD FL BURBANK, CA 91505 |
| 2.6552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENTS TO THE TERRITORY FOR PROJECT RUNWAY AND ALL RELATED SHOWS RE: ALL PREVIOUS AGREEMENTS MADE BETWEEN FREMANTLE AND WEINSTEIN 1.2999 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 2/1/2012 1.3001 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6554 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3002 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 7/1/2012 1.3003 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 7/10/2015<br>1.3004 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| 2.6557 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 7/23/2009<br>1.3005 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| 2.6558 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 7/30/2009<br>1.3006 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| 2.6559 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 8/29/2014<br>1.3008 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| 2.6560 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 9/2/2014<br>1.3009 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| 2.6561 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 9/3/2013<br>1.3011 | FREMANTLE MEDIA LIMITED<br>ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6562 | **State what the contract or lease is for and the nature of the debtor's interest** | EIGHTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 9/3/2013 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3012 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6563 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 1/24/2011 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3018 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6564 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 1/24/2011 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3019 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6565 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 6/4/2010 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3020 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6566 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER 1/24/2011 RE: "PROJECT RUNWAY"- SEASON 8 1.3029 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6567 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER DTD 6/4/2010 RE: "PROJECT RUNWAY" - SEASON 7 1.3031 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6568 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD 7/2/2012 RE: "PROJECT RUNWAY"- SEASON 10 AND 11 1.3032 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6569 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD 8/29/2014 RE: "PROJECT RUNWAY" - SERIES 13 1.3033 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6570 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD 9/3/2013 RE: "PROJECT RUNWAY" - SEASON 12 1.3034 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6571 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 1 1.3027 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6572 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 2 1.3026 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6573 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 3 1.3028 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6574 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 4 1.3025 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6575 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 5 1.3024 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6576 | State what the contract or lease is for and the nature of the debtor's interest | NINTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 8/29/2014 AMENDS AGREEMENT DTD 5/20/2005 1.3035 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6577 | State what the contract or lease is for and the nature of the debtor's interest | NINTH AMENDMENT TO THE BINDING HEADS OF AGRREMENT DTD 8/29/2014 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3037 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6578 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2008 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3039 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6579 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 10/10/2008 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3038 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6580 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/2/2012 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3041 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6581 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/2/2012 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3040 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6582 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER DTD 1/27/2014 RE: BINDING HEADS OF AGREEMENT DTD 9/3/2013 1.3043 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6583 | State what the contract or lease is for and the nature of the debtor's interest | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 2015 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3047 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6584 | State what the contract or lease is for and the nature of the debtor's interest | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3046 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6585 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/23/2009 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.3049 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRET, SVP-LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6586 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/31/2007 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.2996 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRETT SVP LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6587 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE TERRITORY FOR PROJECT RUNWAY ALL RELATED SHOWS RE: BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED; RE: BINDING HEADS OF AGREEMENT DTD 7/23/2009, AS AMENDED; RE: BINDING HEADS OF AGREEMENT DTD 11/15/2011; RE: BINDING HEADS OF AGREEM 1.2998 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRETT SVP LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6588 | State what the contract or lease is for and the nature of the debtor's interest | ELEVENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 5/16/2016 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3017 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRETT SVP LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6589 | State what the contract or lease is for and the nature of the debtor's interest | FOURTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 6/4/2010 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3021 | FREMANTLE MEDIA LIMITED ATTN JENNIFER BARRETT SVP LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6590 | State what the contract or lease is for and the nature of the debtor's interest | BINDING HEADS OF AGREEMENT DTD 8/24/2014 1.3007 | FREMANTLE MEDIA LIMITED ATTN JOHN BENTHAM 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6591 | **State what the contract or lease is for and the nature of the debtor's interest** | NINTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 8/29/2014 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3036 | FREMANTLE MEDIA LIMITED ATTN JOHN BENTHAM 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6592 | **State what the contract or lease is for and the nature of the debtor's interest** | EIGHTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 9/3/2013 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED EFFECTIVE DATE: 7/3/2013 1.3013 | FREMANTLE MEDIA LIMITED ATTN RICHARD DALBY, HEAD OF LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6593 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT DTD 7/23/2009 AMENDS BINDING HEADS OF AGREEMENT DTD 5/20/2005, AS AMENDED 1.3048 | FREMANTLE MEDIA LIMITED ATTN RICHARD DALBY, HEAD OF LEGAL & BUSINESS AFFAIRS 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6594 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT DTD 7/30/2009 2.6089 | FREMANTLE MEDIA LIMITED ATTN: JOHN BENTHAM 1 STEPHAN ST W1T 1AL LONDON  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6595 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/2/2014 2.6088 | FREMANTLE MEDIA LIMITED ATTN: JOHN BENTHAM 1 STEPHAN ST W1T 1AL LONDON  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6596 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE TERM PROJECT RUNWAY ALL STARS EFFECTIVE DATE: 4/13/2013 2.6090 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6597 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT 2.6092 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6598 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 2/1/2012 2.6098 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6599 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/1/2012 2.6099 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6600 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/10/2015 2.6097 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6601 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/23/2009 2.6096 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6602 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/29/2010 2.6091 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/30/2009 2.6095 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/2/2014 2.6093 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT WITH NOTES, MISSING SIGNATURE PAGE 2.6094 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING SPECIAL EFFECTIVE DATE: 3/8/2013 2.6100 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EIGHTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/3/2013 2.6101 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 1/24/2011 2.6103 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6609 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT RUNWAY ALL STARS-SEASON 3<br>EFFECTIVE DATE: 9/3/2013<br>2.6104 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6610 | **State what the contract or lease is for and the nature of the debtor's interest** | REUNION SPECIAL<br>EFFECTIVE DATE: 1/27/2014<br>2.6105 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6611 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE BINDING HEADS OF AGREEMENT<br>EFFECTIVE DATE: 10/10/2008<br>2.6106 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6612 | **State what the contract or lease is for and the nature of the debtor's interest** | SEVENTH AMENDMENT TO THE BINDING<br>HEADS OF AGREEMENT<br>EFFECTIVE DATE: 7/2/2012<br>2.6107 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6613 | **State what the contract or lease is for and the nature of the debtor's interest** | TENTH AMENDMENT TO THE BINDING HEADS OF AGREEMENT<br>2.6108 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6614 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO THE BINDING HEADS<br>2.6109 | FREMANTLEMEDIA LIMITED<br>1 STEPHEN ST<br>LONDON  W1T 1AL<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6615 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | THIRD AMENDMENT TO THE BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/23/2009 2.6110 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6616 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | VIDEOGAME AMENDMENT EFFECTIVE DATE: 7/21/2009 2.6111 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6617 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | VIDEOGAMES LETTER EFFECTIVE DATE: 7/23/2009 2.6112 | FREMANTLEMEDIA LIMITED 1 STEPHEN ST LONDON  W1T 1AL UNITED KINGDOM |
| 2.6618 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 2/1/2012 2.6113 | FREMANTLEMEDIA LIMTIED 1 STEPHEN ST LONDON  W1T 1AL UK |
| 2.6619 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 7/1/2012 2.6114 | FREMANTLEMEDIA LIMTIED 1 STEPHEN ST LONDON  W1T 1AL UK |
| 2.6620 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | REUNION SPECIAL EFFECTIVE DATE: 1/27/2014 2.6115 | FREMANTLEMEDIA LIMTIED 1 STEPHEN ST LONDON  W1T 1AL UK |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BINDING HEADS OF AGREEMENT<br>2.6116 | FREMANTLEMEDIA LTD<br>ATTN: JEFF TAHLER<br>4000 WEST ALAMEDA AVE<br>3RD FLOOR<br>BURBANK, CA 91505 |
| 2.6622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO GAME - FREMANTLEMEDIA<br>SIDELETTER<br>EFFECTIVE DATE: 7/21/2009<br>2.6117 | FREMANTLEMEDIA LTD<br>ATTN: JEFF TAHLER<br>4000 WEST ALAMEDA AVE<br>3RD FLOOR<br>BURBANK, CA 91505 |
| 2.6623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEOGAMES LETTER<br>EFFECTIVE DATE: 7/21/2009<br>2.6118 | FREMANTLEMEDIA LTD<br>ATTN: JEFF TAHLER<br>4000 WEST ALAMEDA AVE<br>3RD FLOOR<br>BURBANK, CA 91505 |
| 2.6624 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.6119 | FREMONT CINEMAS<br>1027 WEST MAIN STREET<br>FREMONT, MI 49412 |
| 2.6625 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT IN REFERENCE TO SFP<br>FEATURE FILM "THE FOUNDER"<br>1.3052 | FRENCH JASON & FRENCH COREY<br>31 BROOKSIDE DRIVE<br>WILBRAHAM, MA 01095 |
| 2.6626 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/21/2017<br>2.6121 | FRENCH, DONNA<br>GORDON & FRENCH<br>12-13 POLAND ST<br>LONDON W1F 8QB<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>2.6122 | FRENKEL, DAVID<br>C/O LUGE CLUB PRODUCTIONS<br>2401 MAIN ST<br>SANTA MONICA, CA 90405 |
| 2.6628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6124 | FRIDA CINEMA (FRMLY FIESTA THEATRE) |
| 2.6629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6125 | FRIDLEY THEATRES<br>ATTN BOB FRIDLEY<br>1321 WALNUT ST.<br>DES MOINES, IA 50509 |
| 2.6630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WEINSTEIN COMPANY<br>1.3054 | FRIEDMAN, JEFFEREY |
| 2.6631 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/3/2014<br>2.6126 | FRIEDRICH, STEPHEN<br>C/O BRS/GAGE<br>ATTN MARK REDANTY<br>1650 BROADWAY, STE 1410<br>NEW YORK, NY 10019 |
| 2.6632 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6127 | FRIENDS OF MOVIELAND INC.<br>604 NORTH AUSTIN AVE<br>LAMESA, TX 79331 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6128 | FRIENDS OF RIDGFIELD PLAYHOUSE 80 EAST RIDGE AVE. RIDGFIELD, CT 06877 |
| 2.6634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6129 | FRIENDS OF THE BOHM THEATRE 201 S. SUPERIOR STREET P.O. BOX 444 ALBION, MI 49224 |
| 2.6635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6130 | FRIENDS OF THE COLONIAL THEATER 2050 MAIN ST. PO BOX 204 BETHLEHEM, NH 03574 |
| 2.6636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6131 | FRIENDS OF THE DREXEL, INC. 55 E. STATE ST. COLUMBUS, OH 43215 |
| 2.6637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6132 | FRIENDS OF THE FARRIS INC 301 W. MAIN STREET RICHMOND, MO 64085 |
| 2.6638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6133 | FRIENDS OF THE GREENBELT 129 CENTERWAY GREENBELT, MD 20770 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6639 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6134 | FRIENDS OF THE HARBOR THEATER - WILLIAM SHECKLEY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6640 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6135 | FRIENDS OF THE LYRIC 126 2ND AVE SW RUGBY, ND  58368 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6641 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6136 | FRIENDS OF THE LYRIC, INC. 59 SW FLAGLER AVENUE STUART, FL  34994 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6642 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6137 | FRIENDS OF THE MIDWEST THEATER P.O. BOX 276 SCOTTSBLUFF, NE  69361 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6643 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6138 | FRIENDS OF THE MUSIC HALL 28 CHESTNUT STREET PORTSMOUTH, NH  03801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6644 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6139 | FRIENDS OF THE PARADISE THEATRE PO BOX 886 PAONIA, CO  81428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1271 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6140 | FRIENDS OF THE PENN 760 PENNIMAN AVE. PLYMOUTH, MI 48170 |
| 2.6646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6141 | FRIENDS OF THE STRAND THEATRE INC P.O. BOX 433 ROCKLAND, ME 04841 |
| 2.6647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6142 | FRIENDS OF THE TYBEE THEATER INC PO BOX 2356 TYBEE ISLAND, GA 31328 |
| 2.6648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6143 | FRIENDS OF THE WRIGHT OPERA HOUSE |
| 2.6649 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE DTD 3/1/2016 1.3055 | FRIGHT RAGS, INC. ATTN BEN SCRIVENS, OWNER 790 CASCADE DRIVE ROCHESTER, NY 14614 |
| 2.6650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/23/2016 1.3058 | FRITH STREET FILMS LIMITED ATTN JACQUI MORRIS 50 FRITH STREET LONDON UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6651 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 2/23/2016 1.3058 | FRITH STREET FILMS LIMITED ATTN JACQUI MORRIS 50 FRITH STREET LONDON UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6652 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 2.6144 | FRITH STREET FILMS LIMITED C/O LEE AND THOMPSON LLP ATTN SAM TATTON BROWN 4 GEE COURT ST CHRISTOPHERS PLACE LONDON  W1U1JD  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6653 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTET AGREEMENT DTD 10/29/2014 RE: "ATTACKING THE DEVIL; HAROLD EVANS AND THE LAST NAZI WAR CRIME" - EXCLUSIVE LICENSE AGREEMENT 2.6145 | FRITH STREET FILMS LIMITED C/O LEE AND THOMPSON LLP ATTN SAM TATTON BROWN 4 GEE COURT ST CHRISTOPHERS PLACE LONDON  W1U1JD  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6654 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 1.3056 | FRITH STREET FILMS LIMITED C/O LEE AND THOMPSON LLP ATTN SAM TATTON BROWN 4 GEES ST CHRISTOPHERS PLACE LONDON  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6655 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6146 | FRITZTOWN CINEMA 4 2254 US HWY 87 SOUTH FREDRICKSBURG, TX  78264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.6656 | State what the contract or lease is for and the nature of the debtor's interest | OFFER LETTER EFFECTIVE DATE: 7/15/2011 2.6147 | FROLIC INC FSO MICHELLE MONAGHAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6657 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 8/17/2015 2.6148 | FRONT ROW MOTORSPORTS , INC. WIDE-OPEN SPORTS MARKETING INC 3840 RUSTIC LAUREL CT OVIEDO, FL 32766 |
| 2.6658 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6150 | FRONTIER CAFE, CINEMA & GALLERY (EMERGING) |
| 2.6659 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6151 | FRONTIER STAGE THEATRE 305 E. MAIN STREET HILL CITY, KS |
| 2.6660 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6149 | FRONTIER 127 MAIN STREET EMMETT, ID 83617 |
| 2.6661 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "THE FOUNDER" OPINION LETTER EFFECTIVE DATE: 2/24/2016 2.6152 | FROSS ZELNICK LEHRMAN & ZISSU PC 866 UNITED NATIONS PLAZA NEW YORK, NY 10017 |
| 2.6662 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6153 | FROSTBURG PALACE THEATRE, INC. PO BOX 321 FROSTBURG, MD 21532 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 4/23/2014 2.6156 | FU CHEUNG, JORDAN LEE 36, JOLAN UNDAN 3 TAMAN PERLING JB JOHOR 81200 MALAYSIA |
| 2.6664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 2.6157 | FU, DAVID 1656 BROOKVALE DR SAN JOSE, CA 95129 |
| 2.6665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6158 | FUHRMANN ENTERTAINMENT, LLC 2749 WINNETKA AVE. N. NEW HOPE, MN 55427 |
| 2.6666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF PRIORITY AND SUBORDINATION EFFECTIVE DATE: 11/19/2014 2.6160 | FULCRUM MEDIA FINANCE 2 PTY LTD ATTN SHARON MENZIES, MIKE ADAMS C/O 2 PADDINGTON ST PADDINGTON, SYDNEY 2021 AUSTRALIA |
| 2.6667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBORDINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 1.3059 | FULCRUM MEDIA FINANCE 2 PY LTD ATTN SHARON MENZIES 2 PADDINGTON ST, PADDINGTON NEW SOUTH WALES 2021 AUSTRALIA |
| 2.6668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FULL PICTURE AGREEMENT EFFECTIVE DATE: 10/29/2003 2.6161 | FULL PICTURE INC F/S/O DESIREE GRUBER & JANE CHA C/O WILLAIM MORRIS AGENCY INC; JOHN FERRITER ONE WILLIAM MORRIS PL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6669 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FULL PICTURE INC<br>EFFECTIVE DATE: 7/7/2008<br>2.6162 | FULL PICTURE INC<br>F/S/O DESIREE GRUBER & JANE CHA<br>C/O WILLIAM MORRIS AGENCY INC; JOHN FERRITER<br>ONE WILLIAM MORRIS PL<br>BEVERLY HILLS, CA  90212 |
| 2.6670 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT<br>EFFECTIVE DATE: 6/1/2010<br>2.6163 | FULL PICTURE LLC<br>C/O HANSEN JACBOSON, ET AL<br>ATTN TARA SENIOR<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210-4222 |
| 2.6671 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMMISSION AGREEMENT<br>EFFECTIVE DATE: 7/27/2015<br>2.6164 | FULL PICTURE, LLC |
| 2.6672 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/28/2015<br>2.6165 | FULLDAWA FILMS<br>C/O FRANKFURT KURNIT KLEIN & SELZ PC<br>ATTN ALAN SACKS<br>488 MADISON AVE<br>NEW YORK, NY  10022 |
| 2.6673 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RIDER TO PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/28/2015<br>2.6166 | FULLDAWA FILMS<br>C/O FRANKFURT KURNIT KLEIN & SELZ PC<br>ATTN ALAN SACKS<br>488 MADISON AVE<br>NEW YORK, NY  10022 |
| 2.6674 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUITCLAIM AMENDMENT<br>2.6167 | FULTON AVENUE PRODUCTIONS LLC<br>NO ADDRESS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6675 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "REST IN POWER: THE ENDURING LIFE OF TRAYVON MARTIN" - SYBRINA FULTON AND TRACY MARTIN<br>2.6168 | FULTON, SYBRINA AND MARTIN, TRACY |
| 2.6676 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL LETTER DTD 3/8/2017<br>1.3062 | FULTON, SYBRINA<br>C/O DUPREE MILLER & ASSOCIATES<br>ATTN LACY LALENE LYNCH<br>4311 OAK LAWN AVE, STE 650<br>DALLAS, TX  75219 |
| 2.6677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6169 | FUNASIA RICHARDSON 6<br>1210 EAST BELT LINE ROAD<br>RICHARDSON, TX  75081 |
| 2.6678 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/9/2014<br>2.6170 | FUNAYAMA, KOICHI<br>1-32-9 OWADA<br>HACHIOJI<br>TOKYO  192-0045<br>JAPAN |
| 2.6679 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/12/2015<br>2.6171 | FUNKO LLC<br>1202 SHUKSAN WAY<br>EVERETT, WA  98203 |
| 2.6680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT DTD 5/12/2015<br>1.3063 | FUNKO, LLC<br>1202 SHUKSAN WAY<br>EVERETT, WA  98203 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6172 | FUNLAN DRIVE IN THEATRE 2308 E. HILLSBOROUGH AVE TAMPA, FL 33610 |
| 2.6682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM - THEATRICAL EFFECTIVE DATE: 4/21/2014 2.6173 | FUQUA, ANTIONE C/O CARTEL PRODUCTIONS INC 12424 WHILSHIRE BLVD, STE 1150 LOS ANGELES, CA 90025 |
| 2.6683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 7/30/2014 2.6174 | FUQUA, ASIA 12424 WILSHIRE BLVD, STE 1150 LOS ANGELES, CA 90025 |
| 2.6684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 3/2/2014 2.6175 | FURDIK, VLADIMIR KAMENARSKA 15 BRATISLAVA 821 04 SLOVAKIA |
| 2.6685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 3/10/2011 1.3064 | FURJANIC, MICHAEL P/K/A ION 31-16-3 BANGSAR HEIGHTS CONDO JALAN KALOI BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| 2.6686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/15/2013 2.6176 | FURST,GRIFF 5502 CONSTANCE ST |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 2.6177 | FURST, GRIFF 5502 CONSTANCE ST |
| 2.6688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.6178 | FURSTENBERG, DIANE VON 440 W 14TH ST NEW YORK, NY 10014 |
| 2.6689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.6179 | FUSCO, GIOVANNI 2218 COLE HILL RD MORRISTOWN, VT 5661 |
| 2.6690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 1.3065 | FUSCO, JOHN C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS AND MATT WALDSTEIN 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.6691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 1.3066 | FUSCO, JOHN C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS AND MATT WALDSTEIN 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.6692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 9/9/2010 2.6182 | FUSCO, JOHN C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS AND MATT WALDSTEIN 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF AUTHORSHIP DTD 9/9/2010<br>1.3067 | FUSCO, JOHN<br>C/O UNITED TALENT AGENCY<br>ATTN TIM PHILLIPS AND MATT WALDSTEIN<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.6694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF AUTHORSHIP<br>RE: MARCO POLO<br>EFFECTIVE DATE: 9/9/2010<br>2.6184 | FUSCO, JOHN<br>C/O UNITED TALENT AGENCY<br>ATTN TIM PHILLIPS AND MATT WALDSTEIN<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.6695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 9/9/2010<br>2.6186 | FUSCO,JOHN |
| 2.6696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/6/2016<br>2.6187 | FUSEFX-BC INC<br>300-1168 HAMILTON ST<br>VANCOUVER, BC<br>CANADA |
| 2.6697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.6188 | FUTRELL, JEANA<br>7765 FALLEN TIMBER<br>MYRTLE BEACH, SC  29588 |
| 2.6698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET<br>2.6189 | FUTURE GAMES OF LONDON LTD<br>ATTN IAN HARPER<br>UNIT 190, EXMOUTH HOUSE<br>3-11 PINE ST<br>LONDON  EC1R 0JH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 1/28/2006 2.6190 | FUTUREBOY FILMS INC F/S/O CORY EDWARDS ATTN CORY EDWARDS |
| 2.6700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS EFFECTIVE DATE: 8/23/2012 1.3068 | FUTURISTIC FILMS, INC. C/O WEINRAUB TOBIN 9665 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA 90212 |
| 2.6701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3069 | FUTURISTIC FILMS, INC. C/O WEINRAUB TOBIN 9665 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA 90212 |
| 2.6702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 2.6191 | FWEI, LAI SIAU ATTN JERRICA LAI 42 JALAN CEMARA 3/5 SRI DAMAMSARA KUALA LUMPUR 52200 MALAYSIA |
| 2.6703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 2.6192 | FYWELL, TIM C/O THE AGENCY LONDON LIMITED 24 POTTERY LANE HOLLAND PARK LONDON W11 4LZ UNITED KINGDOM |
| 2.6704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6193 | G. W. OR PAULETT WARNER P. O. BOX 208 LAFAYETTE, TN 37083 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6705 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 3/5/2014 <br> 2.6194 | GAERTNER, INGO <br> SOMMER STR 21 B <br> MUUDEN  815213 <br> GERMANY |
| 2.6706 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 9/3/2014 <br> 1.3082 | GAGHAN, STEPHEN <br> C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH &KALLER, LLP <br> ATTN BARRY LITTMAN, ESQ; STEPHEN WARREN, ESQ <br> 450 N ROXBURY DR, 8TH  FL <br> BEVERLY HILLS, CA  90210 |
| 2.6707 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY / WEEKLY PERFORMER'S AGREEMENT <br> EFFECTIVE DATE: 7/14/2014 <br> 2.6205 | GAIL COWAN MANAGEMENT <br> ATTN GAIL COWAN <br> 7A SCANLAN ST <br> GREY LYNN <br> AUCKLAND  1021  AUSTRALIA |
| 2.6708 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 5/18/2010 <br> 2.6206 | GAIL STEVENS CASTING <br> FSO GAIL STEVENS <br> ATTN GAIL STEVENS <br> 90-93 COWCROSS STREET <br> LONDON  EC1M6BF  UNITED KINGDOM |
| 2.6709 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT <br> EFFECTIVE DATE: 3/3/2000 <br> 1.3083 | GAIMAN, NEIL <br> C/O CREATIVE ARTISTS AGENCY <br> ATTN JON LEVIN <br> 9830 WILSHIRE BLVD <br> BEVERLY HILLS, CA  90212 |
| 2.6710 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.6207 | GAINESVILLE THEATRES OPERATING <br> ATTN RICHARD KLEMENT <br> 1077 CR 301 <br> GAINESVILLE, TX  76240 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6208 | GALAXY 10 1575 RETHERFORD STREET TULARE, CA 93274 |
| 2.6712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6209 | GALAXY DRIVE IN THEATRE 5301 N. IH 45 ENNIS, TX 75119 |
| 2.6713 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1092 EFFECTIVE DATE: 5/17/2010 1.3084 | GALAXY STUDIO JSC ATTN MS DINH THANH HOUNG 16B NGO VAN SO ST HOAN KIEM DISTRICT HANOI VIETNAM |
| 2.6714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6212 | GALAXY THEATRES ATTN MICHAEL MACPHEE & RAFE COHEN 15060 VENTURA BLVD., SUITE 350 SHERMAN OAKS, CA 91403 |
| 2.6715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT 2.6214 | GALIFIANAKIS, ZACH C/O MORRIS YORN BARNES LEVINE KRINTZMAN RUBENSTEIN & KOHNER ATTN JARED E LEVINE 2000 AVENUE OF THE STARS 3RD FL NORTH TOWER LOS ANGELES, CA 90067 |
| 2.6716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT EFFECTIVE DATE: 4/11/2014 2.6215 | GALIFIANAKIS, ZACH C/O MORRIS YORN BARNES LEVINE KRINTZMAN RUBENSTEIN & KOHNER ATTN JARED E LEVINE 2000 AVENUE OF THE STARS 3RD FL NORTH TOWER LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6717 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROJECT ACCESSORY<br>EFFECTIVE DATE: 8/31/2011<br>2.6216 | GALKER, ANDY<br>C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN<br>1925 CENTURY PARK EAST, 22ND FL<br>LOS ANGELES, CA  90067-1722 |
| 2.6718 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | POLICY NO. 79963283<br>EFFECTIVE DATE: 9/30/2014<br>1.3092 | GALLAGHER ENTERTAINMENT<br>ARTHUR J GALLAGHER UK LTD<br>ATT KEVIN O'SHEA |
| 2.6719 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6217 | GALLERIA CINEMA<br>100 MOSEYWOOD RD.<br>LAKE HARMONY, PA  18624 |
| 2.6720 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6218 | GALLERY CINEMAS 6<br>396 OLD HARTFORD ROAD<br>COLCHESTER, CT  06415 |
| 2.6721 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/20/2013<br>2.6219 | GALPIN, JEFF<br>CAJUN STUNTS INC<br>121 DROLLA PARK<br>RIVER RIDGE, LA  70123 |
| 2.6722 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECT HIRE AGREEMENT<br>EFFECTIVE DATE: 5/7/2012<br>2.6223 | GALVIN, TIMOTHY<br>C/O ICM<br>ATTN CRAIG BERNSTEIN<br>10250 CONSELLATION BLVD<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6723 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GROUP AGREEMENT EFFECTIVE DATE: 6/10/2011 2.6224 | GAMES LODGING LLC D/B/A FLATOTEL |
| 2.6724 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6225 | GANADO 120 S THIRD. ST GANADO, TX  77962 |
| 2.6725 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3093 | GANG TYRE RAMER & BROWN ATTN JEFF MANDELL & TARA KOLE 132 S RODEO DR, 5TH FL BEVERLY HILLS, CA  90212 |
| 2.6726 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER EFFECTIVE DATE: 3/8/2017 1.3094 | GANG TYRE RAMER & BROWN ATTN KEVIN MARKS 132 S RODEO DR, 5TH FL BEVERLY HILLS, CA  90212 |
| 2.6727 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 4/22/2015 2.6226 | GANG TYRE RAMER & BROWN, INC ATTN: TARA KOLE, ESQ 132 S. RODEO DR 5TH FLOOR BEVERLY HILLS, CA  90212 |
| 2.6728 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 2.6227 | GANG TYRE RAMER & BROWN, INC ATTN: TARA KOLE, ESQ 132 S. RODEO DR 5TH FLOOR BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6729 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> EFFECTIVE DATE: 7/14/2014 <br> 2.6228 | GANG TYRE RAMER & BROWN, INC <br> ATTN: TARA KOLE, ESQ <br> 132 S. RODEO DR <br> 5TH FLOOR <br> BEVERLY HILLS, CA 90212 |
| 2.6730 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.6232 | GAP THEATRE *35MM ONLY* <br> 26 BROADWAY <br> WIND GAP, PA 18091 |
| 2.6731 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 1/19/2016 <br> 2.6234 | GARAGE FILM INC <br> ATTN: ALLYSA BAUER <br> WWE, 9601 WILSHIRE BLVD <br> 3RD FLOOR <br> BEVERLY HILLS, CA 90210 |
| 2.6732 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 4/6/2015 <br> 2.6233 | GARAGE FILM INC <br> ATTN: ALLYSA BAUER <br> WWE, 9601 WILSHIRE BLVD <br> 3RD FLOOR <br> BEVERLY HILLS, CA 90210 |
| 2.6733 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/19/2016 <br> EFFECTIVE DATE: 2/24/2016 <br> 2.6235 | GARAGE FILM INC <br> ATTN: ALLYSA BAUER <br> WWE, 9601 WILSHIRE BLVD <br> 3RD FLOOR <br> BEVERLY HILLS, CA 90210 |
| 2.6734 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PAYMENT LETTER <br> EFFECTIVE DATE: 9/22/2017 <br> 2.6237 | GARBA, AHMADU <br> C/O KAPLAN STAHLER <br> ATTN MICHAEL KOLODNY <br> 8383 WILSHIRE BLVD STE 923 <br> BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6735 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6238 | GARBERVILLE 766 REDWOOD DRIVE PO BOX 356 GARBERVILLE, CA 95440 |
| 2.6736 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/12/2012 2.6240 | GARCIA, NINA 45 E. 66TH ST. APT. 25E NEW YORK, NY 10065 |
| 2.6737 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/18/2012 2.6239 | GARCIA, NINA 45 E. 66TH ST. APT. 25E NEW YORK, NY 10065 |
| 2.6738 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO TALENT AGREEMENT "NINA GARCIA" AMENDS TALENT AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 5/24/2012 2.6241 | GARCIA, NINA 45 E. 66TH ST. APT. 25E NEW YORK, NY 10065 |
| 2.6739 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF AGREEMENT EFFECTIVE DATE: 5/21/2008 2.6242 | GARCIA, NINA 45 E. 66TH ST. APT. 25E NEW YORK, NY 10065 |
| 2.6740 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.6243 | GARCIA, NINA 45 E. 66TH ST. APT. 25E NEW YORK, NY 10065 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODELS AMENDMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 2/9/2010 2.6244 | GARCIA, NINA<br>45 E. 66TH ST.<br>APT. 25E<br>NEW YORK, NY 10065 |
| 2.6742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/30/2009 2.6246 | GARCIA, NINA<br>45 E. 66TH ST.<br>APT. 25E<br>NEW YORK, NY 10065 |
| 2.6743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EFFECTIVE DATE: 6/30/2009 2.6245 | GARCIA, NINA<br>45 E. 66TH ST.<br>APT. 25E<br>NEW YORK, NY 10065 |
| 2.6744 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VOLUNTARY PARTICIPATION AGREEMENT 2.6247 | GARCIA, NINA<br>45 E. 66TH ST.<br>APT. 25E<br>NEW YORK, NY 10065 |
| 2.6745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6248 | GARD<br>111 JEFFERSON STREET<br>SPRING GREEN, WI 53588 |
| 2.6746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6250 | GARDE ARTS CENTER INC<br>325 STATE STREET<br>NEW LONDON, CT 06320-6123 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6747 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6249 | GARDE ARTS CENTER 325 STATE STREET NEW LONDON, CT  06320-6123 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6748 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6251 | GARDEN D/I 2 US HIGHWAY 11 11 HENLOCK CREEK HUNLOCK CREEK, PA  18621 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6749 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6252 | GARDEN GREENFIELD 7 361 MAIN STREET GREENFIELD, MA  01301 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6750 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6253 | GARDEN HOMES DEVELOPMENT CORP. 29 KNAPP STREET P.O.BOX 4401 STAMFORD, CT  06907 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6751 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.6254 | GARDEN OF GOLF TEES INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6752 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/8/2010 2.6255 | GARDEN OF GOLF TEES INC. F/S/O AIME TEEGARDEN C/O INNOVATIVE ARTISTS; ROBERT HAAS 1505 10TH ST SANTA MONICA, CA  90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6256 | GARDEN THEATER 301 MAIN ST. FRANKFORT, MI 49635 |
| 2.6754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6257 | GARDEN THEATRE 2 (35MM) 62 NORTH MAIN P.O. BOX 567 CANTON, IL 61520 |
| 2.6755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6258 | GARDEN VALLEY CINEMA 1750 NW HUGHWOOD ROSEBURG, OR 97470 |
| 2.6756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6259 | GARDENA CINEMA 14948 SOUTH CRENSHAW BLVD. GARDENA, CA 90249 |
| 2.6757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6260 | GARDENS CINAMAX 4076 PGA BOULEVARD PALM BEACH GARDENS, FL 33410 |
| 2.6758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6261 | GARDNER CINEMA 8 336 TIMPANY BOULEVARD GARDNER, MA 01440 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6759 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WENK DEK POLISH LETTER DTD 5/22/2014 RE:WRITING SERVICES AGREEMENT DTD 3/17/2014 1.3095 | GARFINKEL,ERIC THE GERSH AGENCY 9465 WILSHIRE BLVD 6TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.6760 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 2.6262 | GARHAN, ANEK C/O GEAR HEAD CO LTD 173/13-16 SOI PRAHOLYOTHIN 44 SENANIKOM, JATAJAK BANGKOK 10900 THAILAND |
| 2.6761 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6263 | GARLAND THEATER INC ATTN PHILLIP WATERS 4711 EAST HANDY RD. COLBERT, WA 99005 |
| 2.6762 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6264 | GARLAND THEATRE (LOW INTERMEDIATE) |
| 2.6763 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6267 | GARMAN, INC. PO BOX 526 WOODSTOCK, VA 22664 |
| 2.6764 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6268 | GARMARR INC ATTN QUENTIN TARANTINO 7471 WOODROW WILSON DRIVE LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6765 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6269 | GARNER MAIN STREET, INC 495 STATE STREET GARNER, IA 50438 |
| 2.6766 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/10/2014 2.6270 | GARNIER, DENIS 3 RUE JEAN ROBERT PARIS 75018 FRANCE |
| 2.6767 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY EFFECTIVE DATE: 3/30/2014 2.6271 | GARRATT. SIMON 111B TAIKATA RD, TE ATATH PENINSULA AUCKLAND 0610 NEW ZEALAND |
| 2.6768 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6272 | GARRETT 8 CINEMAS 19741 GARRETT HIGHWAY OAKLAND, MD 21550 |
| 2.6769 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6273 | GARRETT D/I 1014 STATE ROUTE 8 GARRETT, IN 46738-9703 |
| 2.6770 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6274 | GARRY ADAMS PO BOX 490 MALTA, MT 59538 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6771 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6275 | GARRY LANE<br>111 77TH AVE W<br>LEMON, SD  57638 |
| 2.6772 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTIOR'S LOAN OUT CONSULTANCY AGREEMENT DURING DEVELOPMENT AND PRE PRODUCTION<br>EFFECTIVE DATE: 6/3/2016<br>1.3096 | GARTH DAVIS CONSULTANTS PTY LIMITED<br>C/O UNITED TALENT AGENCY<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.6773 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S AGREEMENT<br>EFFECTIVE DATE: 11/6/2014<br>2.6276 | GARTH DAVIS CONSULTANTS PTY LTD<br>C/O UNITED TALENT AGENCY<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.6774 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6277 | GARY & MARGARET KWASNIEWSKI<br>13940 SD HIGHWAY25<br>WEBSTER, SD  57274 |
| 2.6775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6278 | GARY AND BELINDA DANIEL<br>646 HIGHWAY 46 SOUTH<br>DICKSON, TN  37055 |
| 2.6776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6279 | GARY BOUCHARD<br>2611 PARADISE ISLE AVE.<br>NORTH LAS VEGAS, NV  89031 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6280 | GARY COMPSTON 102 WESTGATE DR. FOREST CITY, IA  50436-2220 |
| 2.6778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 2.6281 | GARY DAVY CASTING ATTN GARY DAVY 15 CRINAN ST. YORK WAY LONDON  N1 9SQ  UNITED KINGDOM |
| 2.6779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6282 | GARY E. GEORGE 46510 WILDHORSE BLVD. PENDLETON, OR  97801 |
| 2.6780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6283 | GARY GOLDMAN 125 EAST COURT STREET SUITE 1000 CINCINNATI, OH  45202 |
| 2.6781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6284 | GARY GOLDRING BANK ST. THEATRE 46 BANK ST. NEW MILFORD, CT  06776 |
| 2.6782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6285 | GARY GRIEVE P.O. BOX 11 WADSWORTH, OH  44282 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6286 | GARY HAAK DBA JGM ENTERTAINMENT |
| 2.6784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6287 | GARY HECKEL 59 LONDONBERRY DRIVE P.O. BOX 529 HOLMDEL, NJ  07733 |
| 2.6785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 1.3097 | GARY KRAUSS STRATFORD DES ROCHERS LLP ATTN JONATHAN GRAY, ESQ 207 WEST 25TH ST SUITE 600 NEW YORK, NY  10001 |
| 2.6786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6288 | GARY MOORE - PREMIERE CINEMA CORP. (TX) |
| 2.6787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6289 | GARY PELLETIER 304 11TH AVE MADAWASKA, ME  04756 |
| 2.6788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6290 | GARY POLLARD P.O. BOX 1261 BLOCK ISLAND, RI  02807 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6291 | GARY RUTH<br>121 WYANDOT AVE.<br>UPPER SANDUSKY, OH 44870 |
| 2.6790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6292 | GARY SMITH (DR.)<br>836 TURNER MCCALL BOULEVARD<br>ROME, GA 30162 |
| 2.6791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6293 | GARY YORK<br>1001 LANTON ROAD<br>WEST PLAINS, MO 65775 |
| 2.6792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.6294 | GARY, MACKAY<br>17 WATERVIEW RD, DEVONPORT<br>AUCKLAND 624<br>NEW ZEALAND |
| 2.6793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/4/2016<br>2.6295 | GASPARRO, MIKE<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA 90210 |
| 2.6794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 12/8/2004<br>1.3098 | GATES, HENRY LOUIS<br>C/O JANKLOW & NESBIT ASSOCIATES<br>ATTN LYN NESBIT AND BENNETT ASHLEY<br>445 PARK AVE<br>NEW YORK, NY 10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6795 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6297 | GATEWAY 4 1820 EAST SUNRISE BOULEVARD FORT LAUDERDALE, FL 33304 |
| 2.6796 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6298 | GATEWAY 7 1550 N. HIGH ST. COLUMBUS, OH 43201 |
| 2.6797 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6299 | GATEWAY 8 20 PRESIDENTIAL CIRCLE GETTYSBURG, PA 17325 |
| 2.6798 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6300 | GATEWAY CINEMA HWY 65 SOUTH CLINTON, AR 72031 |
| 2.6799 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6301 | GATEWAY FILM CENTER 1534 NORTH HIGH ST. COLUMBUS, OH 43201 |
| 2.6800 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6302 | GATEWAY GETTYSBURG THEATRE PARTNERS L.P. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6801 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6303 | GATEWAY YOUTH FOUNDATION<br>136 SOUTH 4TH STREET<br>ALBION, IA  68620 |
| 2.6802 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6296 | GATEWAY<br>136 SOUTH 4TH STREET<br>ALBION, NE  68620 |
| 2.6803 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/18/2014<br>2.6304 | GATIEN, ELISE<br>C/O PREMIERE TALENT MANAGEMENT<br>ATTN MELANIE HAWTHORNE-TOOGOOD<br>1529 W 6TH AVE, STE 206<br>VANCOUVER, BC  V6J 1R1  CANADA |
| 2.6804 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 9/1/2010<br>2.6306 | GATLIN FILMS INC<br>5225 WILSHIRE BLVD STE 501<br>LOS ANGELES, CA  90036 |
| 2.6805 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>2.6307 | GATLIN FILMS INC<br>5225 WILSHIRE BLVD STE 501<br>LOS ANGELES, CA  90036 |
| 2.6806 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD<br>9/1/2010<br>2.6308 | GATLIN FILMS INC<br>5225 WILSHIRE BLVD STE 501<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/1/2010<br>1.3099 | GATLIN FILMS INC<br>5225 WILSHIRE BLVD STE 501<br>LOS ANGELES, CA 90036 |
| 2.6808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/1/2015<br>2.6310 | GATLIN RETURNS INC |
| 2.6809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE DTD 12/10/2015 RE: LICENSE AGREEMENT DTD 12/10/2015<br>2.6312 | GATLIN RETURNS INC |
| 2.6810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 12/10/2015<br>2.6311 | GATLIN RETURNS INC |
| 2.6811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF OPTIONS PAID OUT DTD 4/1/2010<br>1.3100 | GAUGHAN, MAUREEN<br>PO BOX 6729<br>CHANDLER, AZ 85246 |
| 2.6812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION NOTICE DTD 4/5/2010<br>RE: OPTION AGREEMENT FOR PURCHASE OF LITERARY MATERIAL DTD 10/8/2008 BETWEEN COMPADRE LLC AND SHINE PICTURES LLP<br>1.3101 | GAUGHAN, MAUREEN<br>PO BOX 6729<br>CHANDLER, AZ 85246 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6813 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/1/2012<br>2.6319 | GAUMONT S.A<br>ATTN SIDONIE DUMAS & CECILE CAGET<br>30 AVENUE CHARLES DE GAULLE<br>NEUILLY SUR SEINE  92200<br>FRANCE |
| 2.6814 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AGREEMENT DTD 6/20/2013 WITH<br>RESPECT TO TWC'S RIGHT TO PURCHASE THE<br>"RIGHTS" TO THE MOTION PICTURE PROJECT<br>"INTOUCHABLES"<br>2.6320 | GAUMONT S.A<br>ATTN SIDONIE DUMAS & CECILE CAGET<br>30 AVENUE CHARLES DE GAULLE<br>NEUILLY SUR SEINE  92200<br>FRANCE |
| 2.6815 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS<br>EFFECTIVE DATE: 6/20/2013<br>2.6321 | GAUMONT S.A<br>ATTN SIDONIE DUMAS & CECILE CAGET<br>30 AVENUE CHARLES DE GAULLE<br>NEUILLY SUR SEINE  92200<br>FRANCE |
| 2.6816 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE MAGIC SNOWFLAKE ( SANTAPPRENTICE 2)" - EXECUTIVE LICENSE AGREEMENT DTD 10/24/2013<br>1.3114 | GAUMONT S.A.<br>30 AVENUE CLARLES DE GAULLE<br>NEUILLY-SUR-SEINE  92200<br>FRANCE |
| 2.6817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013<br>1.3115 | GAUMONT S.A.<br>30 AVENUE CLARLES DE GAULLE<br>NEUILLY-SUR-SEINE  92200<br>FRANCE |
| 2.6818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE MAGIC SNOWFLAKE (SANTAPPRENTICE 2) DTD 10/24/2013<br>1.3116 | GAUMONT S.A.<br>30 AVENUE CLARLES DE GAULLE<br>NEUILLY-SUR-SEINE  92200<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REF THE INTOUCHABLES REMAKE RIGHTS AGREEMENT GAUMONT SA AND QUAD CENEMA EFFECTIVE DATE: 6/20/2013 2.6323 | GAUMONT SA AND SPLENDIDO D/B/A QUAD CINEMA |
| 2.6820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 1.3121 | GAUMONT SA ATTN MARINE FORDE; CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2013 1.3117 | GAUMONT SA ATTN SIDONIE DUMAS & CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: MARCH 2012 1.3118 | GAUMONT SA ATTN SIDONIE DUMAS & CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT DATED AS OF 6/20/13 BETWEEN GUAMONT AND TWC. 1.3119 | GAUMONT SA ATTN SIDONIE DUMAS & CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 RE: AGREEMENT DTD 6/20/2013 1.3120 | GAUMONT SA ATTN SIDONIE DUMAS & CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6825 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA RE: INTOUCHABLES EFFECTIVE DATE: 6/20/2013 2.6322 | GAUMONT SA ATTN SIDONIE DUMAS AND CECILE CAGET 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6826 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO FIRST AMENDMENT AMENDS AGREEMENT DTD 07/05/2011 EFFECTIVE DATE: 8/29/2013 2.6315 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |
| 2.6827 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 10/4/2010 2.6313 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |
| 2.6828 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO SANTAPPRENTICE EFFECTIVE DATE: 10/4/2010 2.6314 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |
| 2.6829 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/4/2010 2.6316 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |
| 2.6830 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT EFFECTIVE DATE: 3/30/2015 2.6317 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SANTAPPRENTICE - FIRST AMENDMENT EFFECTIVE DATE: 10/4/2010 2.6318 | GAUMONT 30 AVE CHARLES DE GAULLE FRANCE |
| 2.6832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT GANG STORY EFFECTIVE DATE: 7/5/2011 1.3102 | GAUMONT ATTN IRENEE GIRARD 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT - ACQUISITION DEAL MEMO EFFECTIVE DATE: 7/5/2011 1.3103 | GAUMONT ATTN IRENEE GIRARD 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6834 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT GANG STORY - FIRST AMENDMENT EFFECTIVE DATE: 7/5/2011 1.3109 | GAUMONT ATTN IRENEE GIRARD 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR BALLERINA RE: DISTRIBUTION AGREEMENT DTD 3/9/16 1.3110 | GAUMONT ATTN IRENEE GIRARD 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6836 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR BALLERINA EFFECTIVE DATE: 3/9/2016 1.3111 | GAUMONT ATTN IRENEE GIRARD 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6837 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2014 1.3107 | GAUMONT ATTN SIDONIE DUMAS & ANTOINE ZYLBERBERG 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200  FRANCE |
| 2.6838 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRAT DE COPRODUCTION DTD 10/16/2013 1.3104 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6839 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO FIRST AMENDMENT DTD 8/29/2013 RE: AGREEMENT DTD 7/5/2011 1.3105 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6840 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3106 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6841 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 3/9/2016 1.3108 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| 2.6842 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "BALLERINA" DTD 7/4/2016 RE: AGREEMENT DTD 3/9/2016 1.3112 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1304 of 3352
Case number (if known)    18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6843 | **State what the contract or lease is for and the nature of the debtor's interest** | UNTOUCHABLES ACQ DEAL MEMO DTD 7/5/2011 RE: AGREEMENT DTD 7/5/2011 1.3113 | GAUMONT ATTN SIDONIE DUMAS 30 AVENUE CHARLES DE GAULLE NEUILLY SUR SEINE  92200 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6844 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6324 | GAWEL ENTERPRISES 3474 ELKTON ROAD JOHNSTOWN, PA  15904 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6845 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6325 | GAYLORD KEMP - KEMP ENTERPRISE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6846 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/18/2014 2.6326 | G-BELLA INC F/S/O GRACIE DZIENNY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6847 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.3122 | GC FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6848 | **State what the contract or lease is for and the nature of the debtor's interest** | DIGITAL CINEMA DEPLOYMENT AGREEMENT EFFECTIVE DATE: 8/18/2011 1.3124 | GDC DIGITAL CINEMA NETWORK (USA), LLC ATTN: GENERAL MANAGER 3500 W. OLIVE AVE., SUITE 940 BURBANK, CA  91505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL CINEMA DEPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 8/18/2011<br>1.3124 | GDC DIGITAL CINEMA NETWORK (USA), LLC<br>ATTN: GENERAL MANAGER<br>3500 W. OLIVE AVE., SUITE 940<br>BURBANK, CA 91505 |
| 2.6850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/25/2013<br>2.6327 | GEDDINGS, LEX D<br>2514 GATES CIR #22<br>BATON ROUGE, LA 70809 |
| 2.6851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6328 | GEEKSBORO COFFEEHOUSE CINEMA (RADIUS) |
| 2.6852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6329 | GEJU OIL & GAS, INC.<br>PO BOX 68<br>MITCHELL, NE 69357 |
| 2.6853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT DTD 10/11/2016<br>EFFECTIVE DATE: 10/18/2016<br>2.6330 | GEM ENTERAINMENT KFT<br>ATTN SAID BOUDARGA<br>3RD FL TEREZ KRT, 46<br>BUDAPEST H-1066<br>HUNGARY |
| 2.6854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT F<br>EXHIBIT F<br>2.6421 | GEM ENTERTAINMENT KFT FKA<br>FINTAGE MAGYAR KFT |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT F<br>EFFECTIVE DATE: 11/3/2005<br>2.6342 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT |
| 2.6856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "S"<br>RELATED TO THE MASTER SALES<br>AGENCY AGREEMENT DTD 1-1-07<br>EFFECTIVE DATE: 1/2/2017<br>1.3134 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN PAL RABOCZKI & BARBARA ZABOJNIK<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066  HUNGARY |
| 2.6857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT DTD 11-11-15<br>EFFECTIVE DATE: 12/27/2016<br>1.3199 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN PAL RABOCZKI & BARBARA ZABOJNIK<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066  HUNGARY |
| 2.6858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT DTD 11-29-16<br>EFFECTIVE DATE: 11/29/2016<br>1.3200 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN PAL RABOCZKI & BARBARA ZABOJNIK<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066  HUNGARY |
| 2.6859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT DTD 1-31-17<br>EFFECTIVE DATE: 1/31/2017<br>1.3201 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN PAL RABOCZKI & BARBARA ZABOJNIK<br>TEREZ KRT 46, 3RD FL<br>BUDAPEST  H-1066  HUNGARY |
| 2.6860 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND<br>ASSIGNMENT<br>1.3125 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6861 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "C"<br>EFFECTIVE DATE: 5/1/2011<br>1.3130 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6862 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT H<br>RE: MASTER SALES AGENCY<br>AGREEMENT DTD 11/3/2005<br>EFFECTIVE DATE: 6/16/2012<br>1.3138 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6863 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/14/2014<br>1.3147 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6864 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 8/1/2013<br>1.3148 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6865 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/11/2013<br>1.3161 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6866 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/21/2013<br>1.3159 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 1.3168 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 1.3151 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 11/2/2013 1.3174 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 1.3185 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 1.3184 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 1.3183 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6873 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 1.3182 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6874 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 1.3187 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6875 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 1.3186 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6876 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 9/10/2013 1.3190 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6877 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2015 1.3202 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6878 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2013 1.3191 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 1.3189 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 1.3192 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2015 1.3193 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/3/2012 1.3194 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012 1.3195 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/9/2015 1.3196 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/1/2012<br>1.3197 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/15/2012<br>1.3203 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 11/14/2014<br>EFFECTIVE DATE: 11/14/2014<br>1.3198 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/4/2015<br>1.3205 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY LETTER RE: THE GIVER<br>EFFECTIVE DATE: 2/3/2014<br>1.3213 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |
| 2.6890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY LETTER<br>THE GIVER<br>EFFECTIVE DATE: 2/3/2014<br>1.3210 | GEM ENTERTAINMENT KFT<br>F/K/A FINTAGE MAGYAR KFT<br>ATTN SAID BOUDARGA<br>TEREZ KRT 46<br>BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT AGREEMENT NO. 9022-01102 EFFECTIVE DATE: 6/8/2011 1.3126 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3128 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT "E" EFFECTIVE DATE: 2/2/2011 1.3132 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6894 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT K TO THE MASTERS SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/16/2013 1.3141 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6895 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GEM SWEEP LETTER 1.3146 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6896 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT 1.3165 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/11/2013 1.3150 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2013 1.3164 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/3/2012 1.3154 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2015 1.3163 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 1.3162 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6902 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 1.3153 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 1.3160 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 1.3158 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/16/2011 1.3157 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 1.3155 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 1.3169 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6908 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2012 1.3166 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 1.3167 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2012 1.3156 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 1.3149 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/28/2012 1.3152 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: GEM MASTER AGREEMENT DTD 09/08/2014 1.3207 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |
| 2.6914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: GEM-AMITYVILLE HORROR: THE AWAKENING-EXHIBIT "U"-AMENDMENT #1 AMENDS EXHIBIT U DTD 11/3/2005 EFFECTIVE DATE: 8/1/2016 1.3209 | GEM ENTERTAINMENT KFT F/K/A FINTAGE MAGYAR KFT ATTN SAID BOUDARGA, ANITA TOROK TEREZ KRT 46 BUDAPEST  H-1066  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6915 **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO MASTER SALES AGENCY AGREEMENT RE: MASTER SALES AGENCY AGREEMENT DTD 11/3/2005 2.6332 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.6916 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION OF JOINT DISTRIBUTION RE AGREEMENTS DTD 11/9/2014 EFFECTIVE DATE: 1/14/2015 2.6335 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.6917 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT "I" EFFECTIVE DATE: 5/7/2013 2.6338 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.6918 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT "O" EFFECTIVE DATE: 5/2/2014 2.6340 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.6919 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT N TO MASTER SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/2/2014 2.6345 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.6920 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT P EFFECTIVE DATE: 10/15/2012 2.6348 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT P<br>EFFECTIVE DATE: 3/11/2014<br>2.6347 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GEM ENTERTAINMENT KFT INTERNATIONAL DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/17/2013<br>2.6353 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 5/24/2013<br>2.6355 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/29/2015<br>2.6363 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/30/2015<br>2.6357 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/15/2013<br>2.6358 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 2.6359 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2012 2.6360 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2014 2.6361 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 2.6362 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/9/2014 2.6372 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6932 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 2.6364 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6933   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2013 2.6356 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6934   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.6366 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6935   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2012 2.6367 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6936   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/24/2013 2.6368 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6937   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2012 2.6369 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6938   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2011 2.6365 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6939 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2012 2.6371 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6940 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/12/2012 2.6370 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6941 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION MEMO EFFECTIVE DATE: 5/19/2014 2.6373 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6942 | **State what the contract or lease is for and the nature of the debtor's interest** | INTL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 9/12/2012 2.6374 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6943 | **State what the contract or lease is for and the nature of the debtor's interest** | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2010 2.6377 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6944 | **State what the contract or lease is for and the nature of the debtor's interest** | INTL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/14/2011 2.6375 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/18/2012<br>2.6376 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT<br>EFFECTIVE DATE: 8/28/2012<br>2.6397 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/29/2015<br>2.6394 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/15/2013<br>2.6390 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/18/2016<br>2.6389 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |
| 2.6950 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/20/2016<br>2.6388 | GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>H-1066 BUDAPEST<br>HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 2.6387 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/20/2013 2.6386 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/8/2016 2.6385 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 2.6384 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 2.6399 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 2.6406 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6957 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 2.6391 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6958 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/8/2014 2.6396 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6959 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/9/2014 2.6407 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6960 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2011 2.6398 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6961 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 2.6395 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6962 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 2.6400 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6963 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2013 2.6401 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6964 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/24/2014 2.6402 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6965 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 2.6403 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6966 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2017 2.6404 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/13/2012 2.6405 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/18/2012 2.6408 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 2.6409 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY LETTER EFFECTIVE DATE: 10/15/2012 2.6413 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENT LETTER EFFECTIVE DATE: 5/7/2013 2.6414 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SWEEP LETTER 2.6418 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SWEEP LETTER EFFECTIVE DATE: 10/11/2012 2.6417 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| 2.6974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SWEEP LETTER EFFECTIVE DATE: 10/4/2012 2.6416 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.6975 **State what the contract or lease is for and the nature of the debtor's interest** | SWEEP LETTER EFFECTIVE DATE: 12/6/2011 2.6419 | GEM ENTERTAINMENT KFT TEREZ KRT 46 H-1066 BUDAPEST HUNGARY |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.6976 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6426 | GEM THEATRE 111 WEST FIRST STREET KANNAPOLIS, NC  28081 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.6977 **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 2.6427 | GENDLER & KELLY ATTN MICHAEL GENDLER, ESQ 450 N ROXBURY DR PENTHOUSE 1000 BEVERLY HILLS, CA  90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.6978 **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.3214 | GENDLER AND KELLY ATTN MICHAEL S GENDLER 450 N ROXBURY DR PENTHOUSE 100 BEVERLY HILLS, CA  90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.6979 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT RE:AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.3215 | GENDLER AND KELLY ATTN MICHAEL S GENDLER 450 N ROXBURY DR PENTHOUSE 100 BEVERLY HILLS, CA  90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.6980 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6428 | GENE & BETTY EDWARDS 1 WEST COLUMBUS STREET NELSONVILLE, OH  45764 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6981 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6429 | GENE PALMER 899 TAHUAYA ROAD BELTON, TX  76513 |
| 2.6982 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6430 | GENE SISKEL FILM CENTER 164 NORTH STATE ST. CHICAGO, IL  60601 |
| 2.6983 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6431 | GENERAL CINEMA CORPORATION 1300 BOYLSTON STREET CHESTNUT HILL, MA  02467 |
| 2.6984 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6432 | GENESEO PARK DISTRICT 541 EAST NORTH STREET GENESEO, IL  61254 |
| 2.6985 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HEAD SCULPTOR EFFECTIVE DATE: 12/9/2013 2.6433 | GENET, SAM 41 CROFTON RD HAREWOOD CH CH  8051 NEW ZEALAND |
| 2.6986 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6434 | GENEVA 4 244 BROAD STREET LAKE GENEVA, WI  53417 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.6987 | **State what the contract or lease is for and the nature of the debtor's interest** | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 2.6435 | GENISU PRODUCTS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6988 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT "DIRTY SANCHEZ" EFFECTIVE DATE: 9/5/2006 1.3223 | GENIUS PRODUCTS LLC 345 HUSDON ST, 13TH FL NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6989 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 5/17/2007 1.3222 | GENIUS PRODUCTS LLC ATTN GENERAL COUNSEL 2230 BROADWAY SANTA MONICA, CA 90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6990 | **State what the contract or lease is for and the nature of the debtor's interest** | BINDING RESTRUCTURING TERM SHEET AGREEMENT 2.6436 | GENIUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6991 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6438 | GENTRY CINEMA (NEED PPWK) 214 W. GENTRY AVE CHECOTAH, OK 74426 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.6992 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.3224 | GENUITY CAPITAL PARTNERS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE/RENTAL AGREEMENT EFFECTIVE DATE: 3/24/2009 2.6439 | GEO LOS ANGELES LLC ET AL |
| 2.6994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF MAY 29, 2015 BETWEEN GEORDIE GREIG AND TWC. 1.3225 | GEORDIE GREIG C/O ED VICTOR LTD. ATTN ED VICTOR 6 BAYLEY STREET, DEDFORD SQUARE LONDON  WC1B 3HE  UNITED KINGDOM |
| 2.6995 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 3/15/2015 1.3227 | GEORGE AND LEONA PRODUCTIONS INC C/O ZIFFREN BRITTENHAM LLP ATTN WENDY KIRK 1801 CENTURY PARK WEST LOS ANGELES, CA  90067 |
| 2.6996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT EFFECTIVE DATE: 3/15/2015 1.3226 | GEORGE AND LEONA PRODUCTIONS INC F/S/O MICHAEL KEATON C/O ICM, ATTN TONI HOWARD & LORRIE BARTLETT 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |
| 2.6997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6440 | GEORGE EASTMAN HOUSE 900 EAST AVENUE ROCHESTER, NY  14607 |
| 2.6998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6441 | GEORGE GOHL 361 MAIN STREET GREENFIELD, MA  01301 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6442 | GEORGE MASON UNIVERSITY GEORGE MASON UNIVERSITY FAIRFAX, VA 22030-4444 |
| 2.7000 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6443 | GEORGE MITCHELL 279 MAIN ST. NIANTIC, CT 06357 |
| 2.7001 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6444 | GEORGE RR MARTIN - HIGHGARDEN ENTERTAINMENT |
| 2.7002 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6445 | GEORGE SOLOMON - SOUTHERN THEATRES LLC |
| 2.7003 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6446 | GEORGE TWINER K-MART PLAZA SHOPPING CENTER YAZOO CITY, MS 39194 |
| 2.7004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6447 | GEORGE WASHINGTON CARVER MUSEUM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7005 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6448 | GEORGE WILSON 1706 NY-7 UNADILLA, NY  13849 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7006 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6449 | GEORGETOWN 14 (NEED PPWK 8/29/17) 3898 C LAFAYETTE RD. INDIANAPOLIS, IN  46254 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7007 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6450 | GEORGETOWN D/I 2 8200 STATE ROAD 64 BOX 129 RURAL ROUTE 2 GEORGETOWN, IN  47122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7008 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/1/2017 2.6451 | GEORGETTE LOCATIONS LTD F/S/O GEORGETTE TURNER 36 THE LINTONS, SANDON ESSEX  CM2 7UA UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7009 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6452 | GEORGIA STATE UNIVERSITY 66 COURTLAND STREET ATLANTA, GA  30303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7010 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6453 | GEORGIA THEATRE CO. 50 CINEMA LANE ST. SIMONS ISLAND, GA  31522 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7011** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BINDING HEADS OF AGREEMENT EFFECTIVE DATE: 9/3/2013 2.6454 | GEORGINA ROSE, INC FSO GEORGINA CHAPMAN |
| **2.7012** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 7/13/2011 2.6455 | GEORGINA ROSE, INC FSO GEORGINA CHAPMAN |
| **2.7013** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/28/2014 2.6456 | GEORGINA ROSE, INC FSO GEORGINA CHAPMAN |
| **2.7014** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6458 | GERALD ARATARE P.O. BOX 1396 GLENS FALLS, NY 12803 |
| **2.7015** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6459 | GERALD C. BURNETT JR PO BOX 424 SOUTH BOSTON, VA 24592 |
| **2.7016** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT 1.3228 | GERALD, MARC LOS BRAVOS MANAGEMENT 1811 N WHITLEY AVE, STE 1003 LOS ANGELES, CA 90028 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT - PLAYER - THE FLOCK - RICHARD GERE<br>EFFECTIVE DATE: 6/17/2005<br>1.3229 | GERE PRODUCTIONS INC<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN ED LIMATO<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90211 |
| 2.7018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GERONIMO ACQUISITION LONFORM<br>EFFECTIVE DATE: 5/17/2012<br>2.6463 | GERONIMO NEVADA LLC<br>C/O  VOLTAGE PICUTRES<br>ATTN NICOLAS CHARTIER AND JENN LEE<br>662 N CRESCENT HEIGHTS B;VD<br>LOS ANGELES, CA  90048 |
| 2.7019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6464 | GERRY COUEY<br>904 W. LOOP<br>EL CAMPO, TX  77437 |
| 2.7020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6465 | GERRY FERRARA<br>30 WAINSCOTT STONE ROAD<br>EAST HAMPTON, NY  11937 |
| 2.7021 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXERCISE OF PRESENTATION OPTION RE: PERFORMER AGREEMENT DTD 7/1/2014<br>EFFECTIVE DATE: 7/3/2014<br>2.6466 | GERSH AGENCY, THE<br>ATTN NICK COLLINS; DAISY WU<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.7022 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEST DEAL AGREEMENT<br>EFFECTIVE DATE: 6/11/2012<br>2.6467 | GERTY DEE INC<br>C/O UNITED TALENT AGENCY; ATTN STEVE COHEN<br>F/S/O DAVID DENMAN<br>9560 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7023 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 8/9/2004 1.3230 | GERTZ, MICHELLE MORRIS C/O CAA ATTN BRIA LEE 9830 WILSHIRE BLVD LOS ANGELES, CA 90212 |
| 2.7024 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/3/2011 2.6468 | GERVAIS, RICKY C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN ANDREW WEITZ 9601 WILSHIRE BLVD 3RD FL BEVERLY HILLS, CA 90210 |
| 2.7025 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6469 | GET REEL INC ATTN MIKE & VICKI RADUE 905 GEORGE STREET #191 DE PERE, WI 54115 |
| 2.7026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM AND TV RIDER 2.6470 | GETTY IMAGES US INC |
| 2.7027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6471 | GETTYSBURG COLLEGE 300 N. WASHINGTON STREET GETTYSBURG, PA 17325 |
| 2.7028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS EFFECTIVE DATE: 5/1/2015 2.6473 | GEZENTSVEY, ALEKS & SHERMAN ARIELLE & |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7029 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT DTD 9/11/2017 RE: EMPLOYMENT WITH THE WEINSTEIN COMPANY LLC 2.6474 | GHADERI, PANTEA ATTN PANTEA GHADERI 457 SOUTH ALEXANDRIA AVENUE APT 4 LOS ANGELES, CA 90020 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7030 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 7/31/2008 RE: EMPLOYMENT WITH THE WEINSTEIN COMPANY LLC 2.6475 | GHADERI, PANTEA ATTN PANTEA GHADERI 457 SOUTH ALEXANDRIA AVENUE APT 4 LOS ANGELES, CA 90020 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7031 | **State what the contract or lease is for and the nature of the debtor's interest** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 1.3231 | GHOULARDI FILM COMPANY C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS KLEIN ATTN ALAN WERTHEIMER 1925 CENTURY PARK EAST, 22ND FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7032 | **State what the contract or lease is for and the nature of the debtor's interest** | WEBSITE ADDITIONAL WORK AGREEMENT EFFECTIVE DATE: 8/5/2013 2.6476 | GIANT INTERACTIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7033 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.6477 | GIBB, ANNABEL 110B ST MARGARET'S RD LONDON W7 2HF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7034 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6478 | GIBSON THEATRE 107 N. MAIN STREET BATESVILLE, IN 47006 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.6479 | GIBSON, JASMIN<br>2 TAKAHE RD<br>TITIRANGI<br>AUCKLAND  0604<br>NEW ZEALAND |
| 2.7036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT<br>EFFECTIVE DATE: 7/27/2010<br>2.6480 | GIGLIOTT, DONNA<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP<br>ATTN ALAN S HERGOTT<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.7037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER INVOICE<br>RE: AGREEMENT DTD 7/27/2010<br>EFFECTIVE DATE: 1/31/2013<br>2.6481 | GIGLIOTTI, DONNA<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP<br>ATTN ALAN S HERGOTT<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.7038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/29/2015<br>2.6482 | G-III APPAREL GROUP |
| 2.7039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR<br>AGREEMENT DTD 1/21/2014<br>EFFECTIVE DATE: 2/8/2016<br>2.6483 | GIL INC<br>F/S/O GIL KENAN |
| 2.7040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/21/2016<br>2.6484 | GIL INC<br>F/S/O GIL KENAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7041 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/24/2016 2.6485 | GIL INC F/S/O GIL KENAN |
| 2.7042 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GILDAN USA INC AGREEMENT EFFECTIVE DATE: 8/19/2016 2.6486 | GILDAN USA INC 1980 CLEMENTS FERRY RD CHARLESTON, SC  29492 |
| 2.7043 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SET DRESSER EFFECTIVE DATE: 3/3/2014 2.6487 | GILL, SIMON 43 DUBSTABLE ST MCGREGOR  4109 OLD AUSTRALIA |
| 2.7044 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/22/2013 2.6488 | GILLIES, PETER 548 THE SCENIC RD MAC MASTERS BEACH  NSW AUSTRALIA |
| 2.7045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6489 | GILMORE ENTERTAINMENT 3514-A  DRAWBRIDGE PARKWAY GREENSBORO, NC  27410 |
| 2.7046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6490 | GILSON CAFE 354 MAIN STREET WINSTED, CT  06098 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/25/2002 1.3236 | GIULIANI, RUDOLPH W C/O BRILLSTEIN GREY ENTERTAINMENT ATTN JONATHAN R LIEBMAN 9150 WILSHIRE BLVD STE 350 BEVERLY HILLS, CA  90212 |
| 2.7048 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/13/2013 2.6491 | GIVER FILMS PRODUCTIONS INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.7049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT EFFECTIVE DATE: 9/19/2013 2.6510 | GIVER FILMS USA INC 1 ROLEEN CT, 26 ST JAMES RD CAPE TOWN SOUTH AFRICA |
| 2.7050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL INFORMATION SHEET EFFECTIVE DATE: 8/28/2013 2.6530 | GIVER FILMS USA INC 1 ROLEEN CT, 26 ST JAMES RD CAPE TOWN SOUTH AFRICA |
| 2.7051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT FOR SERVICE OF PROCESS 2.6493 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.7052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMO EFFECTIVE DATE: 7/15/2013 2.6494 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7053 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>2.6496 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7054 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 8/23/2013<br>2.6497 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7055 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 8/7/2013<br>2.6498 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7056 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/11/2013<br>2.6495 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7057 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT)<br>2.6499 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT)<br>EFFECTIVE DATE: 8/7/2013<br>2.6503 | GIVER FILMS USA INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/7/2013 2.6500 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/23/2013 2.6501 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/5/2013 2.6502 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 2.6504 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT 2.6505 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN 2.6506 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 3/1/2013 2.6507 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7066 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM FOOTAGE LICENSE EFFECTIVE DATE: 6/19/2014 2.6508 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT EFFECTIVE DATE: 9/25/2013 2.6509 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ITINERARY FOR GABRIEL 1 2.6511 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE 2.6512 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT ( NOELLE PRODUCTIONS INC F/S/O KATIE HOLMES) EFFECTIVE DATE: 2/13/2014 2.6514 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT ( PROTOTYPE MOON PRODUCTIONS F/S/O CAMERON MONAGHAN) EFFECTIVE DATE: 2/13/2014 2.6515 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (ASIA PRODUCTIONS INC F/S/O JEFF BRIDGES) EFFECTIVE DATE: 2/13/2014 2.6516 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (EMMA TREMBLAY) EFFECTIVE DATE: 2/13/2014 2.6518 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (INGA FROM SWEDEN INC F/S/O ALEXANDER SKARSGAARD) EFFECTIVE DATE: 2/13/2014 2.6519 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (MERYL STREEP) EFFECTIVE DATE: 2/13/2014 2.6520 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (ODEYA RUSHINEK) EFFECTIVE DATE: 2/13/2014 2.6521 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7077 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (BRENTON THWAITES) EFFECTIVE DATE: 2/13/2014 2.6517 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7078 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (TAYLOR SWIFT PRODUCTIONS INC F/S/O TAYLOR SWIFT) EFFECTIVE DATE: 2/13/2014 2.6513 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7079 **State what the contract or lease is for and the nature of the debtor's interest** | PETITION FOR A NONIMMIGRANT WORKER 2.6522 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7080 **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR PREMIUM PROCESSING SERVICE 2.6523 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7081 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/17/2013 2.6524 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7082 **State what the contract or lease is for and the nature of the debtor's interest** | THE GIVER- STOP DATE LETTER EFFECTIVE DATE: 9/16/2013 2.6525 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7083 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR EFFECTIVE DATE: 4/29/2013 2.6526 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7084 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT 2.6527 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7085 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.6528 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7086 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT 2.6529 | GIVER FILMS USA INC ATTN BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7087 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVITATION LETTER 2.6492 | GIVER FILMS USA |
| 2.7088 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 8/14/2013 2.6531 | GIVER PRODUCTIONS INC ATTN BUSINESS AND LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7089 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT 2.6532 | GIVER PRODUCTIONS INC ATTN BUSINESS AND LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7090 | **State what the contract or lease is for and the nature of the debtor's interest** | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT AMENDS EDITOR AGREEMENT DTD 8/14/2013 EFFECTIVE DATE: 9/24/2013 2.6533 | GIVER PRODUCTIONS INC ATTN BUSINESS AND LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7091 | **State what the contract or lease is for and the nature of the debtor's interest** | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN EFFECTIVE DATE: 7/31/2013 2.6534 | GIVER PRODUCTIONS INC ATTN BUSINESS AND LEGAL AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7092 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6535 | GLADBROOK COMMUNITY CENTER 319 2ND STREET GLADBROOK, IA 50635 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7093 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6536 | GLADBROOK THEATRE 319 2ND STREET GLADBROOK, IA 50635 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7094 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6537 | GLASS SWORD 3 CINEMAS 1001 LANTON ROAD WEST PLAINS, MO 65775 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7095 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINDER'S AGREEMENT EFFECTIVE DATE: 6/1/2009 2.6538 | GLASSER, PHILLIP 301 DUNBAR COURT FRANKLIN, TN 37064 |
| 2.7096 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.6539 | GLEAVES, JAMEY THOMAS 2001 SIXTEENTH ST GARLAND, TX 75041 |
| 2.7097 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6541 | GLEN D/I 2 983 ROUTE 9 QUEENSBURY, NY 12804 |
| 2.7098 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6542 | GLEN ELLYN THEATRE 540 CRESCENT BOULEVARD GLEN ELLYN, IL 60137 |
| 2.7099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6543 | GLEN GRAY 21372 SHANNON RIDGE WAY BOCA RATON, FL 33428 |
| 2.7100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6544 | GLEN M. CLAYTON 238 WALNUT ST. SPOONER, WI 54801 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7101 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6540 | GLEN<br>37 MANCHESTER STREET<br>GLEN ROCK, PA 17327 |
| 2.7102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6545 | GLENDA & VIRGIL EDWARDS<br>49509 41ST ST<br>PAWPAW, MI 49079 |
| 2.7103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6546 | GLENDA COCKRUM<br>997 WALNUT STREET<br>MONACA, PA 15061 |
| 2.7104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6547 | GLENDALE D/I<br>STATE ROUTE 2<br>GLENDALE, WV 26038 |
| 2.7105 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6548 | GLENN A. BIANCHI<br>MODERN DEVELOPMENT COMPANY<br>3333 WEST COAST HWY. 4TH FLOOR<br>NEWPORT BEACH, CA 92663 |
| 2.7106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6549 | GLENWOOD ARTS<br>3707 WEST 95TH STREET<br>OVERLAND PARK, KS 66206 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7107** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6550 | GLENWOOD MOVIEPLEX CORP. 118 OXYOKE DR. RUTLAND, VT  05701 |
| **2.7108** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.6551 | GLG EUROPEAN LONG SHORT FUND LLC |
| **2.7109** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF NON FOREIGN STATUS DTD 8/17/2011 RE: SALE AND PURCHASE AGREEMENT DTD 8/17/2011 2.6552 | GLG EUROPEAN LONG SHORT SPECIAL ASSETS FUND LLC |
| **2.7110** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OKLAHOMA REBATE CONSULTANT AGREEMENT EFFECTIVE DATE: 7/17/2012 1.3239 | GLOBAL INCENTIVES INC 119 SPADINA AVE STE 400 TORONTO, ON CANADA |
| **2.7111** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 2/1/2017 2.6556 | GLOBAL INCENTIVES INC 3RD FL TORONTO, ON  M5A 1L9 CANADA |
| **2.7112** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANT LETTER AGREEMENT EFFECTIVE DATE: 9/27/2010 2.6557 | GLOBAL INCENTIVES INC 3RD FL TORONTO, ON  M5A 1L9 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX INFORMATION AUTHORIZATION<br>2.6558 | GLOBAL INCENTIVES INC<br>3RD FL<br>TORONTO, ON  M5A 1L9<br>CANADA |
| 2.7114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE<br>RE: DIST LICENSE AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 7/1/2009<br>2.6570 | GLOBAL SECURITIZATION SERVICES<br>ATTN JOHN M DEMILT<br>114 W 47TH ST, STE 2310<br>NEW YORK, NY  10036 |
| 2.7115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/18/2008<br>EFFECTIVE DATE: 10/28/2008<br>2.6568 | GLOBAL SECURITIZATION SERVICES<br>ATTN JOHN M DEMILT<br>114 W 47TH ST, STE 2310<br>NEW YORK, NY  10036 |
| 2.7116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER<br>EFFECTIVE DATE: 5/4/2009<br>2.6571 | GLOBAL SECURITIZATION SERVICES LLC |
| 2.7117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT<br>EFFECTIVE DATE: 5/5/2009<br>2.6572 | GLOBAL SECURITIZATION SERVICES LLC |
| 2.7118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/30/1905<br>2.6573 | GLOBAL SECURITIZATION SERVICES LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADMINISTRATION SERVICES AGREEMENT DTD 9/20/07 2.6576 | GLOBAL SECURITIZATION SERVICES, LLC |
| 2.7120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6577 | GLOBAL STAR CINEMAS 10075 JOCKEY RD LAKE WORTH, FL 33467 |
| 2.7121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6579 | GLOBE THEATRE 132 W VAUGHN STREET BERTRAM, TX 78605 |
| 2.7122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6578 | GLOBE 105 NORTH THIRD ST GREENVILLE, IL 62246 |
| 2.7123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6582 | GLORIA THEATRE (FRMLY URBANA 2) 216 SOUTH MAIN STREET URBANA, OH 43078 |
| 2.7124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2010 2.6583 | GLORIOSO CASTING LLC F/S/O RYAN GLORIOSO ATTN RYAN GLORIOSO 1554 GILBERT DR SHREVEPORT, LA 71101 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECTOR AGREEMENT EFFECTIVE DATE: 4/29/2009 1.3240 | GLOSSY PICTURES INC C/O LICHTER, GROSSMAN, NICHOLS, ALDER & FELDMAN INC ATTN LINDA LICHTER 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.7126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6585 | GLOUCESTER CINEMA 3 74 ESSEX AVENUE GLOUCESTER, MA 01930 |
| 2.7127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.6586 | GLOVER, RICHARD 56D OAKFIELD LONDON N4 4LB |
| 2.7128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 2/17/2017 2.6587 | GLOVER, RICHARD 56D OAKFIELD LONDON N4 4LB |
| 2.7129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 2/16/2017 2.6588 | GLOVER, RICHARD 56D OAKFIELD LONDON N4 4LB |
| 2.7130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/15/2009 2.6594 | GNPR INVESTMENTS LLC ATTN BRUCE BUNNER 40 W 57TH ST 20TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND RELEASE AGREEMENT DTD 1/24/11 2.6595 | GNPR INVESTMENTS LLC ATTN MARCO VECA, EVP |
| 2.7132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT AGREEMENT DTD 11/3/2004 EFFECTIVE DATE: 11/3/2004 1.3244 | GNXPERT CORP ATTN IGOR ANATSKO 2224 W CHICAGO AVE CHICAGO, IL 60622 |
| 2.7133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2010 2.6599 | GOAT BARN PRODUCTIONS LLC C/O SLOSS ECKHOUSE BRENNAN LAWCO LLP ATTN JACQUELINE ECKHOUSE 555 WEST 25TH ST 4TH FL NEW YORK, NY 10001 |
| 2.7134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH EFFECTIVE DATE: 6/8/2010 2.6600 | GOD GRACE INC F/S/O PHYLLIS SMITH C/O MORRIS YORN ET AL; ATTN GREGG GELLMAN 2000 AVE OF THE STARS N TOWER, 3RD FLOOR LOS ANGELES, CA 90067 |
| 2.7135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO BEST BOY GRIP EFFECTIVE DATE: 5/12/2014 2.6601 | GODFREY, STUART 106 NOAK HILL RD BILLERICAY, ESSEX CM12 9UH ENGLAND |
| 2.7136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER/ SAG WEEKLY PERFORMER AGREEMENT- PHYLLIS SMITH EFFECTIVE DATE: 6/8/2010 2.6602 | GOD'S GRACE, INC FSO PHYLLIS SMITH ATTN STEPHEN LAMANNA 1505 10TH ST SANTA MONICA, CA 90401 |

Debtor    The Weinstein Company LLC                    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF AGREEMENT<br>EFFECTIVE DATE: 7/20/2011<br>2.6603 | GODSPELL LLC<br>ATTN CHARLOTTE WILCOX<br>1560 BROADWAY STE 409<br>NEW YORK, NY 10036 |
| 2.7138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6604 | GOEN CINEMAS - GORDON JONES<br>P.O. BOX 2490<br>KAYENTA, AZ 86033 |
| 2.7139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6605 | GOETHE INSTITUT<br>812 SEVENTH ST. NW<br>WASHINGTON DC, DC 20001 |
| 2.7140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6606 | GOETZ THEATRES, INC<br>1704 11TH STREET<br>MONROE, WI 53566 |
| 2.7141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6607 | GOGGLEWORKS FILM THEATRE<br>201 WASHINGTON STREET<br>READING, PA 19601 |
| 2.7142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6608 | GOLD TWIN<br>235 SOUTH MAIN STREET<br>BUFFALO, WY 82834 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7143 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6609 | GOLD COAST CINEMA NOME, AK |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7144 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6610 | GOLD HILLS CINEMA 4 615 MIDLAND WOODLAND PARK, CO 80863 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7145 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6611 | GOLD TOWN THEATER 171 SHATTUCK WAY SUITE 109 JUNEAU, AK 99801 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7146 **State what the contract or lease is for and the nature of the debtor's interest** | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 1.3245 | GOLD WHEEL LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7147 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.3247 | GOLDCREST POST PRODUCTIONS LTD ATTN GRETCHEN MCGOWAN CLAIRE WARNES 799 WASHINGTON ST NEW YORK, NY 10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7148 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6612 | GOLDEN AGE CINEMA 7203 MOHAWK DR. WONDER LAKE, IL 60097 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 2.6613 | GOLDEN BAT PRODUCTIONS INC |
| 2.7150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED AND VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/22/2008 2.6614 | GOLDEN BAT PRODUCTIONS LIMITED ATTN ELENA ZOKAS RM N6, NOVELLO LODGE TWICKENHAM FILM STUDIOS, ST MARGARETS TWICKENHAM, MIDDLESEX  TW1 2AW  UNITED KINGDOM |
| 2.7151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST DEED OF AMENDMENT EFFECTIVE DATE: 3/24/2009 2.6615 | GOLDEN BAT PRODUCTIONS LIMITED ATTN ELENA ZOKAS RM N6, NOVELLO LODGE TWICKENHAM FILM STUDIOS, ST MARGARETS TWICKENHAM, MIDDLESEX  TW1 2AW  UNITED KINGDOM |
| 2.7152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 2.6616 | GOLDEN BAT PRODUCTIONS LIMITED ATTN ELENA ZOKAS RM N6, NOVELLO LODGE TWICKENHAM FILM STUDIOS, ST MARGARETS TWICKENHAM, MIDDLESEX  TW1 2AW  UNITED KINGDOM |
| 2.7153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 2.6617 | GOLDEN BAT PRODUCTIONS LTD 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.7154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 2.6618 | GOLDEN BAT PRODUCTIONS LTD 375 GREENWICH ST NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 6/1/2009 2.6619 | GOLDEN BAT PRODUCTIONS LTD 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7156 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AMENDMENT EFFECTIVE DATE: 6/19/2009 2.6620 | GOLDEN BAT PRODUCTIONS LTD 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7157 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6621 | GOLDEN BELT CINEMA 6 1222 KANSAS GREAT BEND, KS 67530 |
| 2.7158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6622 | GOLDEN BELT ENTERTAINMENT GROUP, LLC |
| 2.7159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 3/29/1996 1.3250 | GOLDEN HARVEST ENTERTAINMENT CO LTD ATTN MR GORDON CHEUNG 8 KING TUNG ST, HAMMER HILL RD KOWLOOM HONG KONG CHINA |
| 2.7160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRINCIPAL TERMS AND ACQUISITION OF THE FILM EFFECTIVE DATE: 3/29/1996 1.3251 | GOLDEN HARVEST ENTERTAINMENT CO LTD ATTN MR GORDON CHEUNG 8 KING TUNG ST, HAMMER HILL RD KOWLOOM HONG KONG CHINA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 1.3252 | GOLDEN HARVEST FILMS, INC. ATTN TOM GRAY 9884 SANTA MONICA BLVD BEVERLY HILLS, CA 90212 |
| 2.7162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 1.3253 | GOLDEN MOVIES INTERNATIONAL LIMITED PO BOX 71, CRAIRGMUIR CHAMBERS, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 2.7163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 1.3254 | GOLDEN MOVIES LTD |
| 2.7164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6627 | GOLDEN STAR THEATERS - JOHN HARPER |
| 2.7165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6628 | GOLDEN STATE THEATRE 417 ALVARADO ST. MONTEREY, CA 93940 |
| 2.7166 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6629 | GOLDEN TICKET CINEMA 7 1109 WASHINGTON STREET 960 WASHINGTON STREET WASHINGTON, NC 27889 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7167 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6630 | GOLDEN TICKET CINEMAS - JOHN BLOEMEKE |
| 2.7168 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2012<br>1.3270 | GOLDEN VILLAGE PICTURES PTC LTD ATTN BIANCA LEONG<br>68 ORCHARD RD, BA-10 PLAZA SIGAPURA<br>SINGAPORE  238839<br>SINGAPORE |
| 2.7169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/21/2013<br>1.3323 | GOLDEN VILLAGE PICTURES PTE LTD ATTN BIANCA LEONG<br>68 ORCHARD RD, B1-10 PLAZA SINGAPURA<br>SINGAPORE  238839<br>SINGAPORE |
| 2.7170 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/3/2012<br>1.3324 | GOLDEN VILLAGE PICTURES PTE LTD ATTN BIANCA LEONG<br>68 ORCHARD RD, BA-10 PLAZA SIGAPURA<br>SINGAPORE  238839<br>SINGAPORE |
| 2.7171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2012<br>1.3322 | GOLDEN VILLAGE PICTURES PTE LTD ATTN BIANCA LEONG<br>68 ORCHARD RD, BA-10 PLAZA SIGAPURA<br>SINGAPORE  238839<br>SINGAPORE |
| 2.7172 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/19/2012<br>EFFECTIVE DATE: 6/18/2012<br>1.3325 | GOLDEN VILLAGE PICTURES PTE LTD ATTN BIANCA LEONG<br>68 ORCHARD RD, BA-10 PLAZA SIGAPURA<br>SINGAPORE  238839<br>SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/10/2012<br>2.6636 | GOLDEN VILLAGE PICTURES PTE LTD<br>ATTN: BIANCA LEONG<br>68 ORCHARD RD. B1-10<br>PLAZA SINGAPURA<br>238839  SINGAPORE |
| 2.7174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 5/22/2009<br>1.3327 | GOLDEN VILLAGE PICTURES PTE, LTD<br>ATTN BIANCA LEONG<br>68 ORCHARD RD, UNIT B1-10 PLAZA SINGAPURA<br>238839<br>SINGAPORE |
| 2.7175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 8/15/2012<br>1.3328 | GOLDEN VILLAGE PICTURES PTE, LTD<br>ATTN BIANCA LEONG<br>68 ORCHARD RD, UNIT B1-10 PLAZA SINGAPURA<br>238839<br>SINGAPORE |
| 2.7176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 8/4/2015<br>1.3268 | GOLDEN VILLAGE PICTURES<br>ATTN BIANCA LEONG<br>3 TEMASEK BLVD<br>#03-373 SUNTEC CITY MALL<br>SINGAPORE  SINGAPORE |
| 2.7177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/24/2008<br>2.6631 | GOLDEN VILLAGE PICTURES<br>ATTN MARIA LORENZO 68 ORCHARD RD #B1-10 PLAZA SINGAPURA<br>68 ORCHARD ROAD<br>B1-10 PLAZA SINGAPURA<br>BUDAPEST  HUNGARY |
| 2.7178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/8/2009<br>2.6632 | GOLDEN VILLAGE PICTURES<br>ATTN MARIA LORENZO 68 ORCHARD RD #B1-10 PLAZA SINGAPURA<br>68 ORCHARD ROAD<br>B1-10 PLAZA SINGAPURA<br>BUDAPEST  HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/20/2007 2.6633 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD #B1-10 PLAZA SINGAPURA 68 ORCHARD ROAD B1-10 PLAZA SINGAPURA BUDAPEST  HUNGARY |
| 2.7180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT 308 DTD 4/24/2008 AMENDS AGREEMENT DTD 6/20/2007 1.3259 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 6/20/2007 DEAL # 00308 - CANNES 2007 1.3262 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/28/2009 1.3261 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 1.3260 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 1.3267 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7185 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 1/7/2008 1.3266 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7186 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERMINATION OF INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT REF: INTERNATIONAL DISTRIBUTION AGREEMENT DTD 5/23/2007 EFFECTIVE DATE: 3/31/2010 1.3269 | GOLDEN VILLAGE PICTURES ATTN MARIA LORENZO 68 ORCHARD RD, #07-10/14 PLAZA SINGAPURA SINGAPORE  238839  SINGAPORE |
| 2.7187 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING & WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2014 2.6639 | GOLDENLIGHT FILMS INC C/O GANG, TYRE, RAMER & BROWNS INC ATTN KEVIN S MARKS 132 S RODEO DRIVE BEVERLY HILLS, CA  90212 |
| 2.7188 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 12/4/2014 RE: "EVERY EXQUISITE THING"/ TED MELFI/ DIRECTING AND WRITING SERVICES AGREEMENT 2.6640 | GOLDENLIGHT FILMS INC C/O GANG, TYRE, RAMER & BROWNS INC ATTN KEVIN S MARKS 132 S RODEO DRIVE BEVERLY HILLS, CA  90212 |
| 2.7189 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET AGREEMENT EFFECTIVE DATE: 12/27/2012 2.6641 | GOLDENLIGHT FILMS INC C/O GANG, TYRE, RAMER & BROWNS INC ATTN KEVIN S MARKS 132 S RODEO DRIVE BEVERLY HILLS, CA  90212 |
| 2.7190 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 6/10/2013 CHECK FOR INITIAL OPTION FEE 1.3330 | GOLDENLIGHT FILMS INC F/S/O TED MELFI C/O UNITED TALENT AGENCY ATTN MICHAEL SHERESKY & RAMSES ISHAK 9336 CIVIC CENTER DR BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7191  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | COMMENCEMENT AND DELIVERY OF POLISH DTD 6/13/2013 1.3331 | GOLDENLIGHTS FILMS INC F/S/O TED MELFI C/O UNITED TALENT AGENCY ATTN MICHAEL SHERESKY & RAMSES ISHAK 9336 CIVIC CENTER DR BEVERLY HILLS, CA  90210 |
| 2.7192  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | AUTHOR CERTIFICATE RE AGREEMENT DTD 5/24/2005 EFFECTIVE DATE: 7/15/2010 2.6645 | GOLDFINGER, PETER C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN RUSH & KALLER LLP ATTN ADAM KALLER, ESQ 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA  90210 |
| 2.7193  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 2.6646 | GOLDFINGER, PETER C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN RUSH & KALLER LLP ATTN ADAM KALLER, ESQ 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA  90210 |
| 2.7194  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 7/24/2012 2.6647 | GOLDMAN FILMES LTD C/O THE SKOURAS AGENCY ATTN LARA POLIVKA SACKETT 11493 3RD STREET 3RD FLOOR SANTA MONICA, CA  90403 |
| 2.7195  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT DISTRIBUTION SERVICES AGREEMENT DATED 7/29/2010 EFFECTIVE DATE: 7/29/2010 2.6648 | GOLDMAN SACHS & CO ALI MELI AND GLADE JACOBSON 200 WEST STREET NEW YORK, NY  10282 |
| 2.7196  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | CLOSING AGREEMENT DTD 7/29/2010 1.3333 | GOLDMAN SACHS & CO C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN FRANK REDDICK 2029 CENTURY PARK EAST, STE 2400 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7197 | State what the contract or lease is for and the nature of the debtor's interest | CLOSING AGREEMENT DTD 7/29/2010 1.3334 | GOLDMAN SACHS & CO., A NEW YORK LIMITED PARTNERSHIP ATTN ALI MELI/GLADE JACOBSEN, LEGAL DEPARTMENT 200 WEST STREET NEW YORK, NY  10282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7198 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTING SERVICES AGREEMENT "MARKET HOURS" EFFECTIVE DATE: 3/14/2014 1.3335 | GOLDMAN, JON C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN ATTN DAVID MATLOF 10100 SANTA MONICA BLVD, STE 1700 LOS ANGELES, CA  90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7199 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT AMENDS AGREEMENT DTD 9/10/2004 EFFECTIVE DATE: 9/20/2004 1.3338 | GOLDUST PRODUCTIONS FSO MICHAEL S HARWOOD, NICK KEYNES & JON O'MAHONY #5 CANHAM MEWS CANHAM ROAD LONDON  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7200 | State what the contract or lease is for and the nature of the debtor's interest | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/10/2004 1.3339 | GOLDUST PRODUCTIONS FSO MICHAEL S HARWOOD, NICK KEYNES & JON O'MAHONY #5 CANHAM MEWS CANHAM ROAD LONDON  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7201 | State what the contract or lease is for and the nature of the debtor's interest | ACTORS AGREEMENT - DIRECT EFFECTIVE DATE: 1/30/2017 2.6649 | GOLSHIFTEH FARAHANI C/O AGENCE ADEQUAT ATTN LAURENT BALDWIN 21 RUE D UZES PARIS 75002  FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7202 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY EFFECTIVE DATE: 1/30/2017 2.6650 | GOLSHIFTEH FARAHANI C/O AGENCE ADEQUAT ATTN LAURENT BALDWIN 21 RUE D UZES PARIS 75002  FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7203 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 1.3340 | GO-MAV, INC |
| 2.7204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 8/23/2016 2.6651 | GONGSHOW PRODUCTIONS INC F/S/O TAYLOR KITSCH C/O CREATIVE ARTISTS AGENCY; JACK WHIGHAM 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.7205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.6652 | GONZALEZ, GONZALO 1029 CRETE ST NEW ORLEANS, LA 70119 |
| 2.7206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6653 | GOOCHLAND D/I 4344 OLD FREDERICKSBURG RD. HADENSVILLE, VA 23067 |
| 2.7207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6654 | GOOCHLAND DI THEATER, LLC PO BOX 133 SANDY HOOK, VA 23153 |
| 2.7208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"/GOOD FAITH CASTING LLC/LOCATION CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/13/2009 2.6655 | GOOD FAITH CASTING 2617 S 46TH ST PHOENIX, AZ 85034 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7209 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A - CERTIFICATE OF ENGAGEMENT <br> RE: AGREEMENT DTD 5/18/2012 <br> EFFECTIVE DATE: 5/18/2012 <br> 2.6656 | GOOD LIE INC <br> F/S/O GRANT HESLOV |
| 2.7210 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT <br> EFFECTIVE DATE: 5/18/2012 <br> 2.6657 | GOOD LIE INC. <br> F/S/O GRANT HESLOV |
| 2.7211 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 <br> EFFECTIVE DATE: 2/25/2014 <br> 1.3341 | GOOD MACHINE LLC <br> ATTN HOWARD MEYER, EXEC VP <br> 100 UNIVERSAL CITY PLAZA <br> BLDG 9128/2 <br> UNIVERSAL CITY, CA 91608 |
| 2.7212 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT <br> EFFECTIVE DATE: 12/10/2009 <br> 1.3343 | GOOD THINGS ACQUISITION COMPANY LLC <br> C/O JEFF STANDERS, ROBERT RITHOLZ LEBY SANDERS CHIDEKEL AND FIELDS <br> 235 PARK AVE S, 3RD FL <br> NEW YORK, NY 10003 |
| 2.7213 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "ALL GOOD THINGS" AMENDMENT NO 7 AMENDS AGREEMENT DTD 3/14/2008, AS AMENDED <br> EFFECTIVE DATE: 12/10/2009 <br> 1.3342 | GOOD THINGS ACQUISITION COMPANY LLC <br> C/O ROBERTS RITHOLZ LEVY SANDERS CHIDEKEL AND FIELDS <br> ATTN JEFF SANDERS <br> 235 PARK AVENUE SOUTH, 3RD FL <br> NEW YORK, NY 10003 |
| 2.7214 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "ALL GOOD THINGS" <br> EFFECTIVE DATE: 12/3/2009 <br> 1.3344 | GOOD THINGS ACQUISITION COMPANY LLC <br> C/O ROBERTS RITHOLZ LEVY SANDERS CHIDEKEL AND FIELDS <br> ATTN JEFF SANDERS <br> 235 PARK AVENUE SOUTH, 3RD FL <br> NEW YORK, NY 10003 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7215 | State what the contract or lease is for and the nature of the debtor's interest | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 12/10/2009 1.3345 | GOOD THINGS ACQUISITION COMPANY LLC C/O ROBERTS RITHOLZ LEVY SANDERS CHIDEKEL AND FIELDS ATTN JEFF SANDERS 235 PARK AVENUE SOUTH, 3RD FL NEW YORK, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7216 | State what the contract or lease is for and the nature of the debtor's interest | ARTIST SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2009 2.6658 | GOODBYE PICTURES C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN & RICHMAN ATTN JEANNE NEWMAN 450 N ROXBURY DR 8TH FLOOR BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7217 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT "A" CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 4/18/2011 2.6659 | GOODBYE PICTURES C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN & RICHMAN ATTN JEANNE NEWMAN 450 N ROXBURY DR 8TH FLOOR BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7218 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT ACCESSORY EFFECTIVE DATE: 4/18/2011 2.6660 | GOODBYE PICTURES C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN & RICHMAN ATTN JEANNE NEWMAN 450 N ROXBURY DR 8TH FLOOR BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7219 | State what the contract or lease is for and the nature of the debtor's interest | PSA AGREEMENT EFFECTIVE DATE: 4/18/2011 2.6661 | GOODBYE PICTURES C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN & RICHMAN ATTN JEANNE NEWMAN 450 N ROXBURY DR 8TH FLOOR BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7220 | State what the contract or lease is for and the nature of the debtor's interest | SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 1/1/2013 2.6662 | GOODE, ALEX C/O LTA PO BOX 19599 NEW ORLEANS, LA 70179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7221 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 10/29/2009 1.3346 | GOODMAN BOND INTERNATIONAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7222 | **State what the contract or lease is for and the nature of the debtor's interest** | THE TERM SHEET EFFECTIVE DATE: 8/15/2011 2.6664 | GOODMAN, CARLOS 150 S RODEO DR 3RD FL BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7223 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6665 | GOODRICH QUALITY THEATRES ATTN ROBERT E GOODRICH 4417 BROADMOOR AVE SE GRAND RAPIDS, MI 49512 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7224 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/10/2011 2.6667 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7225 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 2/21/2012 2.6668 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7226 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 6/26/2012 2.6669 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1368 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7227 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 2.6670 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7228 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 4 TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 2.6671 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7229 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO CONTENT HOSTING SERVICES AGREEMENT EFFECTIVE DATE: 8/31/2011 2.6672 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7230 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TWO TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 2.6673 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT EFFECTIVE DATE: 12/2/2010 2.6666 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTENT HOSTING SERVICES AGREEMENT EFFECTIVE DATE: 8/31/2011 2.6674 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.7233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FAMILY SHARING AMENDMENT EFFECTIVE DATE: 4/17/2015 2.6675 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAY DEBUT AMENDMENT TO TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 9/15/2017 2.6677 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAY DEBUT AMENDMENT EFFECTIVE DATE: 3/23/2010 2.6676 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION OFFERINGS AMENDMENT EFFECTIVE DATE: 10/21/2015 2.6678 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7237 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRANACTIONALL CONTENT TRIAL AGREEMENT 2.6679 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2.7238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRANSACTIONAL CONTENT AGREEMENT EFFECTIVE DATE: 3/23/2010 2.6680 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.7239 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT EFFECTIVE DATE: 10/23/2016 1.3347 | GOOGLE INC 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7240 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6681 | GOOGLEWORKS LLC ATTN ALBERT BOSCOV 201 WASHINGTON STREET READING, PA 19601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7241 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6682 | GOOMBAY THEATRE, LLC 80 S. LA GRANGE RD LA GRANGE, IL 60525 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7242 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6683 | GOOSE CREEK 30 WAINSCOTT STONE ROAD EAST HAMPTON, NY 11937 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7243 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6685 | GOPHER 111 5TH AVE. WHEATON, MN 56296 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7244 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/09 EFFECTIVE DATE: 10/14/2015 2.6686 | GORDON & FRENCH ATTN DONNA FRENCH 12-13 POLAND ST LONDON W1F 8QB UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6687 | GORDON & JULIE ROSENTHAL<br>47702 281ST. AVE.<br>STAPLES, MN  56479 |
| 2.7246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6688 | GORDON CENTER<br>3506 GWYNNBROOK AVENUE<br>OWINGS MILLS, MD  21117 |
| 2.7247 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/22/2016<br>2.6689 | GORFAINE/SCHWARTZ AGENCY INC<br>ATTN JAMIE RICHARDSON<br>4111 W ALAMEDA AVE, STE 509<br>BURBANK, CA  91505 |
| 2.7248 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6690 | GORTON COMMUNITY CENTER<br>400 EAST ILLINOIS RD.<br>LAKE FOREST, IL  60045 |
| 2.7249 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6691 | GOSHEN ART HOUSE INC (RADIUS)<br>211 S. MAIN STREET #B<br>GOSHEN, IN  46526 |
| 2.7250 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 8/13/2015<br>1.3350 | GOSLETT, PHILIPPA<br>C/O CASAROTTO RAMSAY & ASSOCIATES LIMITED<br>WAVERLEY HOUSE<br>7-12 NOEL STREET<br>LONDON  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7251 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 1.3349 | GOSLETT, PHILIPPA STUDIO 1 305A GOLDHAWK ROAD LONDON UNITED KINGDOM |
| 2.7252 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6692 | GOTHENBURG COMMUNITY PLAYHOUSE |
| 2.7253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT RE: TRANSPERCENNEIGE EFFECTIVE DATE: 7/29/2014 2.6693 | GRAB THE CAT SARL ATTN SHANSHAN ZHU 32 BLVD DE STRASBOURG PARIS 75468 FRANCE |
| 2.7254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6694 | GRACELAND COLLEGE 700 COLLEGE AVE. LAMONI, IA 50140 |
| 2.7255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 7/23/2014 2.6695 | GRAF, STEFAN PLABSTRASSE 1B BERLIN 14165 GERMANY |
| 2.7256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6696 | GRAFTON D/I ROUTE 3 BOX 311 GRAFTON, WV 26354 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6697 | GRAHAM CINEMA 119 NORTH MAIN STREET GRAHAM, NC  27253 |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6697 | GRAHAM CINEMA 119 NORTH MAIN STREET GRAHAM, NC  27253 |
| 2.7258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6698 | GRAHAM DI 1519 FOURTH STREET GRAHAM, TX  76046 |
| 2.7259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: OPTION PURCHASE AGREEMENT DTD 11/19/2012, AS AMENDED EFFECTIVE DATE: 9/13/2013 1.3353 | GRAHAM MOORE C/O CAA; ATTN JP EVANS 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| 2.7260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT DTD 3/8/2013 1.3352 | GRAHAM MOORE C/O FELKER TOCZEK GELLMAN SUDDLESON LLP; ATTN FRED TOCZEK, ESQ 10880 WILSHIRE BLVD SUITE 2070 LOS ANGELES, CA  90024 |
| 2.7261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/14/2016 2.6699 | GRAHAM, ALAN 29 COLONELS LANE KT16 8RH UNITED KINGDOM |
| 2.7262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 2.6701 | GRAHAM, MIKE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6702 | GRAIL MOVIEHOUSE<br>45 SOUTH FRENCH BROAD AVE, SUITE 130<br>ASHEVILLE, NC 28801 |
| 2.7264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "COME CLOSER"<br>EFFECTIVE DATE: 1/15/2004<br>1.3355 | GRAN, SARA<br>C/O ROBINSON BROG LEINWAND GREENE GENOVESE GLUCK PC<br>ATTN NEAL I GANTCHER<br>1345 AVE OF THE AMERICAS, 31ST FL<br>NEW YORK, NY 10105 |
| 2.7265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/24/2015<br>2.6703 | GRANA, ANTONIO G<br>1810 VINE ST<br>BERKELEY, CA 94703 |
| 2.7266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMTN FOR "THE GATHERING"<br>EFFECTIVE DATE: 5/17/2002<br>1.3356 | GRANADA FIILMS LTD<br>ATTN MARC SAMUELSON<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON UNITED KINGDOM |
| 2.7267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6704 | GRANADA HILLS 9<br>16830 DEVONSHIRE ST.<br>DEVONSHIRE ST. & BALBOA AVE.<br>GRANADA HILLS, CA 91344 |
| 2.7268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6705 | GRANADA THEATER<br>407 OGDEN AVE<br>OXFORD, NE 68967 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7269 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6706 | GRANADA THEATRE BOARD INC P.O. BOX 516 OXFORD, NE 68967 |
| 2.7270 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6707 | GRANADA TRI 1311 ADAMS LA GRANDE, OR 97850 |
| 2.7271 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6709 | GRAND 22 1486 INTERSTATE LOOP BISMARCK, ND 58501 |
| 2.7272 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6710 | GRAND AUDITORIUM 165 MAIN STREET ELLSWORTH, ME 04605 |
| 2.7273 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6711 | GRAND AVENUE 5 1849 GRAND AVENUE BALDWIN, NY 11510 |
| 2.7274 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6712 | GRAND AVENUE 6 THEATRE 2809 OAKMARK DRIVE BELTON, TX 76513 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7275 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6713 | GRAND CINEMA - TACOMA 606 SOUTH FAWCETT AVENUE TACOMA, WA 98402 |
| 2.7276 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6714 | GRAND CINEMA HINCKLEY 6 845 WEBER AVE., S HINCKLEY, MN 55037 |
| 2.7277 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6715 | GRAND CINEMAS 4090 N. ORACLE ROAD TUCSON, AZ 85705 |
| 2.7278 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6716 | GRAND COUNTY PUBLIC LIBRARY 257 EAST CENTER STREET MOAB, UT 84532 |
| 2.7279 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6717 | GRAND LAKES 4 3200 GRAND AVENUE OAKLAND, CA 94610 |
| 2.7280 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6718 | GRAND MAKWA CINEMA 4 16550 ATAAGE DRIVE ONAMIA, MN 56359 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601-MFW
        (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6719 | GRAND MERIDIAN 504 MT. VIEW AVE. ELLENSBURG, WA 98926 |
| 2.7282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6720 | GRAND OPERA ORG 1007 ORANGE ST. WILMINGTON, DE 19811 |
| 2.7283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6721 | GRAND THEATER (FRMLY VILLAGE THEATRE) |
| 2.7284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6722 | GRAND THEATER FOUNDATION INC ATTN DYLAN MORSE 212 EAST ROBINSON STREET KNOXVILLE, IA 50138 |
| 2.7285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6723 | GRAND THEATER TWIN 144 N MAIN STREET WELLSVILLE, NY 14895 |
| 2.7286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6725 | GRAND THEATRE 6 - WILLISTON 312 MAIN STREET WILLISTON, ND 58801 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7287 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6726 | GRAND THEATRE TWIN 310 NORTH 6TH AVENUE MADISON, MN  56256 |
| 2.7288 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6724 | GRAND THEATRE 252 MAIN STREET EAST GREENVILLE, PA  18041 |
| 2.7289 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6727 | GRAND TWIN CINEMAS (3 SCREENS) 220 E MAIN ST. DU QUOIN, IL  62832 |
| 2.7290 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6708 | GRAND 308 ST. CLAIR ST. FRANKFORT, KY  40601 |
| 2.7291 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6728 | GRANDIN THEATRE 4 1310  GRANDIN ROAD SOUTH WEST ROANOKE, VA  24015 |
| 2.7292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6729 | GRANDIN THEATRE FOUNDATION, INC. 1310  GRANDIN ROAD SOUTH WEST ROANOKE, VA  24015 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6730 | GRANDVIEW THEATRE<br>1247 GRANDVIEW AVENUE<br>COLUMBUS, OH 43225 |
| 2.7294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6731 | GRANDWORKS FOUNDATION - STEVE & LYDIA HESS |
| 2.7295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6732 | GRANITE CITY CINEMA<br>1243 NIEDRIGNHAUS AVENUE<br>GRANITE CITY, IL 62040 |
| 2.7296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 11/30/2016<br>2.6733 | GRAPHIC NOVEL ENTERPRISES<br>C/O MEDIA ADVISORY SERVICES INC<br>ATTN BRUCE EISEN, ESQ<br>SUITE 130<br>PACIFIC PALISADES, CA |
| 2.7297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 9/19/2013<br>1.3359 | GRAY KRAUSS STRATFORD DES ROCHERS LLP<br>207 WEST 25TH ST<br>SUITE 600<br>NEW YORK, NY 10001 |
| 2.7298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR SCREENPLAY "IT FOLLOWS" DTD 9/19/2013<br>1.3357 | GRAY KRAUSS STRATFORD DES ROCHERS LLP<br>ATTN NICOLE COMPAS<br>207 W 25TH ST<br>SUITE 600<br>NEW YORK, NY 10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7299 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF DOCUMENT COVER SHEET AND ASSIGNMENT DTD 9/19/2013 1.3358 | GRAY KRAUSS STRATFORD DES ROCHERS LLP ATTN NICOLE COMPAS 207 W 25TH ST SUITE 600 NEW YORK, NY 10001 |
| 2.7300 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: COPYRIGHT DOCUMENT COVER PAGE DTD 9/19/2013 1.3360 | GRAY KRAUSS STRATFORD DES ROCHERS LLP ATTN NICOLE COMPAS 207 W 25TH ST SUITE 600 NEW YORK, NY 10001 |
| 2.7301 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LEGAL ENGAGEMENT AND FEE AGREEMENT EFFECTIVE DATE: 3/11/2014 2.6734 | GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP |
| 2.7302 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 9/23/2016 2.6735 | GRAY, CHRISTOPHER 5 TRAILS END HARRISON, NY 10528 |
| 2.7303 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/17/2016 2.6736 | GRAY, CHRISTOPHER 5 TRAILS END HARRISON, NY 10528 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7304** **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 2.6737 | GRAY, CHRISTOPHER 5 TRAILS END HARRISON, NY 10528 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7305** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 10/2/2013 2.6738 | GRAY, TONY CALLE COLMENA DEL CURA 2 1D COLMENAR VIEJO MADRID SPAIN |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7306** **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/17/2014 2.6746 | GRAZIELLA BONACCHI F/S/O PIERFRANCESCO FAVINO TNA SNC, VIALE PARIOLL 41 ROME 00197 ITALY |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7307** **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/10/2010 2.6747 | GRAZINO, RENEE C/O MEISTER SEELIG & FEIN LLP ATTN GARY P ADELMAN 2 GRAND CENTRAL TOWER, 140 E 45TH ST, 19TH FL NEW YORK, NY 10017 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7308** **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/10/2013 2.6748 | GREAT ATLANTIC AND PACIFIC TEA COMPANY INC, THE |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7309** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6749 | GREAT EASTERN THEATRES 3361 EXECUTIVE PARKWAY SUITE 300 TOLEDO, OH 43606 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6750 | GREAT EIGHT CINEMAS<br>5 PRAIRIE DELL PLAZA<br>UNION, MO 63084 |
| 2.7311 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE MIST" - CASTING DIRECTOR SERVICES<br>EFFECTIVE DATE: 5/2/2016<br>2.6751 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7312 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 11/11/2016<br>2.6752 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION AGREEMENT DTD 7/23/2016<br>EFFECTIVE DATE: 10/4/2016<br>2.6753 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FRELANCE TELEVISION DIRECTOR AGREEMENT RE: AGREEMENT DTD 6/29/2016<br>EFFECTIVE DATE: 10/4/2016<br>2.6754 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 5/23/2016<br>2.6757 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 6/6/2016<br>2.6755 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 8/16/2016<br>2.6756 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER<br>EFFECTIVE DATE: 5/20/2016<br>2.6758 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER<br>EFFECTIVE DATE: 5/20/2016<br>2.6759 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT:POST-PRODUCTION SUPERVISOR<br>EFFECTIVE DATE: 6/2/2016<br>2.6760 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/9/2016<br>2.6761 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTORNEY GENERAL CERTIFICATION EFFECTIVE DATE: 11/7/2016 2.6762 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BEAR DANCE CLOTHING AGREEMENT EFFECTIVE DATE: 7/18/2016 2.6763 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7324 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/20/2016 2.6764 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/10/2016 2.6765 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE DATE: 6/23/2016 2.6766 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 10/5/2016 2.6767 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7328 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 6/20/2016<br>2.6768 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7329 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 7/29/2016<br>2.6769 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7330 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 8/19/2016<br>2.6770 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7331 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 8/9/2016<br>2.6771 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 9/22/2016<br>2.6772 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 9/23/2016<br>2.6773 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE LIVE AND TAPE TELEVISON AGREEMENT OF 2014<br>2.6774 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/11/2016<br>2.6782 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/20/2016<br>2.6781 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.6780 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7338 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/29/2016<br>2.6783 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7339 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/30/2016<br>2.6775 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7340 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/13/2016<br>2.6779 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7341 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/23/2016<br>2.6784 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7342 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/6/2016<br>2.6778 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/8/2016<br>2.6777 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 8/23/2016<br>2.6776 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.6785 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GILDAN USA INC AGREEMENT<br>EFFECTIVE DATE: 8/19/2016<br>2.6786 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.7347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 10/20/2016<br>EFFECTIVE DATE: 10/20/2016<br>2.6787 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.7348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 6/29/2016<br>2.6789 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.7349 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 6/30/2016<br>2.6790 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.7350 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 7/13/2016<br>EFFECTIVE DATE: 7/13/2016<br>2.6788 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |
| 2.7351 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/7/2016<br>2.6791 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7352 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE EFFECTIVE DATE: 7/22/2016 2.6794 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7353 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT RIDER RE: FREELANCE TV DIRECTOR AGREEMENTS DTD 7/8/2016 EFFECTIVE DATE: 10/18/2016 2.6792 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7354 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT RIDER RE: PERFORMER AGREEMENT DTD 6/30/2016 EFFECTIVE DATE: 7/6/2016 2.6793 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7355 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT RE: NON-WRITING PRODUCER AGREEMENT DTD 6/10/2016 EFFECTIVE DATE: 6/10/2016 2.6795 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7356 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL RE: PERFORMER AGREEMENT DTD 6/17/2016 EFFECTIVE DATE: 6/17/2016 2.6796 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7357 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/15/2016 2.6797 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7358 | **State what the contract or lease is for and the nature of the debtor's interest** — PERFORMER AGREEMENT EFFECTIVE DATE: 6/17/2016 2.6798 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7359 | **State what the contract or lease is for and the nature of the debtor's interest** — PERFORMER AGREEMENT EFFECTIVE DATE: 6/27/2016 2.6799 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7360 | **State what the contract or lease is for and the nature of the debtor's interest** — PERFORMER AGREEMENT EFFECTIVE DATE: 6/30/2016 2.6800 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7361 | **State what the contract or lease is for and the nature of the debtor's interest** — PERFORMER AGREEMENT EFFECTIVE DATE: 7/1/2016 2.6801 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7362 | **State what the contract or lease is for and the nature of the debtor's interest** — PERFORMER AGREEMENT EFFECTIVE DATE: 7/7/2016 2.6802 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7363 | **State what the contract or lease is for and the nature of the debtor's interest** — PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 2.6805 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7364 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 2.6803 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7365 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> PLAYER AGREEMENT: DAY PLAYER ACTORS TELEVISION MOTION PICTURE-SAG-AFTRA DAY PLAYER MINIMUM AGREEMENT EFFECTIVE DATE: 9/23/2016 2.6804 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7366 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/13/2016 2.6808 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7367 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 2.6807 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7368 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 11/6/2016 2.6806 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7369 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT 2.6825 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7370 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE SAG-AFTRA WEEKLY MINIMUM AGREEMENT "THE MIST" EFFECTIVE DATE: 8/31/2016 2.6837 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7371 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/12/2016 2.6826 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7372 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/16/2016 2.6836 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7373 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/17/2016 2.6828 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7374 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 2.6823 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7375 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/2/2016 2.6829 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7376 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/26/2016 2.6830 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7377 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/3/2016 2.6831 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7378 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/31/2016 2.6832 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7379 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/2/2016 2.6833 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7380 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 2.6834 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7381 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/17/2016 2.6835 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7382 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 7/29/2016 2.6824 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7383 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/16/2016 2.6818 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/17/2016 2.6812<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/23/2016 2.6810<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/25/2016 2.6820<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/29/2016 2.6811<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| 2.7388 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/7/2016 2.6827<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7389 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/8/2016 2.6813 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7390 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/12/2016 2.6809 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7391 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 2.6814 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7392 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/21/2016 2.6815 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7393 **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/26/2016 2.6816 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7394** **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/27/2016 2.6817 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7395** **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/5/2016 2.6822 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7396** **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/6/2016 2.6819 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7397** **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/9/2016 2.6821 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.7398** **State what the contract or lease is for and the nature of the debtor's interest** | POST PRODUCER AGREEMENT EFFECTIVE DATE: 5/6/2016 2.6838 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7399 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 4/25/2016<br>2.6839 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT<br>RE: PERFORMER AGREEMENT DTD<br>6/17/2016<br>EFFECTIVE DATE: 11/15/2016<br>2.6841 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7401 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT<br>RE: PERFORMER AGREEMENT DTD<br>6/17/2016<br>EFFECTIVE DATE: 9/30/2016<br>2.6842 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2017<br>2.6843 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/30/2017<br>2.6844 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |
| 2.7404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/15/2017<br>2.6845 | GREAT IDEA PRODUCTIONS INC<br>ATTN SARAH SOBEL<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2016 2.6846 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| 2.7406 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 9/16/2016 2.6847 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| 2.7407 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIGNATORY APPLICATION 2.6848 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| 2.7408 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 7/13/2016 2.6849 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| 2.7409 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT EFFECTIVE DATE: 10/28/2016 2.6850 | GREAT IDEA PRODUCTIONS INC ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90210 |
| 2.7410 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT AMENDS PRODUCTION SERVICES AGREEMENT DTD 10/1/2013 EFFECTIVE DATE: 3/21/2014 2.6851 | GREAT OUTLOOK SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7411 | **State what the contract or lease is for and the nature of the debtor's interest** | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2013 2.6852 | GREAT OUTLOOK SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7412 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/1/2013 2.6853 | GREAT OUTLOOK SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7413 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6854 | GREAT PLAINS THEATRE 300 NORTH MULBERRY ABILENE, KS  67410 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7414 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6855 | GREAT PLAINS THEATRE, INC P. O. BOX 476 ABILENE, KS  67410 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7415 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 7/11/2016 2.6856 | GREAT PRODUCTIONS C/O THE WEINSTEIN COMPANY ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7416 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6857 | GREATER GALLATIN 146 N. WATER STREET GALLATIN, TN  37066 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7417 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6858 | GREATER HUNTINGTON THEATRE CORP. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7418 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6859 | GREATER MIDDLETOWN ECONOMIC DEVELOPMENT CORP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7419 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6860 | GREATER PARK CIRCLE FILM SOCIETY 5013 CONVERSE STREET NORTH CHARLESTON, SC 29405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7420 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6861 | GREATER SHELBYVILLE CHAMBER OF COMMERCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7421 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6862 | GREATER UNION HERITAGE CONSORTIUM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7422 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6863 | GREEN COUNTRY 6 1100 HERITAGE LANE TAHLEQUAH, OK 74464 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 4/10/2013<br>2.6864 | GREEN DOT CORPORATION |
| 2.7424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION AGREEMENT<br>EFFECTIVE DATE: 4/14/2004<br>1.3363 | GREEN HORNET INC, THE<br>C/O LOEB & LOEB LLP<br>ATTN DAVIDE GRACE<br>10100 SANTA MONICA BLVD<br>LOS ANGELES, CA  90067 |
| 2.7425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/23/2008<br>2.6865 | GREEN MILL WAY KTD<br>F/S/O ALEX AJA<br>C/O WILLIAM MORRIS AGENCY; SARA BOTFELD<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA  90212 |
| 2.7426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/23/2008<br>2.6866 | GREEN MILL WAY KTD<br>F/S/O ALEX AJA<br>C/O WILLIAM MORRIS AGENCY; SARA BOTFELD<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA  90212 |
| 2.7427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER TO AMENDMENTS<br>EFFECTIVE DATE: 11/25/2008<br>2.6867 | GREEN MILL WAY KTD<br>F/S/O ALEX AJA<br>C/O WILLIAM MORRIS AGENCY; SARA BOTFELD<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA  90212 |
| 2.7428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/20/2006<br>2.6868 | GREEN MILL WAY KTD<br>F/S/O ALEX AJA<br>C/O WILLIAM MORRIS AGENCY; SARA BOTFELD<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 2.6870 | GREEN MILL WAY KTD F/S/O ALEX AJA C/O WILLIAM MORRIS AGENCY; SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.7430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 2.6871 | GREEN MILL WAY KTD F/S/O ALEX AJA C/O WILLIAM MORRIS AGENCY; SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.7431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/13/2011 2.6872 | GREEN MILL WAY LTD F/S/O ALEX AJA C/O WILLIAM MORRIS AGENCY; SARA BOTFIELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.7432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 2.6873 | GREEN MILL WAY LTD F/S/O ALEX AJA C/O WILLIAM MORRIS AGENCY; SARA BOTFIELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.7433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/23/2008 1.3364 | GREEN MILL WAY, LTD. F/S/O ALEX AJA C/O HANSEN, JACOBSON, TELLER, HOBERMAN ATTN ADAM KALLER 450 NORTH ROXBURY DRIVE, 8TH FLOOR BEVERLY HILLS, CA 90210 |
| 2.7434 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 3/20/2013 2.6876 | GREEN MOUNTAIN COFFEE ROASTER INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7435 **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT RUNAWAY CYCLE 10 SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2012 2.6877 | GREEN MOUNTAIN COFFEE ROASTERS INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7436 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6878 | GREEN RIVER 6 730 CAMPELLSVILLE BYPASS CAMPBELLSVILLE, KY 42718 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7437 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6879 | GREEN VALLEY CINEMA 8 1125 SOUTH GREEN VALLEY ROAD WATSONVILLE, CA 95076 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7438 **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.6880 | GREEN, DAWN F/S/O SIMON LOVE C/O CAM 55-59 SHAFTESBURY AVE LONDON W1D 6LD UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7439 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6881 | GREENBRIAR HOTEL 300 W MAIN ST WHITE SULPHUR SPRINGS, WV 24986 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7440 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6882 | GREENDALE 10 1605 FLOSSIE DR. GREENDALE, IN 47025 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7441 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6883 | GREENDALE CINEMA, LLC 440 NOWLIN AVENUE GREENDALE, IN 47025 |
| 2.7442 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 11/15/2012 2.6884 | GREENE, ASHLEY C/O GANG, TYRE, ET AL; BIANCA LEVIN 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.7443 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 2.6885 | GREENE, ASHLEY C/O GANG, TYRE, ET AL; BIANCA LEVIN 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.7444 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2010 2.6886 | GREENE, ASHLEY C/O GANG, TYRE, ET AL; BIANCA LEVIN 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.7445 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 8/16/2016 2.6887 | GREENE, DEVON C/O WORLDWIDE PRODUCTION AGENCY ATTN BRIAN J GOLDBERG 144 NORTH ROBERSTON BLVD, STE A WEST HOLLYWOOD, CA 90048 |
| 2.7446 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.6888 | GREENFIELD, STEFANI 420 EAST 54TH ST NEW YORK, NY 10022 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.6889 | GREENGRASS PRODCUTIONS INC ATTN SECRETARY |
| 2.7448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 2.6890 | GREENGRASS PRODCUTIONS INC ATTN SECRETARY |
| 2.7449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.6891 | GREENGRASS PRODUCTION INC ATTN SECRETARY |
| 2.7450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 2.6892 | GREENGRASS PRODUCTION INC ATTN SECRETARY |
| 2.7451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 1.3366 | GREENGRASS PRODUCTIONS INC ATTN SECRETARY |
| 2.7452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.6893 | GREENGRASS PRODUCTIONS INC ATTN SECRETARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>1.3367 | GREENGRASS PRODUCTIONS INC<br>ATTN SECRETARY |
| 2.7454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>2.6894 | GREENGRASS PRODUCTIONS INC<br>ATTN SECRETARY |
| 2.7455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6895 | GREENPORT THEATER<br>211 FRONT STREET<br>GREENPORT, NY 11944 |
| 2.7456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6896 | GREENVILLE D/I<br>10700 STATE ROUTE 32<br>GREENVILLE, NY 12469 |
| 2.7457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6897 | GREG DAVIS & DEANNA AYRES - GD DAVIS ENT |
| 2.7458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 9/1/2005<br>2.6898 | GREG MCLEAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7459 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6899 | GREG WAX P.O. BOX 16 NARBERTH, PA 19072 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7460 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6900 | GREG WOOD P.O. BOX 16 PORTLAND, OR 97221 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7461 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6901 | GREGG SCHROEDER 1118 COLGATE ST. PERRYTON, TX 79070 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7462 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6902 | GREGG THEATRE 114 EAST CHEROKEE SEDAN, KS 67361 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7463 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6903 | GREGORY CINEMA 505 MAIN ST. PO BOX 3148 GREGORY, SD 57533 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7464 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6904 | GRETNA THEATRE 107 N. MAIN ST. POBOX 658 GRETNA, VA 24557 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7465 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERFORMER AGREEMENT EFFECTIVE DATE: 8/13/2014 2.6905 | GRETSCH, JOEL C/O APA TALENT & LITERARY AGENCY, ATTN RYAN MARTIN 405 S BEVERLY DR BEVERLY HILLS, CA 90212 |
| 2.7466 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/22/2016 2.6906 | GREYLIGHT INC F/S/O GEORGE MAC BROWN 189 SCHERMERHORN,PH-A BROOKLYN, NY 11201 |
| 2.7467 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL MEMO EFFECTIVE DATE: 10/20/2014 2.6907 | GREYLIGHT INC F/S/O GEORGE MAC BROWN 189 SCHERMERHORN,PH-A BROOKLYN, NY 11201 |
| 2.7468 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/9/2013 2.6908 | GREYLIGHT INC F/S/O GEORGE MAC BROWN 189 SCHERMERHORN,PH-A BROOKLYN, NY 11201 |
| 2.7469 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/22/2016 2.6909 | GREYLIGHT INC F/S/O GEORGE MAC BROWN 189 SCHERMERHORN,PH-A BROOKLYN, NY 11201 |
| 2.7470 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE PROVIDER DEAL MEMO PROP PAINTER EFFECTIVE DATE: 5/26/2014 2.6911 | GRIFFIN, TANE 20 PORTER PL PAEKAKANIKI NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7471   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 6/15/2017<br>2.6917 | GRIMES, LUKE<br>C/O ANONYMOUS CONTENT; ATTN KIM HODGERT<br>3532 HAYDEN AVENUE<br>CULVER CITY, CA 90232 |
| 2.7472   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>2.6918 | GRIMES, LUKE<br>C/O ANONYMOUS CONTENT; ATTN KIM HODGERT<br>3532 HAYDEN AVENUE<br>CULVER CITY, CA 90232 |
| 2.7473   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 2/17/2012<br>2.6921 | GRIMSSON, JOHANN AEVAR<br>ASHOLT 38<br>REYKJAVIK 105<br>ICELAND |
| 2.7474   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.6922 | GRINGNARONGDATH, WITOON |
| 2.7475   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 1/27/2017<br>2.6923 | GRISOGONO S.A. |
| 2.7476   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.6924 | GROFF, SHELLIE<br>1004 CHESTER ST<br>MYRTLE BEACH, SC 29577 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/15/2008 2.6925 | GROOM, DEVIN WILLIAM MCKINLEY 7 COLUMBIME ROAD RONDEBOSCH CAPE TOWN SOUTH AFRICA |
| 2.7478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6926 | GROSS-ALASKA, INC. 222 FRONT STREET SUITE 600 JUNEAU, AK  99801-1228 |
| 2.7479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 2.6927 | GROSSMAN, NORA C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| 2.7480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 2.6928 | GROSSMAN, NORA C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| 2.7481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/11/2011 2.6929 | GROSSMAN, NORA C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| 2.7482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2013 2.6930 | GROSSMAN, NORA C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7483 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AND ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/9/2011<br>2.6931 | GROSSMAN, NORA<br>C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER<br>1925 CENTURY PARK E, 22ND FL<br>22ND FLOOR<br>LOS ANGELES, CA  90067 |
| 2.7484 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2007<br>2.6932 | GROSVENOR PARK INVESTORS LLC<br>C/O LOEB & LOEB; ATTN CAROLYN HUNT<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA  90067 |
| 2.7485 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>2.6936 | GROUP SEB USA |
| 2.7486 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006<br>2.6937 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT<br>AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.6938 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT<br>AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/2/2015<br>2.6939 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006<br>2.6940 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.6941 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.6942 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/1/2016<br>2.6943 | GROUPE CINEMALO INC<br>F/S/O PIERRE DAVID<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA  90067 |
| 2.7493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/2/2012<br>2.6944 | GROUPE JS INTERNATIONAL<br>ATTN MITCHELL HOPS<br>225 CHABANEL ST W, 10TH FL<br>MONTREAL, QC  H2N 2C9<br>CANADA |
| 2.7494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT /<br>LETTER OF DIRECTION<br>RE: AGREEMENT DTD 7/2011<br>EFFECTIVE DATE: 10/3/2012<br>2.6945 | GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  08332 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7495 | **State what the contract or lease is for and the nature of the debtor's interest** CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/7/2010 2.6946 **State the term remaining** **List the contract number of any government contract** | GROVELAND BEACH PRODUCTIONS INC F/S/O JOEL MCHALE C/O THE GERSH AGENCY 9465 WILSHIRE BLVD 6TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.7496 | **State what the contract or lease is for and the nature of the debtor's interest** CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/7/2010 2.6947 **State the term remaining** **List the contract number of any government contract** | GROVELAND BEACH PRODUCTIONS INC F/S/O JOEL MCHALE C/O THE GERSH AGENCY 9465 WILSHIRE BLVD 6TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.7497 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6948 **State the term remaining** **List the contract number of any government contract** | GROVER'S MILL, LTD. 121 HIGH STREET CATSKILL, NY 12414 |
| 2.7498 | **State what the contract or lease is for and the nature of the debtor's interest** TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 12/12/2001 1.3374 **State the term remaining** **List the contract number of any government contract** | GRUBMAN INDURSKY AND SCHINDLER ATTN LAWRENCE SHIRE 152 W 57TH ST NEW YORK, NY 10019 |
| 2.7499 | **State what the contract or lease is for and the nature of the debtor's interest** CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 6/1/2012 2.6949 **State the term remaining** **List the contract number of any government contract** | GRUBMAN INDURSKY SHIRE7 MEISELAS, PC |
| 2.7500 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6950 **State the term remaining** **List the contract number of any government contract** | GRUNDY CENTER THEATER ASSOCIATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7501 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6951 | GRUNDY COMMUNITY CENTER 3 22734 CINEMA DR. GRUNDY, VA 24614 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7502 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 9/25/2008 2.6952 | GUDIO CONTINI FILMS LLC C/O WEINSTEIN GLOBAL FILM CORP ATTN DAVID GLASSER 345 HUDSON ST 13TH FL NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7503 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT, RELEASE & ARBITRATION PROVISION 2.6954 | GUERRA, ARMANDO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7504 | **State what the contract or lease is for and the nature of the debtor's interest** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.6955 | GUERRA, MONDO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7505 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO ASSOCIATE PRODUCER/1ST AD EFFECTIVE DATE: 10/1/2013 2.6956 | GUEST, SEAN 7174, STRAHINJICA BANA BELGRADE 1100 SERBIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7506 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6957 | GUETSCHOFF THEATRES, INC. ATTN BOB GUETSCHOFF 123 2ND AVENUE NE CAMBRIDGE, MN 55008 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7507 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FEE LETTER FOR "NINE" 1.3375 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7508 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT 1.3388 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7509 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE 1.3391 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7510 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/16/2008 1.3378 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7511 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/20/2009 1.3387 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7512 | **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/14/2009 1.3386 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7513 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION AGREEMENT EFFECTIVE DATE: 10/10/2008 1.3392 | GUIDO CONTINI FILMS LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7514 | **State what the contract or lease is for and the nature of the debtor's interest** | "NINE" - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2008 2.6965 | GUIDO CONTINI FILMS LLC C/O RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7515 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 9/23/2008 2.6969 | GUIDO CONTINI FILMS LLC C/O RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7516 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGENCY AGREEMENT - "NINE" EFFECTIVE DATE: 5/1/2008 2.6977 | GUIDO CONTINI FILMS LLC C/O RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7517 | **State what the contract or lease is for and the nature of the debtor's interest** | "NINE" - EXCLUSIVE UNITED STATES DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/17/2008 1.3393 | GUIDO CONTINI FILMS, LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7518 | **State what the contract or lease is for and the nature of the debtor's interest** | "NINE" - SIDE LETTER #1 EFFECTIVE DATE: 10/17/2008 1.3394 | GUIDO CONTINI FILMS, LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.7519 | **State what the contract or lease is for and the nature of the debtor's interest** DISTRIBUTION AGREEMENT FOR A FEATURE FILM ENTITLED NINE 1.3396 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUIDO CONTINI FILMS, LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7520 | **State what the contract or lease is for and the nature of the debtor's interest** PRODUCTION AGREEMENT RELATING TO NINE EFFECTIVE DATE: 10/10/2008 1.3397 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUIDO CONTINI FILMS, LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA 90048 |
| 2.7521 | **State what the contract or lease is for and the nature of the debtor's interest** ASSIGMENT AGREEMENT ONE PICTURE LICENSE EFFECTIVE DATE: 10/7/2008 1.3395 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUIDO CONTINI FILMS, LLC C/O STEVEN M KALB, PLC ATTN STEVEN M KALB 12401 WILSHIRE BLVD, 2ND FL LOS ANGELES, CA 90025 |
| 2.7522 | **State what the contract or lease is for and the nature of the debtor's interest** UKRANIAN DECLARATION OF "NINE" BROADCAST EFFECTIVE DATE: 10/16/2013 1.3399 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUIDO CONTINI, LLC 9242 BEVERLY BLVD STE 300 BEVERLY HILLS, CA 90210 |
| 2.7523 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/3/2013 2.6980 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUILBEAU, GABRIEL 3760 EMILY DR PORT ALLEN, LA 70767 |
| 2.7524 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6982 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUILD HALL OF EAST HAMPTON, INC. 158 MAIN ST. EAST HAMPTON, NY 11937 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6981 | GUILD<br>3405 CENTRAL AVENUE NE<br>ALBUQUERQUE, NM 87106 |
| 2.7526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2016<br>2.6983 | GUILTY (AUST.)<br>83 CUBITT ST<br>CREMORNE  VIC3121<br>AUSTRALIA |
| 2.7527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.6986 | GULAGER, JOHN<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN TODD HOFFMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |
| 2.7528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET<br>EFFECTIVE DATE: 6/1/2008<br>1.3404 | GULF FILM LLC<br>ATTN SALIM RAMIA<br>PO BOX 81956<br>DUBAI<br>UNITED ARAB EMIRATES |
| 2.7529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING AND PRODUCING SERVICES LETTER AGREEMENT FOR "HYPNOTIC"<br>EFFECTIVE DATE: 5/12/2003<br>1.3405 | GUMPERT, ANDREW<br>ON BEHALF OF MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.6988 | GUNAS INC<br>F/S/O HUGH JACKMAN<br>C/O SLOANE OFFER WEBER & DERN; JASON SLOANE<br>9601 WILSHIRE  STE 500<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6989 | GUNLOCH ENTERPRISES LLC<br>ATTN AARON SHRADER<br>515 W. POPLAR STREET<br>INDEPENDENCE, KS 67301 |
| 2.7532 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/8/2014<br>2.6990 | GUNSASEGARAN, M<br>NO 32, JALAN 7/16, PERVMALHAN AWAN<br>JINGLANG UTARAU 52000<br>MALAYSIA |
| 2.7533 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL AND TELEVISION FILM DIRECTOR POST PRODUCTION INFORMATION<br>2.6991 | GUQUA, ANTOINE |
| 2.7534 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/22/2012<br>2.6992 | GURWITCH PRODUCTIONS, LLC<br>ATTN NANCY BERNARDINI, GM |
| 2.7535 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/6/2014<br>2.6993 | GURWITCH PRODUCTIONS, LLC<br>ATTN NANCY BERNARDINI, GM |
| 2.7536 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 9/8/2015<br>2.6994 | GURWITCH PRODUCTIONS, LLC<br>ATTN NANCY BERNARDINI, GM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/22/2012<br>2.6995 | GURWITCH PRODUCTS, LLC |
| 2.7538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/7/2009<br>1.3406 | GUSI SA DE CV<br>ATTN HORACIO ALTAMIRANO<br>GOB IGNACIO ESTEVA N 70, COL SAN MIGUEL<br>CHAPULTEPEC  11850<br>MEXICO |
| 2.7539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6996 | GUTHRIE THEATRE<br>232 BROAD STREET<br>GROVE CITY, PA  16127 |
| 2.7540 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.6997 | GUTHRIES INDEPENDENT THEATER (RADIUS) |
| 2.7541 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/29/2013<br>2.6998 | GUTIERREZ, F. JAVIER<br>C/O LICHTER GROSSMAN NICHOLS ADLER FELDMAN INC<br>ATTN STEPHEN CLARK<br>9200 SUNSET BLVD STE 1200<br>WEST HOLLYWOOD, CA  90069 |
| 2.7542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINE SIDE AGREEMENT<br>EFFECTIVE DATE: 10/17/2008<br>1.3414 | GVG DISTRIBUTION LTD<br>ELIZABETH HOUSE<br>9 CASTLE ST<br>JERSEY, CHANNEL ISLANDS  JE4 2QP<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7543 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 10/9/2012 EFFECTIVE DATE: 11/18/2014 1.3416 | GYPSY LIFE INC C/O BRIAN MURPHY MURPHY & KRESS 2401 MAIN ST SANTA MONICA, CA 90405 |
| 2.7544 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO QUISITION AGREEMENT AMENDS ACQUISITION AGREEMENT DTD 10/9/2012 EFFECTIVE DATE: 3/9/2015 1.3417 | GYPSY LIFE INC C/O BRIAN MURPHY MURPHY & KRESS 2401 MAIN ST SANTA MONICA, CA 90405 |
| 2.7545 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/9/2012 1.3415 | GYPSY LIFE INC C/O HIRSCH WALLERSTEIN HAYUM MALOF & FISHERMAN LLP ATTN ROBERT WALLERTEIN 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.7546 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3418 | GYPSY LIFE, INC. ATTN BRIAN MURPHY MURPHY & KRESS 2401 MAIN STREET SANTA MONICA, CA 90405 |
| 2.7547 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.6999 | H & S 818 MANVEL AVENUE CHANDLER, OK 74834 |
| 2.7548 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGNATURE PART OF AGREEMENT 2.7001 | H R FILMS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7549 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7002 | H. A. CREEF P.O. BOX 39 109 BUDLEIGH STREET MANTEO, NC 27954 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7550 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/10/2007 2.7003 | H.R. FILMS INC 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7551 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/16/2007 2.7004 | H.R. FILMS, INC C/O REDER & FEIG LLP ATTN BENJAMIN R. REDER & JEFF R. HYNICK 421 SOUTH BEVERLY DRIVE, 8TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7552 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7005 | H.ROBERSON,R.ROTTINGHAUS&T.SPENCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7553 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.7006 | HA JIN, CHAI CONNIE NO 849A, JALN HEALING LAUT, KEPONG KARA LUMPUR 52100 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7554 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7008 | HAARS D/I 185 LOGAN ROAD DILLSBURG, PA 17019-9501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7555 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7009 | HAAR'S INC. 185 LOGAN ROAD DILLSBURG, PA 17019-9501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7556 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT 2.7010 | HAASENFUSS INC F/S/O PETER DEMING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7557 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/9/2010 2.7011 | HAASENFUSS INC F/S/O PETER DEMING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7558 | **State what the contract or lease is for and the nature of the debtor's interest** | "JODIE"/"THE AMITYVILLE HORROR: THE LOST TAPES"- SARAH HABEL EFFECTIVE DATE: 6/22/2011 2.7012 | HABEL, SARAH C/O APA, TYLER GRASHAM 405 S. BEVERLY DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7559 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGMENT AGREEMENT ONE PICTURE LICENSE EFFECTIVE DATE: 10/7/2008 1.3419 | HABORY PICTURES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7560 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING SERVICES OPTIONAL PICTURE AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/25/2004 1.3420 | HAFSTROM, MIKAEL C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  The Weinstein Company LLC  Case 18-10601-MFW  Doc 320  Filed 04/23/18  Page 1425 of 3352
(Name)  Case number (if known) 18-10601

Official Form 206G

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7561 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.7015 | HAGON, GARRICK 24 RODENHURST RD LONDON  SW4 8AR UNITED KINGDOM |
| 2.7562 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/29/2017 2.7016 | HAGON, GARRICK 24 RODENHURST RD LONDON  SW4 8AR UNITED KINGDOM |
| 2.7563 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/13/2014 2.7017 | HAI LIANG, CHAN |
| 2.7564 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 2.7018 | HAISTE, GREG TOP FLAT, 61 BELMONT AVE LONDON  N17 6AX UNITED KINGDOM |
| 2.7565 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.7021 | HALE, DAVID MORLEY 104 KNOLLYS ROAD LONDON  SW16 2JU UNITED KINGDOM |
| 2.7566 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.7022 | HALEY, STEPHANIE ACCESS ARTISTE MANAGEMENT LTD 71-75 SHELTON ST LONDON  WC2H 9JQ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7567 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTOR'S CLIP CONSENT EFFECTIVE DATE: 3/16/2011 2.7026 | HALF MAGIC PRODUCTIONS, INC. FSO HEATHER GRAHAM C/O MORRIS YORN BARNES KRINTZMAN RUBENSTEIN & KOHNER 2000 AVENUE OF THE STARS, 3RD FLR LOS ANGELES, CA 90067 |
| 2.7568 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL MEMO EFFECTIVE DATE: 1/20/2014 2.7028 | HALL, RYAN P 6565 CRESCENT PARK W STE 215 PLAYA VISTA, CA 90094 |
| 2.7569 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7029 | HALLETT CINEMAS, LLC 1728 EAST EDISON SUNNYSIDE, WA 98944 |
| 2.7570 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FREELANCE TELEVISION WRITER AGREEMENT EFFECTIVE DATE: 9/8/2016 2.7030 | HALLIWELL, JUSTIN 258 CLEARGIRL CT HENDERSON, NV 89052 |
| 2.7571 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | JOINT VENTURE AGREEMENT FOR "HALLOWEEN" EFFECTIVE DATE: 11/12/1993 1.3430 | HALLOWEEN II PRODUCTIONS C/O JENNINGS LEVY & COMPANY ATTN JAMES JENNINGS 8383 WILSHIRE BLVD, STE 840 BEVERLY HILLS, CA 90211 |
| 2.7572 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7031 | HALLS CINEMA 7 3800 NEAL ROAD KNOXVILLE, TN 37923 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7032 | HAMBURG ECONOMIC DEVELOPMENT 1120 MAIN STREET HAMBURG, IA 51640 |
| 2.7574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7033 | HAMBURG PALACE THEATRE (PALACE) 31 BUFFALO STREET HAMBURG, NY 14075 |
| 2.7575 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7034 | HAMBURG PALACE THEATRE, INC. 31 BUFFALO ST. HAMBURG, NY 14075 |
| 2.7576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 2.7035 | HAMID, BIN RAMIAN MOHD NO 4 KAMPUNG CAHAYA BARU AYER HITAM BATU PAHAT JOHOR BAHRU 86100 MALAYSIA |
| 2.7577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/17/2017 2.7038 | HAMILTON HODELL LTD F/S/O MATTHEW MACFAYDEN ATTN CHRISTIAN HODELL 20 GOLDEN SQUARE LONDON W1F 9JL UNITED KINGDOM |
| 2.7578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/28/2017 2.7036 | HAMILTON HODELL LTD F/S/O MATTHEW MACFAYDEN ATTN CHRISTIAN HODELL 20 GOLDEN SQUARE LONDON W1F 9JL UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1428 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7579 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 2.7037 | HAMILTON HODELL LTD F/S/O MATTHEW MACFAYDEN ATTN CHRISTIAN HODELL 20 GOLDEN SQUARE LONDON  W1F 9JL  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7580 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7039 | HAMILTON RECREATION INC 1121 M ST. AURORA, NE  68818 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7581 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7040 | HAMILTON THEATER 7 LEBANON STREET HAMILTON, NY  13346 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7582 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7041 | HAMILTON THEATER, LLC 7 LEBANON ST. PO BOX 1895 HAMILTON, NY  13346 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7583 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 9/2/2014 2.7042 | HAMMER A, MARC PO BOX 66190 LOS ANGELES, CA  90066 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7584 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION DESIGNER SERVICES AGREEMENT EFFECTIVE DATE: 2/13/2012 2.7043 | HAMMOCK, TOM S C/O THE GERSH AGENCY ATTN MIRA YONG 41 MADISON AVE #33 NEW YORK, NY  10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7585 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/14/2013 2.7044 | HAMMOND, DARRELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7586 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 2.7045 | HAMSAH, ZAINUDDIN BIN ATTN ZAINUDDIN BIN HAMSAH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7587 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 1/18/2014 2.7046 | HAMZAH, BIN HAFIZI MOHD NO 5 JALAN BAYU 20 BANDAR SERI ALAM JOHOR BAHRU 81750 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7588 | **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 2.7047 | HAN, CHIN C/O ECHELON TALENT MANAGEMENT ATTN ANDREW OOI 2915 ARGO PL BURNABY, BC  V3J 7G4  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7589 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENTAL, NON-CITABLE, CONFIDENTIAL AGREEMENT RE: AGREEMENT W/ SERIES OPTION DTD 2/18/2014 EFFECTIVE DATE: 2/18/2014 2.7048 | HAN, CHIN C/O ECHELON TALENT MANAGEMENT ATTN ANDREW OOI 2915 ARGO PL BURNABY, BC  V3J 7G4  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7590 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO SEAMSTRESS EFFECTIVE DATE: 6/27/2014 2.7049 | HAN, WEN XU |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7050 | HANAFIN PROPERTIES INC.<br>204 N. MILL STREET<br>LEROY, IL 61752 |
| 2.7592 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7052 | HANCOCK CINEMAS LLC<br>ATTN MIKE ARGIROS<br>PO BOX 670<br>HANCOCK, NY 13783 |
| 2.7593 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7051 | HANCOCK CINEMAS<br>533 W FRONT ST<br>HANCOCK, NY 13783 |
| 2.7594 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7053 | HANCOCK COUNTY AUDITORIUM<br>P.O. BOX 941<br>ELLSWORTH, ME 04605 |
| 2.7595 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT RE: DIRECTOR AGREEMENT DTD 3/15/2015 EFFECTIVE DATE: 3/15/2015 1.3431 | HANCOCK, JOHN LEE<br>C/O CREATIVE ARTIST AGENCY<br>ATTN SCOTT GREENBERG AND MATT LEAF<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.7596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/26/2014 2.7054 | HANDSCOMB, MATT<br>96 BELMONT RD<br>WELLINGTON<br>NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 2.7055 | HANNETT, TROY 71 COULIER RD HENDERSON VALLEY, AUCKLAND NEW ZEALAND |
| 2.7598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 2.7056 | HANNETT, WADE 15 ANHIORANGI PROMENADE, SWANSON WAITAKERE, AUCKLAND NEW ZEALANDER |
| 2.7599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GIALLO ACQUISITION DEAL MEMO GIALLO EFFECTIVE DATE: 1/23/2008 1.3432 | HANNIBAL PICTURES AS AGENT FOR GIALLO PRODUCTIONS LTD |
| 2.7600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GIALLO" EFFECTIVE DATE: 1/23/2008 1.3433 | HANNIBAL PICTURES AS AGENT FOR GIALLO PRODUCTIONS LTD |
| 2.7601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7057 | HANOVER IMPROVEMENT SOCIETY 57 SOUTH MAIN STREET HANOVER, NH 03755 |
| 2.7602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7058 | HANOVER MALL 10 1775 WASHINGTON ST HANOVER, MA 02339 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.3434 | HANSEN JACOBSON  TELLER<br>ATTN TOM  HANSEN, ESQ.  & DONALD STEELE, ESQ.<br>450 ROXBURY NORTH DRIVE<br>8TH FLR.<br>BEVERLY HILLS, CA  90120 |
| 2.7604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION<br>PURCHASE AGREEMENT<br>"GOLD"<br>EFFECTIVE DATE: 5/30/2014<br>1.3437 | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN<br>HERTZ GOLDRING LLP<br>ATTN ADAM KALLER<br>450 NORTH ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.7605 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>1.3435 | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN<br>HERTZ GOLDRING LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 NORTH ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210-4222 |
| 2.7606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 10/14/1998<br>RE: AGREEMENT BETWEEN MIRA AND<br>FIREWORK SHOP<br>1.3436 | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN<br>HERTZ GOLDRING LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 NORTH ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210-4222 |
| 2.7607 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/14/1998<br>1.3438 | HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN<br>HERTZ GOLDRING LLP<br>ATTN GRETCHEN RUSH, ESQ<br>450 NORTH ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210-4222 |
| 2.7608 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.7061 | HANSEN, JACOBSEN, ET AL.<br>ATTN GRETCHEN RUSH AND ROBBY KOCH<br>450 N. ROXBURY DR., 8TH FLR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7609 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT <br> EFFECTIVE DATE: 1/13/2017 <br> 2.7060 | HANSEN, JACOBSEN, ET AL. <br> ATTN GRETCHEN RUSH AND ROBBY KOCH <br> 450 N. ROXBURY DR., 8TH FLR <br> BEVERLY HILLS, CA 90210 |
| 2.7610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISBURSEMENT AGREEMENT <br> EFFECTIVE DATE: 1/25/2017 <br> 2.7062 | HANSEN, JACOBSEN, ET AL. <br> ATTN GRETCHEN RUSH AND ROBBY KOCH <br> 450 N. ROXBURY DR., 8TH FLR <br> BEVERLY HILLS, CA 90210 |
| 2.7611 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER LOANOUT AGREEMENT <br> EFFECTIVE DATE: 5/10/1999 <br> 1.3439 | HANSEN, JACOBSON, TELLER & HOBERMAN <br> ATTN THOMAS HANSEN & DONALD STEELE, ESQRS <br> 450 N. ROXBURY DRIVE <br> 8TH FLOOR <br> BEVERLY HILLS, CA 90210 |
| 2.7612 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN <br> EFFECTIVE DATE: 5/30/2014 <br> 2.7063 | HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER, L.L.P. |
| 2.7613 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 3/2/2014 <br> 2.7064 | HANUMAS, SOMSAK <br> 133 SOI ONUT 59 <br> PRAWAT, PRAWAT, BUN <br> 10250 <br> THAILAND |
| 2.7614 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 9/1/2013 <br> 2.7065 | HANWAY FILMS LIMITED |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/1/2013 2.7066 | HANWAY FILMS LIMITED |
| 2.7616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.3440 | HANWAY FILMS LIMITED ATTN JAN SPIELHOFF 24 HANWAY ST LONDON  W1T 1UH UNITED KINGDOM |
| 2.7617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 1.3442 | HANWAY FILMS LIMITED ATTN JAN SPIELHOFF 24 HANWAY ST LONDON  W1T 1UH UNITED KINGDOM |
| 2.7618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3441 | HANWAY FILMS LIMITED ATTN JAN SPIELHOFF 24 HANWAY ST LONDON  WIT 1 UH UNITED KINGDOM |
| 2.7619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/27/2016 2.7067 | HANWAY FILMS LTD |
| 2.7620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/24/2014 2.7068 | HANZ MONIEFIERO MEDINA ATTN  HANZ  MEDINA 37 CAMBRIDGE RD 210037 SINGAPORE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7069 | HAP ENTERTAINMENT<br>1050 PARKSIDE MAIN<br>GREENSBORO, GA  30642 |
| 2.7622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016<br>2.7070 | HAPHAZARD FILMS LTD<br>F/S/O COREY JOHNSON<br>ATTN PETER BROOKS<br>CAM 55-59 SHAFTESBURY AVE<br>LONDON  W1D 6LD  UNITED KINGDOM |
| 2.7623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 12/21/2016<br>2.7071 | HAPHAZARD FILMS LTD<br>F/S/O COREY JOHNSON<br>ATTN PETER BROOKS<br>CAM 55-59 SHAFTESBURY AVE<br>LONDON  W1D 6LD  UNITED KINGDOM |
| 2.7624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.7073 | HARBECK, JESSICA |
| 2.7625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORMAT AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.3445 | HARBINSON, PATRICK<br>C/O INDEPENDENT TALENT GROUP LIMITED<br>40 WHITFIELD ST<br>LONDON<br>UNITED KINGDOM |
| 2.7626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION AGREEMENT<br>EFFECTIVE DATE: 6/3/2015<br>1.3446 | HARBINSON, PATRICK<br>C/O INDEPENDENT TALENT GROUP LIMITED<br>40 WHITFIELD ST<br>LONDON<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7627 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 1.3447 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LIMITED 40 WHITFIELD ST LONDON UNITED KINGDOM |
| 2.7628 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 7/17/2013 1.3448 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LIMITED 40 WHITFIELD ST LONDON UNITED KINGDOM |
| 2.7629 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FORMAT AGREEMENT EFFECTIVE DATE: 7/17/2013 2.7074 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LTD ATTN SUE RODGERS OXFORD HOUSE, 76 OXFORD STREET LONDON  W1D 1BS  UNITED KINGDOM |
| 2.7630 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT EFFECTIVE DATE: 6/3/2015 2.7075 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LTD ATTN SUE RODGERS OXFORD HOUSE, 76 OXFORD STREET LONDON  W1D 1BS  UNITED KINGDOM |
| 2.7631 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 12/9/2013 2.7076 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LTD ATTN SUE RODGERS OXFORD HOUSE, 76 OXFORD STREET LONDON  W1D 1BS  UNITED KINGDOM |
| 2.7632 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 2.7077 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LTD ATTN SUE RODGERS OXFORD HOUSE, 76 OXFORD STREET LONDON  W1D 1BS  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 7/17/2013 2.7078 | HARBINSON, PATRICK C/O INDEPENDENT TALENT GROUP LTD ATTN SUE RODGERS OXFORD HOUSE, 76 OXFORD STREET LONDON  W1D 1BS  UNITED KINGDOM |
| 2.7634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7079 | HARBOR BEACH AREA DISTRICT LIBRARY |
| 2.7635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7080 | HARBOR BEACH COMMUNITY THEATRE 105 N. HRON AVE HARBOR BEACH, MI  48441 |
| 2.7636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7081 | HARBOR SPRINGS LYRIC THEATRE 275 E. MAIN STREET HARBOR SPRINGS, MI  49740 |
| 2.7637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7082 | HARBOR THEATRE 185 TOWNSEND AVENUE BOOTHBAY HARBOR, ME  04538 |
| 2.7638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/9/2014 2.7083 | HARBOTT,KELLY 1 COURTHOUSE LANE OREWA AUCKLAND NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7085 | HARDACRE THEATER<br>112 E 5TH STREET<br>TIPTON, IA  52772 |
| 2.7640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7086 | HARDBALLS AND DINGDONG, INC.<br>ATTN ERIC BREMBECK<br>3055 INDIANOLA AVE.<br>COLUMBUS, OH  43202 |
| 2.7641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 12/5/2006<br>2.7087 | HARDCORE FILM CORP<br>F/S/O THOMAS JANE<br>C/O ICM; EDDIA YABLANS<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.7642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 2/8/2007<br>2.7088 | HARDEN HOUSE PRODUCTIONS INC<br>F/S/O MARIA GAY HARDEN<br>C/O FRAMEWORK ENTERTAINMENT; MARYELLEN MULCAHY<br>9057 NEMO ST, STE C<br>W HOLLYWOOD, CA  90069 |
| 2.7643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.3450 | HARDSTYLE LLC<br>ATTN OSCAR BOYSON<br>368 BROADWAY<br>SUITE #208<br>NEW YORK, NY  10013 |
| 2.7644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT HARDSTYLE ASSIGNS RIGHTS TO ELARA<br>EFFECTIVE DATE: 3/8/2017<br>2.7089 | HARDSTYLE LLC<br>ATTN OSCAR BOYSON<br>368 BROADWAY, STE 208<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7645 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/2/2015 2.7090 | HARDSTYLE LLC ATTN OSCAR BOYSON 368 BROADWAY, STE 208 NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7646 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 3/18/1999 EFFECTIVE DATE: 3/18/1999 1.3477 | HARDWARE DISTRIBUTION INC / MIRAMAX FILM CORP C/O O'MELVENY & MYERS LLP ATTN DAVID I WEIL & MATTHEW ERRAMOUSPE 1999 AVE OF THE STARS STE 700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7647 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION PURCHASE AGREEMENT FOR "THE STORYTELLER" EFFECTIVE DATE: 8/6/1998 1.3467 | HARDWARE DISTRIBUTION INC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7648 | **State what the contract or lease is for and the nature of the debtor's interest** | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005 1.3468 | HARDWARE DISTRIBUTION INC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7649 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 5/12/2003 1.3472 | HARDWARE DISTRIBUTION INC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7650 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/22/2003 1.3473 | HARDWARE DISTRIBUTION INC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER FOR "DERAILED" EFFECTIVE DATE: 6/6/2003 1.3474 | HARDWARE DISTRIBUTION INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI" - HOSSEIN AMINI-AMENDMENT AMENDS AGREEMENT DTD 11/13/1999 EFFECTIVE DATE: 12/6/2001 2.7093 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.7653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/10/1997 2.7094 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.7654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 2.7099 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.7655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 2.7098 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.7656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORTFORM QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 2.7100 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 11/2/1995 2.7101 | HARDWARE DISTRIBUTION INC 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.7658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "ACCIDENTALLY YOURS" EFFECTIVE DATE: 4/19/2002 1.3464 | HARDWARE DISTRIBUTION INC ATTN BARRY LITTMAN 8439 W SUNSET BLVD WEST HOLLYWOOD, CA 90069 |
| 2.7659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 1.3469 | HARDWARE DISTRIBUTION INC ATTN ROBERT D CUNNINGHAM, SR VP |
| 2.7660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR THE SERVICES OF KEVIN WILLIAMSON DTD 3/1/1999 1.3456 | HARDWARE DISTRIBUTION INC ATTN ROBERT OSHER CO-PRESIDENT PRODUCTION |
| 2.7661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" 1.3466 | HARDWARE DISTRIBUTION INC ATTN SENIOR VP & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.7662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR KEVIN WILLIAMSON SERVICES DTD 11/2/1995 1.3454 | HARDWARE DISTRIBUTION INC C/O MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR KEVIN'S WRITING SERVICES DTD 11/2/1995<br>1.3455 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT DTD 2/6/1996<br>AMENDS TO AGREEMENT DTD 11/2/1995<br>1.3457 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLIND MOTION PICTURE PROJECT DTD 5/16/2000<br>CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION<br>1.3458 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTED LETTER AGREEMENT DTD 2/6/1996<br>RE: AGREEMENT DTD 11/2/1995<br>1.3459 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 5/16/2000<br>1.3460 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.7668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICE AGREEMENT DTD 11/2/1995<br>1.3476 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/18/1999<br>1.3451 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN BRIAN L BURKIN ESQ<br>11 BEACH ST<br>NEW YORK, NY 10013 |
| 2.7670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 6/30/1995<br>1.3463 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN DAVID STEINBERG<br>7920 SUNSET BLVD STE 230<br>LOS ANGELES, CA 90046 |
| 2.7671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SCARY MOVIE"<br>EFFECTIVE DATE: 6/30/1995<br>1.3465 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN DAVID STEINBERG<br>7920 SUNSET BLVD STE 230<br>LOS ANGELES, CA 90046 |
| 2.7672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN RIGHTS AND TURNAROUND AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.3470 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN ERIC SHERMAN<br>8439 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.7673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SREENPLAY OPTION AND WRITING AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.3475 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN ERIC SHERMAN<br>8439 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.7674 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/18/1999<br>EFFECTIVE DATE: 3/18/1999<br>1.3452 | HARDWARE DISTRIBUTION INC<br>C/O MIRAMAX FILM CORP<br>ATTN EXECUTIVE VICE PRESIDENT BUSINESS AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7675 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 6/29/1999 CONFIRMS AGREEMENT BETWEEN FIREWORK SHOP AND HARDWARE DISTRIBUTION EFFECTIVE DATE: 6/29/2000 1.3453 | HARDWARE DISTRIBUTION INC C/O MIRAMAX FILM CORP ATTN MICHAEL HELFANT 7986 BEVERLY BLVD LOS ANGELES, CA 90048 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.7676 **State what the contract or lease is for and the nature of the debtor's interest** | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 1.3471 | HARDWARE DISTRIBUTION INC F/S/O ZICHERMAN AND METZER ATTN MICHEAL LUISI 375 GREENWICH AVE NEW YORK, NY 10013 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.7677 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND TERM AGREEMENT EFFECTIVE DATE: 9/21/2004 2.7103 | HARDWARE DISTRUBITION INC |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.7678 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7104 | HARDY FOUNDATION 700 MAIN STREET BOISE, ID 83702 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.7679 **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 2.7105 | HAREL, DALYA |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.7680 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7106 | HARKHAM FAMILY ENTERPRISES, LLP 108 N PALM DRIVE BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7107 | HARKINS THEATRES ATTN DAN HARKINS 7511 E. MCDONALD DRIVE SCOTTSDALE, AZ 85250 |
| 2.7682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7108 | HARLAN THEATER 621 COURT STREET HARLAN, IA 51357 |
| 2.7683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7109 | HARLO 20 NORTH CENTRAL AVENUE P.O. BOX 489 HARLOWTON, MT 59036 |
| 2.7684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.7110 | HARLT, GEORG BERTHOLDSTRASSE 13 MUENCHEN 80809 GERMANY |
| 2.7685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7111 | HARMAN MOSELEY - FAMOUS FIVE LLC 212 NORTH KINGSHWY BLVD ST LOUIS, MO 63108 |
| 2.7686 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7112 | HARMONIE HAUS 2 515 SOUTH MAIN STREET NEW HARMONY, IN 47631 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7114 | HARMONY GOLD THEATER 7655 SUNSET BLVD LOS ANGELES, CA 90046-20700 |
| 2.7688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7113 | HARMONY GOLD 7655 SUNSET BLVD LOS ANGELES, CA 90046-20700 |
| 2.7689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7115 | HAROLD JENSEN P.O. BOX 278 THOMPSON FALLS, MT 59873 |
| 2.7690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7116 | HAROLD OWEN 1 OWEN DRIVE SEYMOUR, MO 65746 |
| 2.7691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7117 | HAROLD WAKELY BOX 186 CHANDLER, OK 74834 |
| 2.7692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7118 | HARPER THEATER 5238 S. HARPER AVE. CHICAGO, IL 60615 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7120 | HARPERSVILLE DRIVE IN THEATRE 1894 HIGHWAY 280 HARPERSVILLE, AL 35078 |
| 2.7694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 2.7121 | HARRINGTON, REGIS 37454 ULTIMA PLAZA BLVD B238 PRAIRE VILLE, LA 70769 |
| 2.7695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7122 | HARRIS THEATRE 809 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2.7696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/13/2014 2.7123 | HARRIS, ELAINE 16 CLIFTON PLACE PARKLANDS, TABLEVIEW SOUTH AFRICA |
| 2.7697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7124 | HARRISON & SHRIFTMAN 141 WEST 36TH STREET 12TH FLOOR NEW YORK, NY 10018 |
| 2.7698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017 2.7125 | HARRISON, GEORGE 77 LINKWAY, RAYNES PARK LONDON SW20 9AX UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7126 | HARRY ROADEN<br>BOX 9<br>BURNSIDE, KY  42519-0009 |
| 2.7700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014<br>1.3481 | HARRY SHUM JR<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN CHAD CHRISTOPHER<br>9665 WILSHIRE BLVD, 5TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.7701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMO<br>2.7128 | HARRY'S HARDWARE INC<br>F/S/O PHIL DORNFELD<br>JACKOWAY TYERMAN ET AL; ATTN DARREN M TRATTNER<br>1925 CENTURY PARK EAST 22ND FL<br>LOS ANGELES, CA  90067 |
| 2.7702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/24/2012<br>2.7129 | HARRY'S HARDWARE INC<br>F/S/O PHIL DORNFELD<br>JACKOWAY TYERMAN ET AL; ATTN DARREN M TRATTNER<br>1925 CENTURY PARK EAST 22ND FL<br>LOS ANGELES, CA  90067 |
| 2.7703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7133 | HARTFORD 8<br>29941 STATE ROAD 83<br>HARTFORD, WI  53090 |
| 2.7704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP101 EFFECTIVE DATE: 11/18/2017<br>2.7138 | HARVARD, NICOLAS<br>3655 2ND AVE<br>LOS ANGELES, CA  90018 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7705 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO NICOLAS HARVARD EP101-109 EFFECTIVE DATE: 11/15/2017 2.7139 | HARVARD, NICOLAS 3655 2ND AVE LOS ANGELES, CA 90018 |

| 2.7705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP101-109 EFFECTIVE DATE: 11/15/2017 2.7139 | HARVARD, NICOLAS 3655 2ND AVE LOS ANGELES, CA 90018 |
| 2.7706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EFFECTIVE DATE: 11/27/2017 2.7137 | HARVARD, NICOLAS 3655 2ND AVE LOS ANGELES, CA 90018 |
| 2.7707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7140 | HARVEST MOON TWIN DRIVE-IN 1117 S. SANGAMON AVE GIBSON CITY, IL 60936 |
| 2.7708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7141 | HARVEY ELGART PO BOX 152 ROCKAWAY PARK, NY 11694 |
| 2.7709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7142 | HARVEY HOFFMAN 599 SOUTH COLLIER BLVD MARCO ISLAND, FL 33937 |
| 2.7710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FURBY/OPTION/PURCHASE AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/22/2016 2.7143 | HASBRO INC 1011 NEWPORT AVENUE ATTN: CHIEF LEGAL OFFICER PAWTUCKET, RI 02861 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7711 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/30/2014<br>2.7144 | HASIM B, HASRI<br>NO 65, KAMPUNO GUAR IPOH, KURAN ANAI<br>ARAU PERLIS  02600<br>MALAYSIA |
| 2.7712 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 9/6/2014<br>2.7145 | HASSAN, LORONZO<br>9A LLOYD RD<br>239095<br>SINGAPORE |
| 2.7713 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.7146 | HASSAN, MOHAMAD TAWFIK B<br>NO 6, JALAN SUBANG 4, TAMAN KOBENA, JOHOR<br>JOHOR BAHRU  81200<br>MALAYSIA |
| 2.7714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/2/2011<br>2.7147 | HASSELHOFF, DAVID<br>C/O TALENT WORKS<br>ATTN JOEL DEAN<br>3500 WEST OLIVE AVE, STE 1400<br>BURBANK, CA  91505 |
| 2.7715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 11/28/2016<br>2.7148 | HASTINGS, CARTER<br>C/O THE OSBRINK AGENCY<br>ATTN BROOKE KOLISAR<br>4343 LANKERSHIM BLVD., STE 100<br>UNIVERSAL CITY, CA  91602 |
| 2.7716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPTWRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/1/2015<br>1.3485 | HAT TRICK (TROLLOPE) LTD<br>ATTN PAUL COHEN<br>33 OVAL RD<br>LONDON<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 6/10/2015 EFFECTIVE DATE: 1/26/2016 1.3486 | HAT TRICK (TROLLOPE) LTD ATTN PAUL COHEN 33 OVAL RD LONDON UNITED KINGDOM |
| 2.7718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 9/19/2012 2.7149 | HATESHIP PRODUCTIONS LOUISIANA LLC |
| 2.7719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7150 | HATHAWAY'S D/I ROUTE 67 NORTH HOOSICK, NY  12133 |
| 2.7720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS 2.7151 | HAUSER, COLE C/O MORRIS YORN ET AL ATTN DAVID KRINTZMAN 2000 AVENUE OF THE STARS 3RD FL LOS ANGELES, CA  90067 |
| 2.7721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/23/2017 2.7152 | HAUSER, COLE C/O MORRIS YORN ET AL ATTN DAVID KRINTZMAN 2000 AVENUE OF THE STARS 3RD FL LOS ANGELES, CA  90067 |
| 2.7722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/25/2011 EFFECTIVE DATE: 11/6/2011 2.7153 | HAUT ET COURT DISTRUBUTION 38 RUE DES MARTYRS PARIS  75009 FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7723 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO NICOLAS HARVARD EP106 EFFECTIVE DATE: 11/10/2017 2.7154 | HAVARD, NICOLAS 3655 2ND AVE LOS ANGELES, CA 90018 |
| 2.7724 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 1/31/2014 2.7155 | HAVEN, JAMES ANDREW 33 REFORY RD STEPPINGLEY, BEDFORDSHIRE MKH5 5KT UNITED KINGDOM |
| 2.7725 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOE KLOTZ AGREEMENT EFFECTIVE DATE: 7/23/2012 2.7156 | HAVERING SKATE INC C/O ICM ATTN CRAIG BERNSTEIN; DAN BAIME 10250 CONSELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| 2.7726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOE KLOTZ DEAL MEMO EFFECTIVE DATE: 7/23/2012 2.7157 | HAVERING SKATE INC C/O ICM ATTN CRAIG BERNSTEIN; DAN BAIME 10250 CONSELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| 2.7727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7158 | HAWAII INTERNATIONAL FILM FESTIVAL |
| 2.7728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7159 | HAWAII LUXURY CINEMAS INC - WAIKOLA LUXURY CINEMAS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7729 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7160 | HAWAIIAN CINEMA PROPERTIES, INC. P.O. BOX 2065 LIHUE, HI 96766 |
| 2.7730 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 8/23/2016 2.7161 | HAWES, JAMES C/O PARADIGM TALENT AGENCY ATTN JENNIFER GOOD 360 NORTH CRESCENT DRIVE, N BUILDING BEVERLY HILLS, CA 90210 |
| 2.7731 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/16/2014 2.7162 | HAWKE, PETER 1/9A HAWKER ST MOUNT VICTORIA WELLINGTON NEW ZEALAND |
| 2.7732 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/1/2016 2.7163 | HAWKES , DOUGIE 3THE OLD WORKHOUSE, BRENCHLEY KENT  TN12 7NQ UNITED KINGDOM |
| 2.7733 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7164 | HAWKINS THEATRE 516 E. MAPLE SHELBINA, MO 63468 |
| 2.7734 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO RIGGING ELECTRICIAN EFFECTIVE DATE: 6/30/2014 2.7165 | HAWKINS, SEAN EDELWEIBSTR 12 AUGSBURG  86779 GERMANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7735 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7166 | HAWTHORNE THEATERS 5 300 LAFAYETTE AVE. HAWTHORNE, NJ 07506 |
| 2.7736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7167 | HAYDEN CINEMA 6 300 CENTA HAYDEN, ID 83835 |
| 2.7737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7168 | HAYESVILLE OPERA HOUSE 5 1/2 EAST MAIN STREET HAYESVILLE, OH 44838 |
| 2.7738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT EFFECTIVE DATE: 3/19/2009 1.3492 | HAYGOOD, WIL C/O ICM ATTN HEATHER BUSHONG 825 8TH AVE, 26TH FLOOR NEW YORK, NY 10019 |
| 2.7739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESEARCH SERVICES AGREEMENT DTD 11/19/2008 1.3499 | HAYGOOD, WIL C/O ICM ATTN HEATHER BUSHONG 825 8TH AVE, 26TH FLOOR NEW YORK, NY 10019 |
| 2.7740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT CONFIRMATION DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 1.3491 | HAYGOOD, WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7741 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT DTD 3/19/2009 1.3493 | HAYGOOD, WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.7742 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION OF AGREEMENT DTD 4/3/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 1.3494 | HAYGOOD, WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.7743 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 4/3/2012 1.3496 | HAYGOOD, WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.7744 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 7/9/2012 RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 4/3/2012 1.3500 | HAYGOOD, WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.7745 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INITIAL OPTION PAYMENT RE: OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008; RE: RESEARCH SERVICES AGREEMENT DTD 11/19/2008 1.3495 | HAYGOOD, WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |
| 2.7746 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 11/19/2008 PART 1 OF 2 1.3497 | HAYGOOD, WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7747 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH SERVICES AGREEMENT EFFECTIVE DATE: 11/19/2008 1.3498 | HAYGOOD, WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7748 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 1.3504 | HAYGOOD, WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7749 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM OPTION AGREEMENT RECORDED 4/29/2009 EFFECTIVE DATE: 11/19/2008 1.3501 | HAYGOOD, WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7750 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT DTD 7/9/2012 1.3503 | HAYGOOD,WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7751 | **State what the contract or lease is for and the nature of the debtor's interest** | THE BUTLER AGREEMENT DTD 4/3/2012 1.3505 | HAYGOOD,WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7752 | **State what the contract or lease is for and the nature of the debtor's interest** | WIL HAYGOOD 2ND RESEARCH PAYMENT DTD 8/1/2012 CHECK NUMBER 001687 1.3507 | HAYGOOD,WIL C/O ICM ATTN JOSIE FREEDMAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER WIL HAYGOOD RIGHTS AND CONSULTING DTD 4/21/2009 RE:AGREEMENT DTD 11/19/2008 1.3506 | HAYGOOD,WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.7754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT DTD 11/19/2008 1.3504 | HAYGOOD,WIL C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA 90067 |
| 2.7755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/26/2012 2.7169 | HAYLO INC F/S/O HALEY KEELING (P/K/A HALEY BENNETT) C/O WILLIAM MORRIS ENDEAVOR ENT, THOR BRADWELL 9601 WILSHIRE BLVD, FL 3 BEVERLY HILLS, CA 90210 |
| 2.7756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/26/2012 2.7170 | HAYLO INC F/S/O HALEY KEELING (P/K/A HALEY BENNETT) C/O WILLIAM MORRIS ENDEAVOR ENT, THOR BRADWELL 9601 WILSHIRE BLVD, FL 3 BEVERLY HILLS, CA 90210 |
| 2.7757 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE EFFECTIVE DATE: 10/26/2012 2.7171 | HAYLO INC F/S/O HALEY KEELING (P/K/A HALEY BENNETT) C/O WILLIAM MORRIS ENDEAVOR ENT, THOR BRADWELL 9601 WILSHIRE BLVD, FL 3 BEVERLY HILLS, CA 90210 |
| 2.7758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 10/26/2012 2.7172 | HAYLO INC F/S/O HALEY KEELING (P/K/A HALEY BENNETT) C/O WILLIAM MORRIS ENDEAVOR ENT, THOR BRADWELL 9601 WILSHIRE BLVD, FL 3 BEVERLY HILLS, CA 90210 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7759 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENPLAY WRITER AGREEMENT 1.3508 | HAZANAVICIUS, MICHEL 20, AVENUE BOSQUET PARIS  75007 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7760 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/17/2015 2.7173 | HAZELDEAN HOUSE F/S/O TONY SOLOMONS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7761 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 2.7174 | HAZELDEAN HOUSE F/S/O TONY SOLOMONS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7762 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RESULTS AND PROCEEDS 2.7175 | HAZELDEAN HOUSE F/S/O TONY SOLOMONS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7763 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM EFFECTIVE DATE: 9/25/2008 2.7176 | HBO ENTERPRISES ATTN SVP, BUSINESS AFFAIRS AND FILM ACQUISITION 1100 AVENUE OF THE AMERICAS NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7764 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/25/2008 2.7177 | HBO ENTERPRISES ATTN SVP, BUSINESS AFFAIRS AND FILM ACQUISITION 1100 AVENUE OF THE AMERICAS NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7765 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 1.3509 | HBO FILMS INC ATTN SENIOR VICE PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7766 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT 1.3510 | HBO FILMS INC ATTN SENIOR VICE PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7767 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT DTD 4/1/2014 1.3511 | HBO FILMS INC ATTN SENIOR VICE PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7768 | **State what the contract or lease is for and the nature of the debtor's interest** | UPSET PRICE AGREEMENT DTD 4/4/2014 1.3512 | HBO FILMS INC ATTN SENIOR VICE PRESIDENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7769 | **State what the contract or lease is for and the nature of the debtor's interest** | BROADCASTING AGREEMENT OF VARIOUS TITLES FROM A HD MASTER TO SONY HD-CAM 10801 EFFECTIVE DATE: 5/9/2012 2.7179 | HDNET MOVIES LLC ATTN ROBERT THOELE 320 S WALTON ST DALLAS, TX 75226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7770 | **State what the contract or lease is for and the nature of the debtor's interest** | BROADCASTING AGREEMENT EFFECTIVE DATE: 12/1/2010 2.7178 | HDNET MOVIES LLC ATTN ROBERT THOELE 320 S WALTON ST DALLAS, TX 75226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7771 | **State what the contract or lease is for and the nature of the debtor's interest** | HDNET MOVIES LLC - THE WEINSTEIN COMPANY LLC TERM SHEET RE: "I DON'T KNOW HOW SHE DOES IT", "KILLING THEM SOFTLY", "PHILOMENA" AND " SEAL TEAM SIX: THE RAID ON OSAMA BIN LADIN" EFFECTIVE DATE: 12/18/2017 2.7180 | HDNET MOVIES LLC ATTN ROBERT THOELE 320 S WALTON ST DALLAS, TX 75226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7772 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 1/5/2017 2.7181 | HDNET MOVIES LLC ATTN ROBERT THOELE 320 S WALTON ST DALLAS, TX 75226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7773 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2012 1.3513 | HEADLINE PICTURES (QUARTET) LIMITED C/O HANWAY FILMS LIMITED ATTN JAN SPIELHOFF 24 HANWAY STREET LONDON  W1T 1UH  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7774 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 4/27/2016 2.7184 | HEADLINE PICTURES (QUARTET) LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7775 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 8/27/2003 1.3514 | HEADSPACE INC F/S/O VINCENZO NATALI C/O ENDEAVOR 9701 WILSHIRE BLVD 10TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7776 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING AGREEMENT EFFECTIVE DATE: 6/4/2016 2.7185 | HEAR MY STORY INC C/O HEAR MY STORY INC 99 HUDSON ST FL 2 NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/4/2016 2.7186 | HEAR MY STORY INC C/O HEAR MY STORY INC 99 HUDSON ST FL 2 NEW YORK, NY 10013 |
| 2.7778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/16/2016 2.7187 | HEAR MY STORY INC C/O HEAR MY STORY INC 99 HUDSON ST FL 2 NEW YORK, NY 10013 |
| 2.7779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 8/28/2013 2.7188 | HEARD, MICHAEL 1703 OAK DR TOPANGA, CA 90290 |
| 2.7780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 1.3515 | HEARST COMMUNICATIONS INC 300 W 57TH ST NEW YORK, NY 10019 |
| 2.7781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 6/26/2009 2.7190 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EVENT SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/11/2015 2.7191 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2011 2.7193 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT EFFECTIVE DATE: 8/2/2011 2.7194 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 11/1/2013 2.7197 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2011 2.7198 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2015 2.7196 | HEARST COMMUNICATIONS INC 300 W 57TH STREET |
| 2.7788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/19/2015 2.7200 | HEARST COMMUNICATIONS, INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7789 | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE TO MASTER SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/25/2016 2.7201 | HEARST COMMUNICATIONS, INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7790 | **State what the contract or lease is for and the nature of the debtor's interest** | VOLUNTARY PARTICIPATION AGREEMENT 2.7202 | HEARST CORP., THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7791 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7204 | HEARTLAND ENTERTAINMENT P.O. BOX 249 SEWARD, NE  68434-0249 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7792 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7205 | HEAVENLY VILLAGE CINEMAS 8 1021 HEAVENLY VILLAGE WAY #40 SOUTH LAKE TAHOE, CA  96150 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7793 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7206 | HECHT CINEMAS LLC P.O. BOX 71 CLOVERDALE, CA  95425 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7794 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/22/2014 2.7207 | HEDBAVNY, PETR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7795 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "PIPPIN" MUSICAL PLAY EFFECTIVE DATE: 5/23/2003 1.3518 | HEELSTONE PARC PRODUCTIONS INC FSO SCHWARTZ & CHARLES LAYTON & TIMOTHY SCHMIDT OBO MIRAMAX FILM CORP 11 BEACH ST NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7796 | **State what the contract or lease is for and the nature of the debtor's interest** | RECORDATION OF DISTRIBUTION AGREEMENT FILE NO. 062360-0001 EFFECTIVE DATE: 3/7/2012 1.3519 | HEENAN BLAIKIE LLP ATTN BOB TARANTINO BAY ADELAIDE CENTRE 333 BAY ST, STE 2900, PO BOX 2900 TORONTO, ON  M5H 2T4  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7797 | **State what the contract or lease is for and the nature of the debtor's interest** | LOCAL AND EXTRAS CASTING DIRECTOR EFFECTIVE DATE: 8/23/2011 2.7208 | HEERY CASTING, INC, F/S/O DIANE HEERY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7798 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMET AGREEMENT AND MUTUAL RELEASE RE: SHANGHAI EFFECTIVE DATE: 5/27/2009 2.7209 | HEFFES, ALEX ATTN  EVOLUTION MUSIC PARTNERS LLC 1680 N VINE ST STE 500 HOLLYWOOD, CA  90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7799 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7210 | HEIDI ALBERTS 25510 625TH ST. KASSON, MN  55944 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7800 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7211 | HEIDI BOYD 203 WEST MAIN ST PRINCETON, KY  42445 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7801 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 3/4/2008 EFFECTIVE DATE: 5/13/2010 2.7212 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7802 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/30/2013 2.7213 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7803 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 3/31/2016 2.7214 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7804 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO TALENT AGREEMENT "HEIDI KLUM" AMENDS TALENT AGREEMENT DTD 3/4/2008 EFFECTIVE DATE: 5/30/2013 2.7215 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7805 | **State what the contract or lease is for and the nature of the debtor's interest** | HEIDI KLUM CYCLE 9 AMENDEMENT TO 4-4- 11 FE EFFECTIVE DATE: 4/4/2011 2.7216 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7806 | **State what the contract or lease is for and the nature of the debtor's interest** | PRINCIPAL TERMS OF DEAL EFFECTIVE DATE: 3/4/2008 2.7217 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.7807 | **State what the contract or lease is for and the nature of the debtor's interest** | RE "PROJECT RUNWAY" - HEIDI KLUM EFFECTIVE DATE: 5/23/2012 2.7218 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7808 | **State what the contract or lease is for and the nature of the debtor's interest** | RE PRINCIPAL TERMS OF THE DEAL EFFECTIVE DATE: 3/4/2008 2.7219 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7809 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 11/4/2011 2.7220 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7810 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/23/2012 2.7221 | HEIDI KLUM COMPANY LLC C/O GANG TYRE RAMER & BROWN INC ATTN DANIEL S PASSMAN, ESQ 132 S. RODEO DR. BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7811 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/13/2010 2.7222 | HEIDI KLUM COMPANY, LLC C/O FRANKFURT, KURNIT, KLEIN & SELZ, PC ATTN MICHAEL WILLIAMS 488 MADISON AVENUE NEW YORK, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7812 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "PROJECT RUNWAY" - HEIDI KLUM EFFECTIVE DATE: 3/4/2008 2.7223 | HEIDI KLUM COMPANY, LLC C/O FRANKFURT, KURNIT, KLEIN & SELZ, PC ATTN MICHAEL WILLIAMS 488 MADISON AVENUE NEW YORK, NY 10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS TALENT AGREEMENT DTD 3/4/2008 EFFECTIVE DATE: 2/1/2014 2.7224 | HEIDI KLUM COMPANY,LLC F/S/O HEIDI KLUM |
| 2.7814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/13/2010 2.7225 | HEIDI KLUM LLC FSO HEIDI KLUM |
| 2.7815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7226 | HEIGHTS THEATRE 3951 CENTRAL AVE NE COLUMBIA HEIGHTS, MN  55421 |
| 2.7816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTY SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/17/2014 2.7229 | HEINEKEN HOLDING N.V. C/O CORBIS ENTERTAINMENT ATTN DONNA SCHMIDT 11059 SHERMAN WAY SUN VALLEY, CA  91352 |
| 2.7817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTY SPONSORSHIP AGREEMENT EFFECTIVE DATE: 8/17/2015 2.7227 | HEINEKEN HOLDING N.V. C/O CORBIS ENTERTAINMENT ATTN DONNA SCHMIDT 11059 SHERMAN WAY SUN VALLEY, CA  91352 |
| 2.7818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTY SPONSORSHIP AGREEMENT EFFECTIVE DATE: 8/31/2015 2.7228 | HEINEKEN HOLDING N.V. C/O CORBIS ENTERTAINMENT ATTN DONNA SCHMIDT 11059 SHERMAN WAY SUN VALLEY, CA  91352 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7230 | HELP ENTERTAIN & RESTORE ORGANIZATION INC |
| 2.7820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7231 | HEMET THEATRE 216 E FLORIDA AVE HEMET, CA 92453 |
| 2.7821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7232 | HEMPSTEAD THEATRE 740 12TH ST. HEMPSTEAD, TX 77445 |
| 2.7822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7233 | HENAGAR D/I (NEW OWN, NEED PPWK 6/21/17) |
| 2.7823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER LOANOUT AGREEMENT DTD 8/12/2011 1.3520 | HENCEFORTH INC C/O MYMAN GREENSPAN FINEMAN FOX ROSENBURG & LJGHT ATTN DAVID FOX, ESQ 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| 2.7824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7234 | HENRY & TAMMY MCCALMONT 166 COUNTY ROAD 490 MOUNTAIN HOME, AR 72653 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7825 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7235 | HENRY DOANE 216 STATE STREET MADISON, WI 53703 |
| 2.7826 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7236 | HENRY FAMILY 3 564 WATER STREET PRAIRIE DU SAC, WI 53578 |
| 2.7827 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7237 | HENRY FAMILY CINEMAS, LLC 564 WATER STREET PRAIRIE DU SAC, WI 53578 |
| 2.7828 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7238 | HENRY GARCIA - GREEN VALLEY CINEMA |
| 2.7829 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7239 | HENRY WALL P.O. BOX 2067 MARTINSVILLE, VA 24113 |
| 2.7830 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 6/2/2014 2.7240 | HENRY, JOSS 94 FONTEYN ST ACONDALE AUCKLAND NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7831 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO CATERER<br>EFFECTIVE DATE: 5/16/2014<br>2.7241 | HENRY, SUSAN<br>9C, 1 GRANT RD<br>THORNDON, WELLINGTON  6011<br>NEW ZEALAND |
| 2.7832 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7242 | HENSON THEATRES - JACOB HENSON<br>655 CIMARRON SQUARE<br>POTEET, TX  78605 |
| 2.7833 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND RELEASE AGREEMENT<br>DTD 1/24/11<br>2.7245 | HERBARD LTD.<br>ATTN SUSAN V. DEMERS, CORPORATE DIRECTOR |
| 2.7834 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7247 | HERITAGE 8<br>280 RTE 130 #G<br>SANDWICH, MA  02563 |
| 2.7835 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7248 | HERITAGE THEATER (M/O)<br>HWY. 97 & BUSTER RD.<br>100 SPILYI LOOP<br>TOPPENISH, WA  98948 |
| 2.7836 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7249 | HERITAGE THEATRES INC<br>P.O. BOX 1<br>FORESTDALE, MA  02644 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.7837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7250 | HERMAN CARNELL 300 S. MAIN STREET DE SOTO, MO 63020 |
| 2.7838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO SETTLEMENT AGREEMENT AMEND SETTLEMENT AGREEMENT DTD 1/29/2010 EFFECTIVE DATE: 2/10/2010 2.7251 | HERRICK COMPANY INC, THE C/O GREENBURG TRAURIG PA ATTN MARC I SINENSKY 5100 TOWN CENTER CIR, STE 400 BOCA RATON, FL 33486 |
| 2.7839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/29/2010 2.7252 | HERRICK COMPANY INC, THE C/O GREENBURG TRAURIG PA ATTN MARC I SINENSKY 5100 TOWN CENTER CIR, STE 400 BOCA RATON, FL 33486 |
| 2.7840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITING SERVICES AGREEMENT EFFECTIVE DATE: 8/6/2007 2.7253 | HERRING, CRAIG C/O PARADIGM; JAY GILBERT 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| 2.7841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.7254 | HERRITY, ANDY GARDNER HERRITY 24 CONWAY ST LONDON  W1T 6BG UNITED KINGDOM |
| 2.7842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT 2.7255 | HERRITY, ANDY GARDNER HERRITY 24 CONWAY ST LONDON  W1T 6BG UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7843 **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 10/29/2013 2.7257 | HESZKY, OTTO 7505 NORTON AVE WEST HOLLYWOOD, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7844 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7259 | HETTINGER THEATER FOUNDATION P.O. BOX 483 HETTINGER, ND 58639 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7845 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7258 | HETTINGER THEATER 113 N MAIN STREET HETTINGER, ND 58639 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7846 **State what the contract or lease is for and the nature of the debtor's interest** | MARKETING PARTNERSHIP TERMS OF AGREEMENT EFFECTIVE DATE: 6/1/2012 2.7260 | HEWLETT PACKARD COMPANY ATTN DANIELLE JONES 3000 HANOVER STREET |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7847 **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/27/2011 2.7261 | HEWLETT PACKARD COMPANY ATTN DANIELLE JONES 3000 HANOVER STREET |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.7848 **State what the contract or lease is for and the nature of the debtor's interest** | MARKETING PARTNERSHIP TERMS OF AGREEMENT EFFECTIVE DATE: 5/9/2013 2.7262 | HEWLETT-PACKARD COMPANY 3000 HANOVER STREET PALO ALTO, CA 94304-1185 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.7849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARKETING PARTNERSHIP TERMS OF AGREEMENT<br>EFFECTIVE DATE: 6/1/2012<br>2.7263 | HEWLETT-PACKARD COMPANY<br>3000 HANOVER STREET<br>PALO ALTO, CA  94304-1185 |
| 2.7850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/25/2011<br>2.7264 | HEWLETT-PACKARD COMPANY<br>3000 HANOVER STREET<br>PALO ALTO, CA  94304-1185 |
| 2.7851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/25/2011<br>2.7265 | HEWLETT-PACKARD COMPANY<br>3000 HANOVER STREET<br>PALO ALTO, CA  94304-1185 |
| 2.7852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2017<br>2.7266 | HGP ENT INCO<br>F/S/O ROB RIGGLE |
| 2.7853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHILD ARTIST AGREEMENT / DEAL TERMS<br>EFFECTIVE DATE: 10/12/2015<br>2.7267 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |
| 2.7854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/31/2015<br>2.7268 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 8/31/2015 & SETTLEMENT AGREEMENT DTD 3/15/2017 EFFECTIVE DATE: 8/21/2017 2.7269 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |
| 2.7856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015 EFFECTIVE DATE: 5/13/2015 2.7270 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |
| 2.7857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/02 EFFECTIVE DATE: 9/15/2015 2.7271 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |
| 2.7858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/08 EFFECTIVE DATE: 10/9/2015 2.7272 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |
| 2.7859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/09 EFFECTIVE DATE: 10/14/2015 2.7273 | HHHH LTD<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7860 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/1 EFFECTIVE DATE: 9/15/2015 2.7274 | HHHH LTD 99 KENTON RD HARROW, MIDDLESEX  HA3 0AN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7861 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/10 EFFECTIVE DATE: 11/10/2015 2.7275 | HHHH LTD 99 KENTON RD HARROW, MIDDLESEX  HA3 0AN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7862 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/12 EFFECTIVE DATE: 10/30/2015 2.7276 | HHHH LTD 99 KENTON RD HARROW, MIDDLESEX  HA3 0AN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7863 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7279 | HI POINTE 1005 MCCAUSLAND AVENUE ST. LOUIS, MO  63117 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7864 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7280 | HI WAY D/I ROUTE 30 E LATROBE, PA  15650 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7865 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/10/2013 2.7281 | HICHEY, VANESSA 6929 COMMENCE CIRCLE APT A 4103 BATON ROUGE, LA  70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.7866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7282 | HICKORY RIDGE 8*<br>1055 PEARL ROAD<br>BRUNSWICK, OH  44212 |
| 2.7867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7283 | HICKORY RIDGE CINEMAS LLC<br>ATTN KEVEN CHRISTY<br>630 NORTH ROESSLER ST<br>MONROE, MI  48162 |
| 2.7868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 5/16/2017 2.7284 | HIDDENT CUTS INC<br>F/S/O ELLIOT GREENBERG<br>C/O WORLDWODE PRODUCTIONS AGENCY; FRANK BALKIN<br>144N ROBERTSON BLVD, STE A<br>W HOLLYWOOD, CA  90048 |
| 2.7869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.7287 | HIGGINBOTTOM, EMMA<br>F/S/O FERGUSON, BRIAN<br>C/O CURTIS BROWN<br>28-29 HAYMARKET, HAYMARKET HOUSE<br>LONDON  SW1Y 4SP  UNITED KINGDOM |
| 2.7870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7288 | HIGGINS FAMILY PARTNERSHIP, LP<br>6839 MCMINNVILLE HIGHWAY<br>WOODBURY, TN  37190 |
| 2.7871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7289 | HIGGINS MOONLITE DRIVE IN<br>931 WEST MAIN STREET<br>WOODBURY, TN  37190 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7872 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO CONSULTANT AGREEMENT EFFECTIVE DATE: 3/17/2016 2.7290 | HIGH ALERT INC FSO TI WEST C/O UTA ATTN CHARLIE FERRARO 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7873 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/29/2016 2.7291 | HIGH ALERT INC FSO TI WEST C/O UTA ATTN CHARLIE FERRARO 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7874 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7292 | HIGH SIERRA THEATRES, LLC 127 CARSON VALLEY WAY SANTA FE, NM  87508 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7875 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/29/2017 2.7293 | HIGHAM, SAMIRA INDEPENDENT TALENT GROUP LTD 40 WHITFIELD ST LONDON  W1T 2RH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7876 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7294 | HIGHLAND 3 5604 NORTH FIGUEROA ST. HIGHLAND PARK, CA  90042 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7877 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7295 | HIGHLAND PARK 4 THEATRES 32 HIGHLAND PARK VILLAGE HIGHLAND PARK, TX  75205 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7296 | HIGHLAND THEATER 826 W. MARKET ST. AKRON, OH 44303 |
| 2.7879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7297 | HIGHLAND TWIN CINEMA HIGHLAND SQUARE SHOPPING CENTER HWY 62 & 41 HARDY, AR 72513 |
| 2.7880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7298 | HIGHLANDS COMMUNITY THEATRE, INC. |
| 2.7881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7299 | HIGHLANDS PLAYHOUSE 362 OAK ST HIGHLANDS, NC 28741 |
| 2.7882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7300 | HIGHWAY 18 D/I W 6423 HIGHWAY 18 P.O. BOX 357 JEFFERSON, WI 53549 |
| 2.7883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7301 | HIGHWAY 21 D/I 55 PARKER DRIVE BEAUFORT, SC 29906 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7302 | HIGHWAY DRIVE IN 4 ROUTE 9W COXSACKIE, NY 12051 |
| 2.7885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SENIOR TECHNICIAN EFFECTIVE DATE: 8/4/2014 2.7303 | HIGLER, WOLFGANG ARNDTSTR 20 BERLIN N0965 GERMANY |
| 2.7886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 2.7305 | HILARIOUS, INC. |
| 2.7887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 1.3529 | HILCO CONSUMER CAPITAL, LLC C/O GENUITY CAPITAL PARTNERS ATTN MATTHEW SEGAL, VICE PRESIDENT SCOTIA PLAZA, 48TH FLOOR TORONTO, ON CANADA |
| 2.7888 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.3531 | HILCO CONSUMER CAPITAL, LLC C/O GENUITY CAPITAL PARTNERS ATTN MATTHEW SEGAL, VICE PRESIDENT SCOTIA PLAZA, 48TH FLOOR TORONTO, ON CANADA |
| 2.7889 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 1.3530 | HILCO CONSUMER CAPITAL, LLC C/O HILCO BRANDS LLC ATTN ERIE W. KAUP, GENERAL COUNSEL, HILCO TRADING LLC SCOTIA PLAZA, 40 KING STREET WEST, STE 3201 TORONTO, ON CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7890 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.7306 | HILFIGER, TOMMY<br>601 W 26TH ST 6TH FL |
| 2.7891 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPANY'S ACCEPTANCE<br>2.7307 | HILL NADELL LITERARY AGENCY<br>ATTN BONNIE NADELL<br>6442 SANTA MONICA BLVD<br>STE 201<br>LOS ANGELES, CA  90038 |
| 2.7892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 7/20/2016<br>2.7308 | HILL NADELL LITERARY AGENCY<br>ATTN BONNIE NADELL<br>6442 SANTA MONICA BLVD<br>STE 201<br>LOS ANGELES, CA  90038 |
| 2.7893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7309 | HILL THEATRES, LLC.<br>2610 TRINITY DRIVE<br>LOS ALAMOS, NM  87544 |
| 2.7894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.7310 | HILL, DOUG<br>5854 CONVENTION ST<br>BATON ROUGE, LA  70806 |
| 2.7895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING AGREEMENT<br>EFFECTIVE DATE: 7/26/2012<br>2.7311 | HILL, JONAH<br>C/O JACKOWAY TYERMAN WERTHEIMER<br>AUSTEN MANDELBAUM MORRIS & KEVIN PC<br>ATTN KARL AUSTEN, 1925 CENTURY PK E, FLR 22<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7896 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/4/2017 2.7312 | HILL, WILL C/O THE AGENCY (LONDON) LTD ATTN JONATHAN KINNERSLEY 24, POTTERY LANE LONDON  W11 4LZ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7897 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 6/28/2012 2.7313 | HILL,JONAH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7898 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7314 | HILLSBOROUGH CINEMA 10 111 RAIDER BVLD HILLSBOROUGH, NJ  08844 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7899 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7315 | HILLSIDE  4 410 MORTON BLVD HAZARD, KY  41701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7900 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7316 | HILLSIDE CINEMA 2 7321 JOHN CLAYTON MEMORIAL HWY GLOUCESTER, VA  23061 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7901 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7317 | HILLTOP D/I ROUTE 8 & ROUTE 208 CHESTER, WV  26034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7902 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7318 | HILLTOP DRIVE IN WEST HIGHWAY 18 GREGORY, SD  57533 |
| 2.7903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/1/2015 2.7319 | HIMOFF, KATHRYN ATTN HEATHER GRIFFITH C/O HEATHER GRIFFITH 10RICHBELLROAD INC, 1617 BROADWAY, 3RD FL SANTA MONICA, CA  90404 |
| 2.7904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 12/17/2015 2.7320 | HINKLE, JAYMES C/O EASTERN TALENT AGENCY ATTN JENNIFER CAPRIO 849 S BROADWAY, STE 801 LOS ANGELES, CA  90014 |
| 2.7905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 3/9/2014 2.7321 | HINO, YOUKA 1 31 12 105 HIGASHIIZUMI KOMAE-SHI TOKYO JAPAN |
| 2.7906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7322 | HI-POINTE THEATRE, LLC ATTN DIANA GRAYSON 86 ARUNDEL PLACE ST. LOUIS, MO  63117 |
| 2.7907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMITYVILLE EFFECTIVE DATE: 1/29/2015 1.3532 | HIPPOCAMPUS LLC FSO ROBIN COUDERT C/O WME ENTERTAINMENT; ATTN BRADLEY M RAINEY 9601 WILSHIRE BLVD LOS ANGELES, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7908 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP 1.3533 | HIPPOCAMPUS LLC FSO ROBIN COUDERT C/O WME ENTERTAINMENT; ATTN BRADLEY M RAINEY 9601 WILSHIRE BLVD LOS ANGELES, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7909 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7323 | HIPPODROME - GAINESVILLE (NEED PPWK 2/17/16 -GG) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7910 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7324 | HIPPODROME ARTS CENTER 215 CEDAR STREET JULESBURG, CO 80737 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7911 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER AND PRODUCER SERVICES AGREEMENT LETTER AGREEMENT EFFECTIVE DATE: 6/20/2012 2.7325 | HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7912 | **State what the contract or lease is for and the nature of the debtor's interest** | VIDEO, FILM AND TELEVISION PRODUCERS APPLICATION INSURANCE APPLICATION 1.3534 | HISCOX INSURANCE COMPANY INC 357 MAIN STREET AMONK, NY 10504 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7913 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7326 | HISTORIC CEDAR THEATRE 2 33 NORTH MAIN STREET CEDAR CITY, UT 84721 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7914 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7327 | HISTORIC LUND THEATRE ASSOCIATION |
| 2.7915 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7328 | HISTORIC ORPHEUM THEATRE 200 N. BROADWAY WICHITA, KS 67202 |
| 2.7916 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7329 | HISTORIC PALACE 2 EAST AVE. LOCKPORT, NY 14094 |
| 2.7917 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7330 | HISTORIC SELECT THEATRE 114 N JOHNSON ST MINEOLA, TX 75773 |
| 2.7918 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7331 | HISTORIC STATE THEATRE 600 SECOND STREET JACKSON, MN 56143 |
| 2.7919 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7332 | HISTORIC STRAND 169 WEST CHERRY STREET JESUP, GA 31545 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7333 | HISTORIC TIVOLI THEATRE 26 N WASHINGTON ST SPENCER, IN  47460 |
| 2.7921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE SUPPLEMENTAL FINANCING AGREEMENT EFFECTIVE DATE: 7/1/2009 1.3535 | HIT THE GROUND RUNNING FILMS LLC 741 MADISON AVE NEW YORK, NY  10021 |
| 2.7922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 2/4/2008 1.3536 | HIT THE GROUND RUNNING FILMS LLC C/O GEORGE SHEANSHANG 1301 W 57TH ST, STE 5 NEW YORK, NY  10019 |
| 2.7923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7334 | HITCHING POST 4 201 SOUTH GREEN STREET TEHACHAPI, CA  93561 |
| 2.7924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 8/17/2012 2.7335 | HITT OG PETTA SF F/S/O OLAFUR EGILSSON LOKASTIGUR 20A REYKJAVIK 101 ICELAND |
| 2.7925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7336 | HI-WAY 50 DRIVE IN 1584 FAYETTEVILLE HWY LEWISBURG, TN  37091 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7337 | HI-WAY D/I (35MM)<br>2778 EAST SANILAC ROAD<br>CARSONVILLE, MI  48419 |
| 2.7927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7338 | HI-WAY DRIVE-IN<br>3170 SANTA MARIA WAY<br>SANTA MARIA, CA  93455 |
| 2.7928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7339 | HL8 THEATERS LLC / INFINITY TH.<br>ATTN VLADAN DRASKOVIC<br>88 WEST SHILLER STREET, #409<br>CHICAGO, IL  60610 |
| 2.7929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT 1.3537 | HM REVENUE & CUSTOMS<br>15TH FL EUSTON TOWER<br>286 EUSTON ROAD<br>LONDON  NW13UH<br>UNITED KINGDOM |
| 2.7930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 1.3538 | HMO PLUS PRODUCTIONS LLC<br>C/O ENDEAVOR TALENT AGENCY<br>ATTN ARIEL EMANUEL & MODI WICZYK & TOM MCGUIRE<br>9601 WILSHIRE BLVD, 3RD FLOOR<br>BEVERLY HILLS, CA  90212 |
| 2.7931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/8/2014 2.7342 | HO, BRIAN<br>#3108-1008 CAMBIE ST<br>VANCOUVER, BC  V6B 6J7<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS AGREEMENT EFFECTIVE DATE: 7/18/2006 2.7346 | HOBBS, PAM C/O DIAMOND SPORTS AND ENTERTAINMENT ATTN ROSS SAMPSON 605 POPLAR AVE MEMPHIS, TN  38105 |
| 2.7933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS AGREEMENT EFFECTIVE DATE: 7/18/2006 2.7347 | HOBBS, TERRY C/O DIAMOND SPORTS AND ENTERTAINMENT ATTN ROSS SAMPSON 605 POPLAR AVE MEMPHIS, TN  38105 |
| 2.7934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7348 | HOBSON FINANCIAL GROUP OF ILLINOIS |
| 2.7935 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MIRAMAX BOOKS LETTER AGREEMENT EFFECTIVE DATE: 10/26/2004 1.3541 | HOCHMAN, GAIL BRANDT AND HOCHMAN LITERARY AGENTS INC 1501 BROADWAY, STE 2310 NEW YORK, NY  10036 |
| 2.7936 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7350 | HO-CHUNK 6 135 WITTIG ROAD TOMAH, WI  54660 |
| 2.7937 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7349 | HO-CHUNK 162 WITTIG ROAD TOMAH, WI  54660 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/21/2016 2.7351 | HODELL, CHRISTIAN HAMILTON HODELL LIMITED 20 GOLDEN SQ LONDON  W1F 9JL UNITED KINGDOM |
| 2.7939 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT OF 5 APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 5/30/2014 2.7352 | HODGE, DOUGLAS 163 8TH AVE FLAT 2 NEW YORK, NY  10011 |
| 2.7940 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA 2.7353 | HODGE, DOUGLAS 163 8TH AVE FLAT 2 NEW YORK, NY  10011 |
| 2.7941 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 6/5/2007 2.7354 | HODGES, ADRIAN THE AGENCY (LONDON) LIMITED ATTN BETHAN EVANS 24 POTTERY LN, HOLLAND PARK LONDON  W11 4LZ  UNITED KINGDOM |
| 2.7942 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 6/12/2007 2.7355 | HODGES, ADRIAN THE AGENCY (LONDON) LIMITED ATTN BETHAN EVANS 24 POTTERY LN, HOLLAND PARK LONDON  W11 4LZ  UNITED KINGDOM |
| 2.7943 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 2.7356 | HODGES, ANDREW 50 NORREYS AVENUE OXFORD  OX1 4SS UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF THE REGISTRATION 2.7357 | HODGES, ANDREW<br>50 NORREYS AVENUE<br>OXFORD  OX1 4SS<br>UNITED KINGDOM |
| 2.7945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION AGREEMENT<br>EFFECTIVE DATE: 7/6/2011<br>1.3542 | HODGES, ANDREW<br>50 NORREYS AVENUE<br>OXFORD<br>UNITED KINGDOM |
| 2.7946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF THE REGISTRATION<br>EFFECTIVE DATE: 9/12/2013<br>1.3543 | HODGES, ANDREW<br>50 NORREYS AVENUE<br>OXFORD<br>UNITED KINGDOM |
| 2.7947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/27/2014<br>2.7358 | HOE, CHONG KEE<br>NO 26, 3/N SU2A SERING UKAY<br>68000 AMPAY SELANGO |
| 2.7948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA"<br>EFFECTIVE DATE: 9/22/2017<br>2.7360 | HOFF, ADAM & HERBER, JUSTIN<br>C/O UTA<br>ATTN MIKE ESCOLA<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.7949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF PAYMENT FOR REWRITE OF "OMERTA"<br>EFFECTIVE DATE: 9/22/2017<br>2.7359 | HOFF, ADAM<br>34401 SE 6TH STREET<br>WASHOUGAL, WA  48671 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7950 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.7361 | HOGG, JEFF 322 CHIMNEY ROCK DR #413 TYLER, TX 75703 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7951 | **State what the contract or lease is for and the nature of the debtor's interest** | SHOWRUNNER EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 4/4/2017 2.7363 | HOLBROOK ROAD INC C/O REED SMITH LLP, ATTN: LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7952 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMEORANDUM OF AGREEMENT DTD 7/17/2017 RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017 1.3544 | HOLDONHONEY INC F/S/O MIKE GASPARRO C/O COHEN GARDNER LLP; JONATHAN GARDNER 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7953 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7365 | HOLIDAY AUTO D/I 2 1816 OLD OXFORD ROAD HAMILTON, OH 45013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7954 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7366 | HOLIDAY CINEMA 2 100 BAUGHMANS LANE FREDERICK, MD 21702 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7955 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7367 | HOLIDAY CINEMAS STADIUM 13 970 N. COLONY RD. WALLINGFORD, CT 06492 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7369 | HOLIDAY D/I 5 646 N. HWY 161 ROCKPORT, IN 47635 |
| 2.7957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7368 | HOLIDAY D/I 1055 IN-37 MITCHELL, IN 47446 |
| 2.7958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7370 | HOLIDAY TWIN DRIVE IN 2206 SOUTH OVERLAND TRAIL FT. COLLINS, CO 80526 |
| 2.7959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEMNIFICATION AGREEMENT EFFECTIVE DATE: 2/11/2014 2.7371 | HOLL, PIETER |
| 2.7960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 8/20/2014 2.7373 | HOLLADAY, LOGAN |
| 2.7961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 8/27/2014 2.7372 | HOLLADAY, LOGAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7962  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 1/17/2003 1.3546 | HOLLAND, JAMES C/O EMMA PARRY 121 E 17TH ST NEW YORK, NY 10013 |
| 2.7963  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/29/2001 1.3547 | HOLLAND, JAMES C/O EMMA PERRY, CARLISLE AND COMPANY 24 E 64TH ST NEW YORK, NY 10021 |
| 2.7964  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT DIRECT EFFECTIVE DATE: 11/10/2016 2.7374 | HOLLAND, TOM C/O WME ENTERTAINMENT ATTN ANDREW DUNLAP & JAMES FARRELL. 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.7965  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO DATED AS OF 5/15/14 BETWEEN TULIP FEVER FILMS, LTD. AND HOLLIDAY GRAINGER. 1.3548 | HOLLIDAY GRAINGER (ARTIST) C/O TROIKA ATTN SAM FOX 10A CHRISTINA STREET LONDON 3C2A 4PA UNITED KINGDOM |
| 2.7966  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7375 | HOLLY PRIDE COMMITTEE BOX 607 HOLLY, CO 81047 |
| 2.7967  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7376 | HOLLY THEATER COMMUNITY CENTER ROUTE 6 BOX 1115 DAHLONEGA, GA 30533 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7968 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7378 | HOLLY THEATRE COMMUNITY CTR 69 W MAIN ST. DAHLONEGA, GA 30533 |
| 2.7969 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7377 | HOLLY THEATRE 115 SOUTH MAIN STREET HOLLY, CO 81047 |
| 2.7970 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | 2017 HOLLYSHORTS FILM FESTIVAL SPONSOR AGREEMENT EFFECTIVE DATE: 6/19/2017 2.7379 | HOLLYSHORTS FESTIVAL "HOLLYSHORTS" |
| 2.7971 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7380 | HOLLYWOOD 11 101 HOLLYWOOD BLVD STARKVILLE, MS 39759 |
| 2.7972 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7381 | HOLLYWOOD 20 CINEMA 6711 STAGE ROAD BARTLETT, TN 38134 |
| 2.7973 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7382 | HOLLYWOOD BLVD 10 1001 W 75TH ST WOODRIDGE, IL 60517-2608 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7383 | HOLLYWOOD CINEMA 6 HOLLYWOOD BOULEVARD MARTINSVILLE, VA  24112 |
| 2.7975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7384 | HOLLYWOOD CINEMAS 7 268 OLDIN ROAD BANGOR, ME  04402 |
| 2.7976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7386 | HOLLYWOOD D/I 9254 ROUTE 66 AVERILL PARK, NY  12018 |
| 2.7977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7387 | HOLLYWOOD PALMS CINEMA 7 352 SOUTH ROUTE 59 NAPERVILLE, IL  60540 |
| 2.7978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT DATED AS OF 6/4/13 BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC; AND OPTION/QUITCLAIM AGMT AMENDMENT BETWEEN HOLLYWOOD PICTURES COMPANY AND TWC DATED AS OF 11/2/15. SECOND AMENDMENT DATED AS OF APRIL 27, 2017. 1.3552 | HOLLYWOOD PICTURES COMPANY ATTN DEPUTY CHIEF COUNSEL MOTION PICTURE PRODUCTION 500 SOUTH BUENA VISTA STREET BURBANK, CA  91521-1287 |
| 2.7979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7388 | HOLLYWOOD PIZZA 103 S. 15TH STREET BETHANY, MO  64424 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7980 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7389 | HOLLYWOOD THEATER(NEED PPK) 1449 POTOMAC AVENUE DORMONT, PA  15216 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7981 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7391 | HOLLYWOOD THEATRE (DO NOT USE DUPLICATE LOCAT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7982 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7392 | HOLLYWOOD THEATRE TWIN 14232 ROUTE 9N AUSABLE FORKS, NY  12912 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7983 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7390 | HOLLYWOOD THEATRE 4122 NE SANDY BOULEVARD PORTLAND, OR  97213 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7984 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 2.7393 | HOLMERG, JESSICA 325 HILL TOP WAY STEVENVILLE, TX  7640 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7985 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT 2.7394 | HOLMES, KATIE C/O WILLIAM MORRIS ENDEAVOR 1325 AVE OF THE AMERICAS NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7986 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT)<br>2.7395 | HOLMES, KATIE<br>C/O WILLIAM MORRIS ENDEAVOR<br>1325 AVE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2.7987 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7396 | HOLSTEIN DEVELOPMENT AUTHORITY<br>124 S. MAIN STREET<br>HOLSTEIN, IA 51024 |
| 2.7988 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7397 | HOLSTEIN STATE THEATRE<br>124 S MAIN STREET<br>HOLSTEIN, IA 51024 |
| 2.7989 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 4/21/2014<br>2.7398 | HOLSTER, BRENDEN<br>19 NOALL ST<br>TE ATATU PENINSULA<br>AUCKLAND<br>NEW ZEALAND |
| 2.7990 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/2/2014<br>2.7399 | HOLT, JANDRJERD |
| 2.7991 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/5/2014<br>1.3554 | HOME BOX OFFICE INC<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.7992 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM BUYOUT PRICE PAYMENT LETTER  DTD 6/14/2017 1.3556 | HOME BOX OFFICE INC ATTN JACKIE HORWITZ 2500 BROADWAY STE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7993 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 1.3553 | HOME BOX OFFICE INC ATTN SR VICE PRESIDENT & CHIEF COUNSEL WEST COAST 2500 BROADWAY STE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7994 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY 2.7404 | HOME BOX OFFICE INC ATTN SVP & CHIEF COUNSEL 2500 BROADWAY, SUITE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7995 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED EXCLUSIVE LICENSE EFFECTIVE DATE: 9/8/2009 2.7405 | HOME BOX OFFICE INC ATTN SVP & CHIEF COUNSEL 2500 BROADWAY, SUITE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7996 | **State what the contract or lease is for and the nature of the debtor's interest** | CHARGE AND DEED OF ASSIGNMENT 2.7407 | HOME BOX OFFICE INC ATTN SVP & CHIEF COUNSEL 2500 BROADWAY, SUITE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.7997 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION OF PAYMENT OF LICENSE FEE EFFECTIVE DATE: 4/22/2008 2.7408 | HOME BOX OFFICE INC ATTN SVP & CHIEF COUNSEL 2500 BROADWAY, SUITE 400 SANTA MONICA, CA  90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO CONFIRMING LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/25/2008<br>2.7409 | HOME BOX OFFICE INC<br>ATTN SVP & CHIEF COUNSEL<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404 |
| 2.7999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/28/2008<br>2.7410 | HOME BOX OFFICE INC<br>ATTN SVP & CHIEF COUNSEL<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404 |
| 2.8000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/1/2008<br>2.7411 | HOME BOX OFFICE INC<br>ATTN SVP & CHIEF COUNSEL<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404 |
| 2.8001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.7412 | HOME BOX OFFICE INC<br>ATTN SVP & CHIEF COUNSEL<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404 |
| 2.8002 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWER OF SALE<br>EFFECTIVE DATE: 2/28/2008<br>2.7414 | HOME BOX OFFICE INC<br>ATTN SVP & CHIEF COUNSEL<br>2500 BROADWAY, SUITE 400<br>SANTA MONICA, CA 90404 |
| 2.8003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/5/2014<br>2.7415 | HOME BOX OFFICE INC.<br>111 EIGHT AVENUE<br>NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/2/2014<br>2.7402 | HOME BOX OFFICE<br>ATTN JONATHAN GALST<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.8005 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/5/2014<br>2.7416 | HOME BOX OFFICE, INC<br>ATTN EVP, BUSINESS AFFAIRS & PRODUCTION<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.8006 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY AGREEMENT<br>EFFECTIVE DATE: 4/29/2010<br>2.7417 | HOME BOX OFFICE, INC<br>ATTN EVP, BUSINESS AFFAIRS & PRODUCTION<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.8007 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE NO. 1 LADIES' DETECTIVE AGENCY"<br>FINANCING, PRODUCTION AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/28/2008<br>2.7418 | HOME BOX OFFICE, INC.<br>ATTN: SVP & CHIEF COUNSEL<br>WEST COAST PROGRAMMING<br>2500 BROADWAY STE 400<br>SANTA MONICA, CA 90404 |
| 2.8008 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE 1 [TO BE DISCUSSED FUTHER<br>WITH THE BBC] THE BBC PUBLIC SERVICE<br>RIGHTS PARAMETERS<br>2.7419 | HOME BOX OFFICE, INC.<br>ATTN: SVP & CHIEF COUNSEL<br>WEST COAST PROGRAMMING<br>2500 BROADWAY STE 400<br>SANTA MONICA, CA 90404 |
| 2.8009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7421 | HOME THEATER<br>38521 FIFTH AVENUE<br>ZEPHYRHILLS, FL 33540 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8010 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7422 | HOMER FAMILY THEATER 106 W MAIN ST. HOMER, AK  99603 |
| 2.8011 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7423 | HOMETOWN CINEMA 120 M.L.K. INDUSTRIAL WEST LOCKHART, TX  78644 |
| 2.8012 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7424 | HOMETOWN CINEMA, LLC 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE E  240/60 AUSTIN, TX  78746 |
| 2.8013 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7425 | HOMETOWN ENTERTAINMENT LLC ATTN CHAD MABERRY PO BOX 305 HIGGINSVILLE, MO  64037 |
| 2.8014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7427 | HOMETOWN THEATER / HINKSON MEMORIAL THEATER |
| 2.8015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7426 | HOMETOWN THEATER ATTN KENNETH ISAACSON 1200 N. CLEVELAND ST. SAINT JOHNS, AZ  85936 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 1.3560 | HONEST ENGINE INC F/S/O MEGHAN O'HARA ATTN MEGHAN O'HARA 373 PARKE AVE 6TH FLOOR NEW YORK, NY 10013 |
| 2.8017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROCUTION SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 2.7428 | HONEST ENGINE INC F/S/O MEGHAN O'HARA C/O SLOSS ECKHOUSE LAWCO LLP; BETHANY HAYES 555 W 25TH ST, 4TH FLOOR NEW YORK, NY 10001 |
| 2.8018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7429 | HONEYWELL FOUNDATION, INC. 275 WEST MARKET ST. WABASH, IN 46992 |
| 2.8019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 2.7430 | HONG LEIT, PANG NO 2, JLN II TMN MURNI, BATU 9 CHERAS SELANGOR 43200 MALAYSIA |
| 2.8020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 2.7431 | HONG, CHUEN YAP 37, JALAN INDA 1/1, TAMAN UNIVERSITI INDAH, SELANGOR SERI KEMBANGAN 43300 MALAYSIA |
| 2.8021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.7432 | HONG, KOH SOO BANDAR SRI DIMANSARA KUALA LUMPUR 52200 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8022 | **State what the contract or lease is for and the nature of the debtor's interest** | RE "CROUCHING TIGER,HIDDEN DRAGON", "CRANE STARTLES KUN LUN", "PRECIOUS SWORD,GOLDEN HAIRPIN", "SWORD,ENERGY,PEARL LIGHT" AND "IRON KNIGHT,SILVER VASE" OPTION - PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 2.7433 | HONG, WANG ATTN ARON BAUMEL C/O STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP 9665 WILSHIRE BOULEVARD, SUITE 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8023 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.7434 | HONG, WONG KIU G/F 136, TAI PO TSAI VILLAGE, CLEAR WATER BAY RD KOWLOON, HONG KONG CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8024 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7435 | HONOKAA PEOPLES THEATRE MAMANE STREET (NEXT TO BANK) HONOKAA, HI 96727 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8025 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7436 | HONOLULU MUSEUM OF ART 900 SOUTH BERETANIA STREET HONOLULU, HI 96814 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8026 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/19/2010 2.7438 | HONORBAR INC C/O WME ENTERTAINMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8027 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBITI A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 03/03/2011 EFFECTIVE DATE: 3/3/2011 2.7437 | HONORBAR INC F/S/O JESSICA ALBA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/11/2014<br>2.7439 | HON-Y, NICHOLAS HONG<br>35, JLN PE 11<br>TMN PAYA EMAS<br>PAYA RUMPUT, MELAKA 76450<br>MALAYSIA |
| 2.8029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7440 | HOO DOO DAYS CELEBRATION, INC.<br>502 HIGH STREET<br>NEOLA, IA 51559 |
| 2.8030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7441 | HOOD RIVER 5<br>5 FIFTH STREET<br>HOOD RIVER, OR 97031 |
| 2.8031 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL MULTIPLE RIGHTS DEAL MEMO DTD 9/14/2005<br>1.3562 | HOODWINK, LLC<br>C/O KAYE SCHOLER LLP<br>ATTN: SHERI JEFFREY<br>1999 AVENUE OF THE STARTS, SUITE 1700<br>LOS ANGELES, CA 90067 |
| 2.8032 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AFMA INTERNATIONAL MULTIPLE RIGHTS<br>DEAL MEMO BASIC LICENSE AND FINANCIAL TERMS<br>EFFECTIVE DATE: 9/14/2005<br>2.7444 | HOODWINKED LLC<br>KAYE SCHOLER LLP<br>SHERI JEFFREY<br>1999 AVE OF THE STARS, SUITE 1700<br>LOS ANGELES, CA 90061 |
| 2.8033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 10/15/2016<br>2.7446 | HOON CHUNG, CHUNG<br>WILLIAM MORRIS ENTERTAINMENT<br>ATTN JASAN PAGNI<br>9601 WILSHIRE BLD. 3RD FLOOR<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8034 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/4/2009 2.7447 | HOOPER, TOM C/O INDEPENDENT TALENT GROUP LIMITED OXFORD HOUSE 78 OXFORD ST LONDON  W1D 1BS UNITED KINGDOM |
| 2.8035 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7448 | HOOSIER THEATRE*** 1335 EAST 119TH STREET WHITING, IN  46394 |
| 2.8036 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT DTD 3/20/2017 2.7449 | HOP NEW YORK ENTERTAINMENT LLC D/B/A TECHNICOLOR POSTWORKS NEW YORK ATTN GENERAL COUNSEL 6040 SUNSET BLVD, 5TH FL HOLLYWOOD, CA  90028 |
| 2.8037 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7450 | HOPE COLLEGE SUITE 280 HOLLAND, MI  49423 |
| 2.8038 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 2.7459 | HOPE FILMS INC 710 RODI ROAD PITTSBURGH, PA  15235 |
| 2.8039 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 5/30/2014 2.7458 | HOPE FILMS INC 710 RODI ROAD PITTSBURGH, PA  15235 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 6/1/2014<br>2.7467 | HOPE FILMS INC<br>710 RODI ROAD<br>PITTSBURGH, PA  15235 |
| 2.8041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 4/2/2014<br>2.7451 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT LOANOUT<br>EFFECTIVE DATE: 4/2/2014<br>2.7452 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT FOR SERVICE OF PROCESS RE: DGA BASIC AGREMENT, FREELANCE &<br>TAPE TV AGREEMENT<br>EFFECTIVE DATE: 5/15/2014<br>2.7453 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ARTBEATS LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/19/2015<br>2.7454 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS<br>2.7455 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CARRYOVER LETTER<br>RE: BASIC AGREMENT OF 2011<br>EFFECTIVE DATE: 7/14/2014<br>2.7456 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.7457 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN<br>EFFECTIVE DATE: 6/13/2014<br>2.7461 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT<br>EFFECTIVE DATE: 6/13/2014<br>2.7460 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 5/12/2014<br>2.7462 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 3/31/2014<br>2.7463 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM AND TV RIDER<br>2.7464 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.8053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>2.7466 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.8054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 4/2/2014<br>2.7465 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.8055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT<br>2.7468 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.8056 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 6/2/2014<br>2.7469 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.8057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/3/2014<br>2.7470 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.7471 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>RE: DGA BASIC AGREEMENT DTD 2011<br>EFFECTIVE DATE: 5/15/2014<br>2.7472 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/31/2014<br>2.7473 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2015<br>2.7474 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF WEEKLY<br>PERFORMER<br>FOR THEATRICAL FILM<br>EFFECTIVE DATE: 7/30/2014<br>2.7475 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/2/2014<br>2.7476 | HOPE FILMS INC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BOULEVARD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8064 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SOUND RECORD AGREEMENT "SOUTHPAW" <br> EFFECTIVE DATE: 6/25/2014 <br> 2.7478 | HOPE FILMS INC <br> ATTN BUSINESS & LEGAL AFFAIRS <br> 9100 WILSHIRE BOULEVARD, SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.8065 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT <br> EFFECTIVE DATE: 7/6/2014 <br> 2.7479 | HOPE FILMS INC <br> ATTN BUSINESS & LEGAL AFFAIRS <br> 9100 WILSHIRE BOULEVARD, SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.8066 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT <br> EFFECTIVE DATE: 6/6/2014 <br> 2.7480 | HOPE FILMS INC <br> ATTN BUSINESS & LEGAL AFFAIRS <br> 9100 WILSHIRE BOULEVARD, SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.8067 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL INFORMATION SHEET <br> 2.7481 | HOPE FILMS INC <br> ATTN BUSINESS & LEGAL AFFAIRS <br> 9100 WILSHIRE BOULEVARD, SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.8068 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.7482 | HOPKINS FILM CENTER <br> WILSON HALL 202 <br> HANOVER, NH 03775 |
| 2.8069 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 1/29/2013 <br> 2.7483 | HORN, CODY <br> C/O UNTITLED ENTERTAINMENT <br> ATTN MICHAEL LAZO <br> 1801 CENTURY PARK EAST STE 700 <br> LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8070** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/5/2013<br>2.7484 | HORN, JEREMY<br>3016 GRAND ROUTE ST<br>ST.JOHN |
| **2.8071** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "HORNS"<br>DISTRIBUTION AGREEMENT 10/11/2013<br>EFFECTIVE DATE: 10/3/2014<br>2.7485 | HORNS PROJECT INC, THE |
| **2.8072** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR<br>ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/10<br>EFFECTIVE DATE: 11/10/2015<br>2.7486 | HOROVITCH, DAVID<br>5C WOLSELEY RD<br>LONDON  N8 8RR<br>UNITED KINGDOM |
| **2.8073** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT FEARNET / 7 FEATURE FILMS<br>(DRAFT)<br>EFFECTIVE DATE: 11/1/2013<br>2.7487 | HORROR ENTERTAINMENT, LLC<br>ATTN PETER BLOCK, PRESIDENT<br>1601 CLOVERFIELD BLVD<br>SOUTH TOWER, STE 200<br>SANTA MONICA, CA  90404 |
| **2.8074** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE<br>MANDY LANE" (DRAFT)<br>EFFECTIVE DATE: 9/1/2013<br>2.7488 | HORROR ENTERTAINMENT, LLC<br>ATTN PETER BLOCK, PRESIDENT<br>1601 CLOVERFIELD BLVD<br>SOUTH TOWER, STE 200<br>SANTA MONICA, CA  90404 |
| **2.8075** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE<br>MANDY LANE" (REDLINE DRAFT)<br>EFFECTIVE DATE: 9/1/2013<br>2.7489 | HORROR ENTERTAINMENT, LLC<br>ATTN PETER BLOCK, PRESIDENT<br>1601 CLOVERFIELD BLVD<br>SOUTH TOWER, STE 200<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8076** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR "ALL THE BOYS LOVE MANDY LANE" (REDLINE UPDATES APPLIED - DRAFT) EFFECTIVE DATE: 12/1/2013 2.7490 | HORROR ENTERTAINMENT, LLC ATTN PETER BLOCK, PRESIDENT 1601 CLOVERFIELD BLVD SOUTH TOWER, STE 200 SANTA MONICA, CA  90404 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.8077** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE TERMS TO LICENSE AND CERTAIN RIGHTS FOR THE 7 MOTION PICTURES EFFECTIVE DATE: 3/1/2012 2.7491 | HORROR ENTERTAINMENT, LLC ATTN PETER BLOCK, PRESIDENT 1601 CLOVERFIELD BLVD SOUTH TOWER, STE 200 SANTA MONICA, CA  90404 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.8078** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 2/16/2006 EFFECTIVE DATE: 8/13/2007 1.3565 | HORROR TWO LLC ATTN BUSINESS AFFAIRS 9601 JEFFERSON BLVD STE A CULVER CITY, CA  90232 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.8079** **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/16/2006 1.3566 | HORROR TWO LLC ATTN BUSINESS AFFAIRS 9601 JEFFERSON BLVD STE A CULVER CITY, CA  90232 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.8080** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7493 | HOT SPRINGS THEATRE LLC ATTN JERRY BRAMMER 241 N RIVER ST HOT SPRINGS, SD  57747 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.8081** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7492 | HOT SPRINGS THEATRE 241 NORTH RIVER STREET HOT SPRINGS, SD  57747 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DATED AS OF MAY 12, 2016.<br>1.3568 | HOTEL MUMBAI PTY LTD<br>C/O ARCLIGHT FILMS INT'L. PTY LTD<br>ATTN GARY HAMILTON<br>90/330 WATTLE STREET<br>ULTIMO, NSW 2007 AUSTRALIA |
| 2.8083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2016<br>1.3567 | HOTEL MUMBAI PTY LTD<br>C/O ARCLIGHT FILMS INT'L. PTY LTD<br>ATTN GARY HAMILTON<br>90/330 WATTLE STREET<br>ULTIMO, NSW 2007 AUSTRALIA |
| 2.8084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "HOTEL MUMBAI" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/12/2016<br>1.3569 | HOTEL MUMBAI PTY LTD<br>C/O ARCLIGHT FILMS INT'L. PTY LTD<br>ATTN GARY HAMILTON<br>90/330 WATTLE STREET<br>ULTIMO, NSW 2007 AUSTRALIA |
| 2.8085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/2/2011<br>2.7494 | HOTSTUFF PRODUCTIONS INC F/S/O DAVID HASSELHOFF |
| 2.8086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT REGISTRATION TX 3-582-388<br>EFFECTIVE DATE: 3/22/2011<br>1.3570 | HOUGHTON MIFFLIN HARTCOURT<br>ATTN HELENA CHANDLER, CONTRACTS MANAGER TRADE & REFERENCE DIVISION<br>222 BERKELEY STREET<br>BOSTON, MA 02116 |
| 2.8087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT NICHOLAS HOULT EFFECTIVE DATE: 1/5/2017<br>2.7495 | HOULT, NICHOLAS<br>C/O LAW OFFICES OF WENDY HELLER<br>ATTN WENDY HELLER<br>9000 SUNSET BLVD STE 1250<br>WEST HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT DIRECT EFFECTIVE DATE: 1/5/2017 2.7497 | HOULT, NICHOLAS C/O LAW OFFICES OF WENDY HELLER ATTN WENDY HELLER 9000 SUNSET BLVD STE 1250 WEST HOLLYWOOD, CA 90069 |
| 2.8089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT EFFECTIVE DATE: 1/5/2017 2.7496 | HOULT, NICHOLAS C/O LAW OFFICES OF WENDY HELLER ATTN WENDY HELLER 9000 SUNSET BLVD STE 1250 WEST HOLLYWOOD, CA 90069 |
| 2.8090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT 2.7498 | HOULT, NICHOLAS C/O LAW OFFICES OF WENDY HELLER ATTN WENDY HELLER 9000 SUNSET BLVD STE 1250 WEST HOLLYWOOD, CA 90069 |
| 2.8091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/5/2017 2.7499 | HOULT, NICHOLAS C/O LAW OFFICES OF WENDY HELLER ATTN WENDY HELLER 9000 SUNSET BLVD STE 1250 WEST HOLLYWOOD, CA 90069 |
| 2.8092 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7500 | HOUNDS DRIVE-IN 114 RAVEN CIRCLE KINGS MOUNTAIN, NC 28086 |
| 2.8093 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT 1.3573 | HOUSE FILMS INC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8094 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2013 1.3574 | HOUSE FILMS INC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8095 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/30/2013 1.3576 | HOUSE FILMS INC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8096 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREMENT RE: THE HOUSE OF HORROR INVESTIGATION 2.7501 | HOUSE FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN HEAD OF BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8097 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/29/2013 2.7503 | HOUSE FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN HEAD OF BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8098 | **State what the contract or lease is for and the nature of the debtor's interest** | "HOUSE OF HORROR" DIRECTOR AGREEMENT WILL CANON EFFECTIVE DATE: 5/16/2012 2.7523 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8099 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR AGREEMENT EFFECTIVE DATE: 1/17/2013 2.7524 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/24/2013 2.7525 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/27/2013 2.7526 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/29/2013 2.7527 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/3/2013 2.7528 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/9/2013 2.7529 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DAY PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 2.7530 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 1/17/2012 2.7531 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCER AGREEMENT EFFECTIVE DATE: 1/30/2012 2.7532 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 2/20/2013 2.7533 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 1/17/2013 2.7534 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO 2.7554 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/15/2013 2.7555 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/17/2013<br>2.7556 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/22/2013<br>2.7565 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/23/2013<br>2.7557 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/25/2013<br>2.7551 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.7558 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013<br>2.7559 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8118 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.7560 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.7540 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.7561 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.7552 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/11/2013 2.7562 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/12/2013 2.7563 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8124 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.7564 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8125 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/14/2013 2.7553 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8126 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/19/2013 2.7549 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8127 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.7536 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8128 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/21/2013 2.7537 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8129 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/22/2013 2.7539 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/25/2013 2.7541 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/27/2013 2.7542 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 2.7550 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.7543 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/5/2013 2.7535 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/6/2013 2.7545 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8136** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 1/22/2013 2.7546 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8137** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 1/30/2013 2.7547 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8138** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 2/1/2013 2.7548 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8139** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO RE: HOUSE OF HOROR EFFECTIVE DATE: 2/4/2013 2.7544 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8140** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO RE: MARIA BELLO EFFECTIVE DATE: 2/5/2013 2.7538 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8141** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 1/13/2012 2.7566 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8142** **State what the contract or lease is for and the nature of the debtor's interest**  PRODUCTION DESIGNER SERVICES AGREEMENT EFFECTIVE DATE: 2/13/2012 2.7567  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8143** **State what the contract or lease is for and the nature of the debtor's interest**  PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 1/15/2013 2.7568  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8144** **State what the contract or lease is for and the nature of the debtor's interest**  SAG-AFTRA AGREEMENT FOR INDEPENDENT PRODUCERS OF THEATRICAL MOTION PICTURES 2.7570  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8145** **State what the contract or lease is for and the nature of the debtor's interest**  SAG-AFTRA MINIMUM FREELANCE CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 1/1/2013 2.7571  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8146** **State what the contract or lease is for and the nature of the debtor's interest**  SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/5/2013 2.7572  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| **2.8147** **State what the contract or lease is for and the nature of the debtor's interest**  SAG-AFTRA STUNT PERFORMERS DAILY CONTRACT FOR THEATRICAL MOTION PICTURES EFFECTIVE DATE: 2/6/2013 2.7573  **State the term remaining**  **List the contract number of any government contract** | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/2/2014 2.7574 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 2.7584 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/14/2013 2.7583 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/15/2013 2.7582 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/20/2013 2.7581 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 2.7579 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/26/2013 2.7586 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/27/2013 2.7585 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8156 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/28/2013 2.7578 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8157 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2012 2.7577 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 2.7576 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/5/2013 2.7575 | HOUSE PRODUCTIONS LLC ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601 (MFW)
_____(Name)_____

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/6/2013<br>2.7580 | HOUSE PRODUCTIONS LLC<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 6/1/2013<br>1.3577 | HOUSE PRODUCTIONS LLC<br>ATTN: MAGGIE HICKS<br>5755 BURGUNDY AVE<br>BATON ROUGE, LA  70806 |
| 2.8162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 6/1/2013<br>1.3578 | HOUSE PRODUCTIONS LLC<br>ATTN: MAGGIE HICKS<br>5755 BURGUNDY AVE<br>BATON ROUGE, LA  70806 |
| 2.8163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/30/2013<br>1.3579 | HOUSE PRODUCTIONS LLC<br>ATTN: MAGGIE HICKS<br>5755 BURGUNDY AVE<br>BATON ROUGE, LA  70806 |
| 2.8164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/3/2013<br>2.7504 | HOUSE PRODUCTIONS<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |
| 2.8165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/15/2013<br>2.7505 | HOUSE PRODUCTIONS<br>ATTN LEE CLAY<br>9522 BROOKLINE AVE<br>BATON ROUGE, LA  70809 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/14/2013 2.7516 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8167 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/17/2013 2.7514 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8168 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/22/2013 2.7521 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2012 2.7520 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8170 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.7519 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 2.7517 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.7515 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.7522 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.7506 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.7513 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/14/2013 2.7507 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |
| 2.8177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.7512 | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA 70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8178 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/21/2013 2.7518 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA  70809 |
| 2.8179 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/3/2013 2.7511 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA  70809 |
| 2.8180 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.7510 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA  70809 |
| 2.8181 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/5/2013 2.7509 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA  70809 |
| 2.8182 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 2/6/2013 2.7508 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS ATTN LEE CLAY 9522 BROOKLINE AVE BATON ROUGE, LA  70809 |
| 2.8183 | **State what the contract or lease is for and the nature of the debtor's interest** CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 2.7596 **State the term remaining** **List the contract number of any government contract** | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8184 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.7595 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8185 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.7594 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8186 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.7593 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8187 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.7592 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8188 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.7598 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8189 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/15/2013 2.7591 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8190 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/16/2013 2.7587 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8191 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.7590 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8192 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/22/2013 2.7597 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8193 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 2.7589 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8194 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.7588 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8195 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT SERVICES CONTRACT-CASTING EFFECTIVE DATE: 1/7/2013 2.7599 | HOUSE PRODUCTIONS, LLC BATON ROUGE, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8196 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7600 | HOWARD AND BARBARA MOLTON SINGLETON CENTER FLAT ROCK, NC 28731 |
| 2.8197 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7601 | HOWARD CHARBA SUITE 170 TYLER, TX 75703 |
| 2.8198 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7602 | HOWARD COLEMAN 5368 SOUTH 1050 WEST RIVERDALE, UT 84405 |
| 2.8199 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7603 | HOWARD EDELMAN 11778 N. DALE MABRY HIGHWAY TAMPA, FL 33618 |
| 2.8200 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7604 | HOWARD MCLANAHAN P.O. BOX 291 MEADOWBRIDGE, WV 25976-0291 |
| 2.8201 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7605 | HOWARD STOVALL & ANALY SCORSONE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8202 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7606 | HOWARD THEATRE 308 NORTH MAIN STREET TAYLOR, TX 76574 |
| 2.8203 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 10/3/2014 2.7607 | HOWARTH ADAM JA.KEMANG SELATAN 12 NO40B JAKART SEGATAN INDONESIA |
| 2.8204 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7609 | HOWELL THEATRE (NEED PPWK SENT 4/6/17) |
| 2.8205 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7608 | HOWELL THEATRE 315 E. GRAND RIVER AVE. HOWELL, MI 48843 |
| 2.8206 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NO QUOTE PERFORMER AGREEMENT EFFECTIVE DATE: 5/28/2014 2.7610 | HOWEY, BRIANNE C/O ZIFFREN BRITTENHAM LLC ATTN JULIAN ZAJFEN 1801 CENTURY PARK W LOS ANGELES, CA 90067 |
| 2.8207 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7611 | HOXIE THEATER 1624 QUEEN HOXIE, KS 67740 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/12/2014<br>2.7612 | HOY, CHEONG YUK<br>NO.3 JALAN PJU 1A/36A<br>ARA DAMANSARA P JAYA |
| 2.8209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7613 | HOYTS SIMSBURY 8<br>530 BUSHY HILL RD.<br>SIMSBURY, CT  06070 |
| 2.8210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TRADE AGREEMENT<br>ROSEWOOD HOTELS PARTNERSHIP<br>EFFECTIVE DATE: 1/1/2014<br>2.7614 | HPI UK HOLDING LTD<br>TRADING AS ROSEWOOD LONDON |
| 2.8211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>HORSE TRAINER<br>EFFECTIVE DATE: 4/2/2014<br>2.7615 | HRICOVA, ZDENA<br>BUDOVATELSKA 205, 90046 MOST PRI BRATISLAVE<br>SLOVAKIA |
| 2.8212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER ACCOUNT CONTROL AGREEMENT<br>EFFECTIVE DATE: 1/24/2012<br>2.7616 | HSBC BANK USA, NATIONAL ASSOCIATION |
| 2.8213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>STUNT PERFORMER<br>EFFECTIVE DATE: 5/14/2014<br>2.7617 | HU, TARY<br>SHANG PONG PROVIONCE<br>CHINA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8214 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW <br> 2.7618 | HUA, HUANG <br> LONG QUAN, SHAN DONG PROVENCE <br> TONGZHON CITY <br> CHINA |
| 2.8215 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 7/22/2014 <br> 2.7619 | HUA, NG POO <br> 23, JALAN DURIAN 18 TINN SURIA <br> BULOH KASAP <br> SEGAMUT, JOHOR  88010 <br> MALAYSIA |
| 2.8216 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SEAMSSTRESS <br> EFFECTIVE DATE: 12/3/2014 <br> 2.7620 | HUA, SHENG SHA <br> NO 8-40, SAN WEI DAI, WI WEI PORT, WU WEI VILLAGE <br> XI LAI TOWN, JIN JIANG <br> JIANG SI PROVINCE <br> CHINA |
| 2.8217 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER <br> EFFECTIVE DATE: 5/7/2014 <br> 2.7621 | HUA, YONG ZHANG |
| 2.8218 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE <br> AGREEMENT <br> 2.7622 | HUALALAI CINEMAS (M/O) <br> 75-170 HUALALAI RD. <br> KAILUA KONA, HI  96740 |
| 2.8219 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 6/30/2014 <br> 2.7623 | HUAN, ONG YUI <br> 2237, TMN KSM <br> KUALA KRAI, KELANTAN  18000 <br> MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 8/4/2014<br>2.7624 | HUAT KIM, LIM |
| 2.8221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 8/15/2011<br>2.7627 | HUDLIN ENTERTAINMENT INC<br>ATTN CHARLES KING<br>C/O WILLIAMS MORRIS ENDEAVOR ENTERTAINMENT<br>9601 WILSHIRE BLVD. 3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.8222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011<br>2.7628 | HUDLIN ENTERTAINMENT INC<br>ATTN CHARLES KING<br>C/O WILLIAMS MORRIS ENDEAVOR ENTERTAINMENT<br>9601 WILSHIRE BLVD. 3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.8223 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 8/15/2011<br>2.7629 | HUDLIN ENTERTAINMENT, INC.<br>ATTN DARRELL D. MILLER<br>1800 CENTURY PARK E STE 300<br>LOS ANGELES, CA 90067 |
| 2.8224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011<br>2.7630 | HUDLIN ENTERTAINMENT, INC.<br>ATTN DARRELL D. MILLER<br>1800 CENTURY PARK E STE 300<br>LOS ANGELES, CA 90067 |
| 2.8225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 8/15/2011<br>2.7631 | HUDLIN, REGINALD<br>ATTN MIKE SIMPSON<br>C/O WME<br>9601 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8226 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 2.7632 | HUDLIN, REGINALD ATTN MIKE SIMPSON C/O WME 9601 WILSHIRE BLVD. BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8227 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011 2.7633 | HUDLIN,REGINALD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8228 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7634 | HUDSON CINEMA 116 WEST MAIN ST. HUDSON, MI  49247 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8229 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7635 | HUDSON MALL 7 701 ROUTE 440 JERSEY CITY, NJ  07304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8230 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/11/2011 2.7636 | HUDSON, WILLIAM P/K/A LIL CHUUCH C/O ICM, CAMERON MITCHELL 10250 CONSTELLATION BLVD, 9TH FL LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8231 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/13/2016 2.7638 | HUFF, NEAL 73 THOMPSON ST, APT 3C NEW YORK, NY  10012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8232 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/26/2016 2.7637 | HUFF, NEAL 73 THOMPSON ST, APT 3C NEW YORK, NY 10012 |
| 2.8233 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AUTHOR AGREEMENT DTD 5/14/1986 1.3584 | HUGH WHITMORE LIMITED C/O JUDY DAISH ASSOCIATES LTD 83 EASTBOURNE MEWS LONDON W2 6LQ UNITED KINGDOM |
| 2.8234 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7639 | HUGHES PARMACY SERVICES, INC. PO BOX 166 EMMETSBURG, IA 50536 |
| 2.8235 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT "B" CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/9/2010 2.7640 | HUGS UNLIMITED, INC F/S/O JENNIFER GARNER & JULIANA JANES C/O SLOANE, OFFER, WEBER AND DERN ATTN JASON SLOANE, 9601 WILSHIRE, STE 500 BEVERLY HILLS, CA 90210 |
| 2.8236 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 2.7641 | HUIANG TAN, ESTHER 12 CORONG GAUNG 129,CUANTAN PAHANG MALAYSIA |
| 2.8237 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7642 | HULLS ANGELS INC. P.O. BOX 1 LEXINGTON, VA 24450 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7643 | HULLS D/I<br>2367 N LEE HIGHWAY<br>LEXINGTON, VA  24450 |
| 2.8239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTENT DEAL MEMORANDUM<br>EFFECTIVE DATE: 11/25/2009<br>2.7644 | HULU LLC<br>ATTN SVP, CONTENT & DISTRIBUTION<br>12312 W OLYMPIC BLVD<br>LOS ANGELES, CA  90064 |
| 2.8240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7645 | HUMBOLDT PLAZA 3 THEATRE<br>1603 MAIN STREET<br>HUMBOLDT, TN  38343 |
| 2.8241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7646 | HUMMEL D/I 2<br>532 W. NORTH STREET<br>WINCHESTER, IN  47394 |
| 2.8242 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.7647 | HUNGSAWANUS, ANAN<br>105/18 MOO 3, BANGKENG<br>BANGPEE, SAMUT PRAKAN<br>THAILAND |
| 2.8243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR"<br>EFFECTIVE DATE: 4/18/2012<br>2.7648 | HUNTER, ANDREW |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8244 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 4/19/2012 2.7649 | HUNTER, CLARK C/O PARADIGM TALENT AGENCY 360 N CRESCENT DR NORTH BUILDING BEVERLY HILLS, CA 90210 |
| 2.8245 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE "PIRANHA" CLARK HUNTER/PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/2/2009 2.7650 | HUNTER, CLARK C/O PARADIGM TALENT AGENCY 360 N CRESCENT DR NORTH BUILDING BEVERLY HILLS, CA 90210 |
| 2.8246 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/12/2015 2.7651 | HUNTER, TIM 855 S SERRANO LOS ANGELES, CA 90005 |
| 2.8247 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/24/2015 2.7652 | HUNTER, TIM 855 S SERRANO LOS ANGELES, CA 90005 |
| 2.8248 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7654 | HURLEYVILLE ARTS CENTRE - THE CENTER FOR DISCOVERY |
| 2.8249 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7653 | HURLEYVILLE ARTS CENTRE 219 MAIN STREET HURLEYVILLE, NY 12747 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8250 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 9/8/2014 2.7655 | HUSSIN, BIN FATULLAH SAYED MOHD NO 137-E KG PENGKALAN RAJA JOHOR PONTIAN  82100 MALAYSIA |
| 2.8251 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.7656 | HUSTON CORPORATION, THE F/S/O DANNY HUSTON C/O DEAN AVEDON 12121 WILSHIRE BLVD, STE 207 LOS ANGELES, CA  90025 |
| 2.8252 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.7657 | HUSTON, DULCIE CCA MANAGEMENT,GARDEN LEVEL 32 CHARLWOOD ST LONDON  SW1V 2DY UNITED KINGDOM |
| 2.8253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7658 | HUTCHINSON'S HISTORIC FOX THEATRE 18 EAST FIRST HUTCHINSON, KS  67501 |
| 2.8254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE" EFFECTIVE DATE: 2/ 2.7659 | HUTENSKY, STEVE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8255 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" 2.7660 | HUTENSKY, STEVE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.8256 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7661 | HYART REDEVELOPMENT CORPORATION |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.8257 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7662 | HYART THEATRE 251 EAST MAIN STREET LOVELL, WY 82431 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.8258 **State what the contract or lease is for and the nature of the debtor's interest** | HYBRIDE AMENDMENT EFFECTIVE DATE: 5/13/2011 2.7663 | HYBRIDE TECHNOLOGIES INC 111 CHEMIN DE LA GARE PIEDMONT, QC J0R 1K0 CANADA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.8259 **State what the contract or lease is for and the nature of the debtor's interest** | VFX AGREEMENT EFFECTIVE DATE: 11/3/2010 2.7664 | HYBRIDE TECHNOLOGIES INC 111 CHEMIN DE LA GARE PIEDMONT, QC J0R 1K0 CANADA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.8260 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7665 | HYDE PARK DRIVE IN 4114 ALBANY POST RD HYDE PARK, NY 12538 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8261 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7666 | HYDE PARK ROOSEVELT CINEMA, LLC 7270 S BROADWAY RED HOOK, NY  12571 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8262 | **State what the contract or lease is for and the nature of the debtor's interest** | CHRISTOPHER LLOYD 2.7669 | HYPATIA III F/S/O CHRISTOPHER LLOYD C/O THE GERSH CO ATTN BOB GERSH & STEPHEN M KRAVIT 9465 WILSHIRE BLVD, STE 600 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8263 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/8/2009 2.7667 | HYPATIA III C/O THE GERSH AGENCY 232 N CANON DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8264 | **State what the contract or lease is for and the nature of the debtor's interest** | RE "PIRANHA"/CHRISTOPHER LLOYD/CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/30/2009 2.7668 | HYPATIA III C/O THE GERSH AGENCY 232 N CANON DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8265 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT RE: AGREEMENT DTD 2/17/2004 EFFECTIVE DATE: 2/17/2004 1.3586 | I DON'T THINK SO INC F/S/O MACAULAY CULKIN, C/O WILLIAM AGENCY INC ATTN JENNIFER RUDOLPH WALSH 1325 AVE OF THE AMERICAS NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8266 | **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 2/17/2004 1.3587 | I DON'T THINK SO INC F/S/O MACAULAY CULKIN, C/O WILLIAM AGENCY INC ATTN JENNIFER RUDOLPH WALSH 1325 AVE OF THE AMERICAS NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY DIRECTOR AGREEMENT DTD 7/14/2014<br>1.3588 | I HATE WHITE RABBITS INC<br>ATTN JAMIE TRAVIS |
| 2.8268 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT DTD 7/14/2014 RE: DIRECTOR AGREEMENT DTD 7/14/2014<br>1.3590 | I HATE WHITE RABBITS INC<br>ATTN JAMIE TRAVIS |
| 2.8269 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/23/2016<br>2.7670 | I HATE WHITE RABBITS INC<br>F/S/O JAMIE TRAVIS<br>C/O WME ENTERTAINMENT; JONNY GUTMAN & JORDAN CERF<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.8270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/22/2015<br>2.7671 | I HATE WHITE RABBITS INC<br>F/S/O JAMIE TRAVIS<br>C/O WME ENTERTAINMENT; JONNY GUTMAN & JORDAN CERF<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.8271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/16/2016<br>2.7672 | I HATE WHITE RABBITS INC<br>F/S/O JAMIE TRAVIS<br>C/O WME ENTERTAINMENT; JONNY GUTMAN & JORDAN CERF<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.8272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/16/2015<br>2.7673 | I HATE WHITE RABBITS INC<br>F/S/O JAMIE TRAVIS<br>C/O WME ENTERTAINMENT; JONNY GUTMAN & JORDAN CERF<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8273 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT EFFECTIVE DATE: 7/14/2014 2.7674 | I HATE WHITE RABBITS INC F/S/O JAMIE TRAVIS C/O WME ENTERTAINMENT; JONNY GUTMAN & JORDAN CERF 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.8274 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY DTD 7/14/2014 RE: DIRECTOR AGREEMENT DTD 7/14/2014 1.3589 | I HATE WHITE RABBITS INC FSO JAMIE TRAVIS |
| 2.8275 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/5/2004 1.3591 | IAN FLEMIMG PUBLICATIONS LTD 13 BERKELEY ST LONDON UNITED KINGDOM |
| 2.8276 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 2/20/2014 1.3595 | IAV INTERNATIONAL LLC AS AGENT FOR JW & JJ ENTERTAINMENT LLC 10100 SANTA MONICA BLVD., STE 300 LOS ANGELES, CA 90067 |
| 2.8277 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 5/28/2014 RE: SALES AGENCY AGREEMENT DTD 4/21/2011 1.3593 | IAV INTERNATIONAL LLC ATTN BUSINESS AFFAIRS 1888 CENTURY PARK EAST SUITE 1540 LOS ANGELES, CA 90067 |
| 2.8278 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT DTD 4/21/2011 1.3594 | IAV INTERNATIONAL LLC ATTN BUSINESS AFFAIRS 1888 CENTURY PARK EAST SUITE 1540 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT "C"<br>EFFECTIVE DATE: 5/1/2011<br>1.3596 | IAV INTERNATIONAL, LLC<br>10100 SANTA MONICA BLVD., STE 300<br>LOS ANGELES, CA 90067 |
| 2.8280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DTD 9/20/07<br>2.7677 | I-CABLE CAPITAL LIMITED<br>C/O OFFSHORE INCORPORATION LIMITED<br>ATTN TOM CHEUNG<br>OFFSHORE INCORPORATIONS CENTRE, P.O BOX 957<br>ROAD TOWN, PORTOLA BRITISH VIRGIN ISLANDS |
| 2.8281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7678 | ICICLE ASSOCIATES<br>505 W HIGHWAY 2<br>LEAVENWORTH, WA 98826 |
| 2.8282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7679 | ICICLE CREEK CENTER FOR THE ARTS<br>PO BOX 2071<br>LEAVENWORTH, WA 98826 |
| 2.8283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7680 | ICICLE CREEK CENTER FOR THE ARTS<br>(UFC/RADIUS) |
| 2.8284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT<br>EFFECTIVE DATE: 3/15/2015<br>1.3600 | ICM PARTNERS<br>ATTN TERRY WILLIS<br>10250 CONSTELLATOIN BLVD<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8285 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 6/12/2013 EFFECTIVE DATE: 6/12/2013 2.7681 | ICM PARTNERS ATTN. JOE FUNICELLO 10250 CONSTELLATION BOULEVARD 9TH FLOOR LOS ANGELES, CA 90067 |
| 2.8286 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 1.3597 | ICM ATTN ROBERT NEWMAN & RICHARD FELDMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.8287 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1995 1.3598 | ICM ATTN ROBERT NEWMAN & RICHARD FELDMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.8288 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1996 1.3599 | ICM C/O NELSON, GUGGENHEIM, FELKER AND LEVINE ATTN PATTI FELKER 10880 WILSHIRE BLVD STE 2070 LOS ANGELES, CA 90024 |
| 2.8289 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7682 | ICON CINEMA (ALBUQUERQUE) 13120-A CENTRAL AVENUE SE ALBUQUERQUE, NM 87123 |
| 2.8290 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7683 | ICON CINEMA, LLC 460 TANYARD RD ROCKY MOUNT, VA 24151 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8291 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND TERMINATION AGREEMENT<br>EFFECTIVE DATE: 5/21/2012<br>1.3604 | ICON ENTERTAINMENT INTERNATIONAL<br>ATTN IAN DAWSON<br>85 TOTTENHAM COURT RD<br>LONDON<br>UNITED KINGDOM |
| 2.8292 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 8 PICTURE DEAL LETTER<br>EFFECTIVE DATE: 2/10/2011<br>1.3601 | ICON ENTERTAINMENT INTERNATIONAL<br>CHARLOTTE BLDG<br>17 GRESSE ST<br>LONDON  WIT 1 QL<br>UNITED KINGDOM |
| 2.8293 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT<br>DISTRIBUTION AGREEMENT NO. 11/052<br>EFFECTIVE DATE: 6/15/2011<br>1.3602 | ICON ENTERTAINMENT INTERNATIONAL<br>CHARLOTTE BLDG<br>17 GRESSE ST<br>LONDON  WIT 1 QL<br>UNITED KINGDOM |
| 2.8294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/28/2011<br>1.3603 | ICON ENTERTAINMENT INTERNATIONAL<br>CHARLOTTE BLDG<br>17 GRESSE ST<br>LONDON  WIT 1 QL<br>UNITED KINGDOM |
| 2.8295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.3605 | ICON ENTERTAINMENT INTERNATIONAL<br>CHARLOTTE BLDG<br>17 GRESSE ST<br>LONDON  WIT 1 QL<br>UNITED KINGDOM |
| 2.8296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/28/2010<br>1.3606 | ICON ENTERTAINMENT INTERNATIONAL<br>CHARLOTTE BLDG<br>17 GRESSE ST<br>LONDON  WIT 1 QL<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1548 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8297** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/19/2011 1.3613 | ICON ENTERTAINMENT INTERNATIONAL CHARLOTTE BLDG 17 GRESSE ST LONDON  WIT 1 QL UNITED KINGDOM |
| **2.8298** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/9/2011 1.3612 | ICON ENTERTAINMENT INTERNATIONAL CHARLOTTE BLDG 17 GRESSE ST LONDON  WIT 1 QL UNITED KINGDOM |
| **2.8299** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PRODUCTION & ACQUISITION FUND TERM SHEET 1.3614 | ICON ENTERTAINMENT INTERNATIONAL CHARLOTTE BLDG 17 GRESSE ST LONDON  WIT 1 QL UNITED KINGDOM |
| **2.8300** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 2/10/2011 1.3615 | ICON ENTERTAINMENT INTERNATIONAL CHARLOTTE BLDG 17 GRESSE ST LONDON  WIT 1 QL UNITED KINGDOM |
| **2.8301** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | DEAL MEMO TO CONFIRM AGREEMENT DTD 12/28/2010 2.7684 | ICON ENTERTAINMENT INTERNATIONAL |
| **2.8302** **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE DTD 11/9/2016 1.3627 | ICUP, INC. ATTN STEVEN TRACTENBERG, PRESIDENT 1152 MARLKRESS ROAD CHERRY, NJ  08003 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8303 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLIC RELATIONS AGREEMENT EFFECTIVE DATE: 2/1/2013 2.7685 | ID ATTN KELLY BUSH, PRESIDENT 150 WEST 30TH STREET 19TH FLOOR NEW YORK, NY 10001 |
| 2.8304 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7686 | IDAN - HA DI 162 WEST SECOND STREET SODA SPRINGS, ID 83276 |
| 2.8305 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7687 | IDAN - HA INDOOR 75 S MAIN STREET SODA SPRINGS, ID 83276 |
| 2.8306 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRTY GIRL AMENDMENT #1 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 2/9/2011 1.3629 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |
| 2.8307 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRTY GIRL AMENDMENT #2 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 8/15/2011 1.3630 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |
| 2.8308 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRTY GIRL AMENDMENT #3 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 9/22/2011 1.3631 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8309 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.3632 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8310 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" EFFECTIVE DATE: 9/12/2010 1.3633 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8311 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT RE: LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 12/13/2010 1.3634 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 W 56TH ST, STE 9B NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8312 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO 1.3628 | IDEAL PARTNERS FILM FUND LLC ATTN JANA EDELBAUM 130 WEST 57TH ST., STE 9B NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8313 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7688 | IDEAL THEATRE 607 MCEWAN STREET CLARE, MI 48617 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8314 | **State what the contract or lease is for and the nature of the debtor's interest** | "I DON'T KNOW HOW SHE DOES IT" / SOUND ONE CORPORATION EFFECTIVE DATE: 5/18/2011 2.7689 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8315 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING DIRECTOR SERVICES FOR "I DON'T KNOW HOW SHE DOES IT" EFFECTIVE DATE: 7/22/2010 2.7690 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.8316 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT 2.7693 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.8317 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/19/2011 2.7691 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.8318 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 6/2/2011 2.7692 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.8319 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.7694 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |
| 2.8320 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/18/2011 2.7695 | IDK FILMS INC 375 GREENWICH ST NEW YORK, NY  10013 |
|  | **State the term remaining** | | |
|  | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8321** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EDITOR AGREEMENT <br> EFFECTIVE DATE: 6/2/2011 <br> 2.7696 | IDK FILMS INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |


| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8321** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> EDITOR AGREEMENT <br> EFFECTIVE DATE: 6/2/2011 <br> 2.7696 | IDK FILMS INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| **2.8322** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM <br> EFFECTIVE DATE: 8/30/2011 <br> 2.7697 | IDK FILMS INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| **2.8323** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> POST PRODUCTION SOUND EFFECTS EDITING SERVICES <br> EFFECTIVE DATE: 5/22/2011 <br> 2.7698 | IDK FILMS INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| **2.8324** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM <br> EFFECTIVE DATE: 7/15/2011 <br> 2.7699 | IDK FILMS INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| **2.8325** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> EXCLUSIVE LICENSE AGREEMENT <br> 1.3635 | IDK FILMS INC. <br> ATTN EXEC VICE PRESIDENT <br> BUSINESS & LEGAL AFFAIRS <br> 99 HUDSON ST <br> NEW YORK, NY 10013 |
| **2.8326** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> BORROWING CERTIFICATE <br> 2.7700 | IDKUSA LLC <br> IDK FILMS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>2.7701 | IDKUSA LLC<br>IDK FILMS INC |
| 2.8328 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>2.7702 | IDKUSA LLC<br>IDK FILMS INC |
| 2.8329 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7703 | IDLE HOUR<br>105 S MAIN ST<br>TRIPP, SD  57376 |
| 2.8330 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGEEMENT DTD 7/9/2011<br>1.3636 | IDO OSTROWSKY |
| 2.8331 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS LITERARY PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011<br>1.3637 | IDO OSTROWSKY |
| 2.8332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014<br>2.7704 | IDRIS, WAN MODH IZMIL BIN WAN MOHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7706 | IFC CENTER 5 323 AVENUE OF THE AMERICAS NEW YORK, NY  10014 |
| 2.8334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER DRAFT MS DOC/DRAFT EFFECTIVE DATE: 11/30/2005 1.3638 | IFC ENTERTAINMENT ATTN SHARON DAVIS 200 JERICHO QUADRANGLE, 2ND FL JERICHO, NY  11753 |
| 2.8335 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/1/2007 2.7707 | IFC FILMS C/O RAINBOW MEDIA HOLDINGS LLC 200 JERICHO QUADRANGLE JERICHO, NY  11753 |
| 2.8336 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 4/2/2007 1.3639 | IFC IN THEATERS LLC 200 JERICHO QUADRANGLE JERICHO, NY  11753 |
| 2.8337 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 6/1/2008 1.3640 | IFC IN THEATERS LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY  10001 |
| 2.8338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2005 2.7708 | IFC PRODUCTIONS I L L C ATTN JONATHAN SEHRING 11 PENN PLAZA 15TH FL NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/30/2005<br>1.3641 | IFC PRODUCTIONS I LLC<br>ATTN PRESIDENT<br>11 PENN PLAZA, 15TH FL<br>NEW YORK, NY 10001 |
| 2.8340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PICTURE EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/1/2005<br>2.7709 | IFC PRODUCTIONS I LLC<br>ATTN: JONATHAN SEHRING<br>11 PENN PLAZA 15TH FLOOR<br>NEW YORK, NY 10001 |
| 2.8341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/1/2005<br>2.7710 | IFC PRODUCTIONS I,LLC<br>ATTN JOHNATHAN SEHRING<br>11 PENN PLAZA 15TH FL<br>NEW YORK, NY 10001 |
| 2.8342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7711 | IFC THEATRES, LLC<br>11 PENN PLAZA<br>NEW YORK, NY 10001 |
| 2.8343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "DJANGO UNCHAINED"<br>EFFECTIVE DATE: 9/13/2013<br>2.7712 | IFC TV LLC<br>ATTN JOSH SAPAN, PRESIDENT & CEO<br>11 PENN PLAZA 18TH FL<br>NEW YORK, NY 10001 |
| 2.8344 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT & PROMOTE "INGLORIOUS BASTERDS"<br>EFFECTIVE DATE: 9/13/2013<br>2.7713 | IFC TV LLC<br>ATTN JOSH SAPAN, PRESIDENT & CEO<br>11 PENN PLAZA 18TH FL<br>NEW YORK, NY 10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8345 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT RE RIGHTS AND LICENSE TO EXHIBIT RE 37 TITLE MOVIE PACKAGE EFFECTIVE DATE: 9/13/2013 2.7714 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| 2.8346 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 37 TITLE MOVIE PACKAGE AGREEMENT DTD 09/13/2013 1.3642 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| 2.8347 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 37 TITLE MOVIE PACKAGE DTD 9/13/2013 1.3643 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| 2.8348 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DJANGO UNCHAINED AGREEMENT DTD 9/13/2013 1.3644 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| 2.8349 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IFC LETTER AGREEMENT DTD 9/13/2013 1.3645 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| 2.8350 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INGLORIOUS BASTERDS AGREEMENT DTD 9/13/2013 1.3646 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.8351** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 9/13/2013 IFC TV LLC 37 TITLE MOVIE PACKAGE 1.3647 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| **2.8352** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 9/13/2013 1.3648 | IFC TV LLC ATTN JOSH SAPAN, PRESIDENT & CEO 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| **2.8353** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AMENDMENT NO 3. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR FILMS "LUCKY NUMBER SLEVIN", REPLACE TITLE OF "WORD PLAY" W/ADDITIONAL LICENSE PERIOD FOR "LUCKY NUMBER SLEVIN" EFFECTIVE DATE: 11/24/2014 2.7715 | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC |
| **2.8354** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AMENDMENT NO 4. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING THE LICENSE PERIOD OF "DERAILED" EFFECTIVE DATE: 1/5/2014 2.7716 | IFC TV LLC, FKA THE INDEPENDENT FILM CHANNEL LLC |
| **2.8355** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7717 | IJINIO FLORES 101 EAST PLYMOUTH ST BREMEN, IN 46506 |
| **2.8356** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 2.7718 | ILIAS, MOHAMAD ZAKI BIN 12, BRG 2, KLANG SELANGOR DC, MERU TAMAN BINJAI JAYA 41050 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8357 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7719 | ILIO ULIVI - SILVERSPOT 9118 STRADA PLACE, SUITE 8205 NAPLES, FL 34108 |
| 2.8358 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7720 | ILLINOIS THEATRE 5 204 N. MAUVAISTERRE JACKSONVILLE, IL 62651 |
| 2.8359 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7721 | ILM (LUCAS FILM PREMIERE THEATRE) 1 LETTERMAN DRIVE SAN FRANCISCO, CA 94129 |
| 2.8360 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT 2.7722 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
| 2.8361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS AMENDS "AMENDMENT TO SALES AGENCY AGREEMENT FOR THREE GENERATIONS" EFFECTIVE DATE: 5/16/2015 2.7723 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
| 2.8362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2016 2.7724 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8363 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2013 EFFECTIVE DATE: 12/2/2013 2.7726 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.8364 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT EFFECTIVE DATE: 12/2/2013 2.7725 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.8365 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDMENT EFFECTIVE DATE: 5/21/2014 2.7728 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.8366 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY RE EXCLUSIVE LICENSE AGREEMENT DTD 7/26/2013, AS AMENDED 2.7727 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.8367 | **State what the contract or lease is for and the nature of the debtor's interest** | PESTE DISTRIBUTION TERM SHEET RE: PESTE EFFECTIVE DATE: 7/26/2013 2.7729 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.8368 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: PESTE - FOURTH AMENDMENT EFFECTIVE DATE: 5/5/2014 2.7730 | IM GLOBAL LLC 8201 BEVERLY BLVD 5TH FL LOS ANGELES, CA 90048 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8369 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2014 EFFECTIVE DATE: 1/23/2014 2.7732 | IM GLOBAL LLC <br> 8201 BEVERLY BLVD 5TH FL <br> LOS ANGELES, CA 90048 |
| 2.8370 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT EFFECTIVE DATE: 1/23/2014 2.7731 | IM GLOBAL LLC <br> 8201 BEVERLY BLVD 5TH FL <br> LOS ANGELES, CA 90048 |
| 2.8371 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIXTH AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 07/26/2017 2.7733 | IM GLOBAL LLC <br> 8201 BEVERLY BLVD 5TH FL <br> LOS ANGELES, CA 90048 |
| 2.8372 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENTTO AGREEMENT AMENDS AGREEMENT DTD 07/26/2015 2.7734 | IM GLOBAL LLC <br> 8201 BEVERLY BLVD 5TH FL <br> LOS ANGELES, CA 90048 |
| 2.8373 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014 1.3661 | IM GLOBAL LLC <br> ATTN STUART FORD <br> 8201 BEVERLY BLVD <br> 5TH FL <br> LOS ANGELES, CA 90048 |
| 2.8374 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: LICENSE AGREEMENT DTD 7/26/2013 1.3668 | IM GLOBAL LLC <br> ATTN STUART FORD <br> 8201 BEVERLY BLVD <br> 5TH FL <br> LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 1/23/2014 1.3655 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |
| 2.8376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 12/2/2013 1.3659 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |
| 2.8377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 4/3/2014 1.3660 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |
| 2.8378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 5/5/2014 1.3658 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |
| 2.8379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 6/2/2015 1.3657 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |
| 2.8380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/26/2013 EFFECTIVE DATE: 8/26/2014 1.3656 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA  90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8381 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDS TERM SHEET DTD 10/1/2012 EFFECTIVE DATE: 8/30/2013 1.3662 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |
| 2.8382 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 6/26/2013 1.3666 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |
| 2.8383 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 7/26/2013 1.3665 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |
| 2.8384 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 1.3667 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |
| 2.8385 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY DEAL MEMORANDUM EFFECTIVE DATE: 4/13/2009 1.3669 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |
| 2.8386 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015 1.3670 | IM GLOBAL LLC ATTN STUART FORD 8322 BEVERLY BLVD STE 300 LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION DEAL MEMORANDUM EFFECTIVE DATE: 6/25/2012 1.3650 | IM GLOBAL<br>AS AGENT FOR ANGRY GOD PRODUCTIONS LLC<br>8322 BEVERLY BLVD<br>LOS ANGLES, CA  90048 |
| 2.8388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION LICENSE AGREEMENT EFFECTIVE DATE: 6/25/2012 1.3651 | IM GLOBAL<br>AS AGENT FOR ANGRY GOD PRODUCTIONS LLC<br>8322 BEVERLY BLVD<br>LOS ANGLES, CA  90048 |
| 2.8389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY AMENDS NOA DTD 2012 EFFECTIVE DATE: 8/6/2013 1.3652 | IM GLOBAL<br>AS AGENT FOR ANGRY GOD PRODUCTIONS LLC<br>8322 BEVERLY BLVD<br>LOS ANGLES, CA  90048 |
| 2.8390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREMMENT DTD 06/25/2012 EFFECTIVE DATE: 6/20/2013 1.3653 | IM GLOBAL<br>AS AGENT FOR ANGRY GOD PRODUCTIONS LLC<br>8322 BEVERLY BLVD<br>LOS ANGLES, CA  90048 |
| 2.8391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 6/25/2012 1.3649 | IM GLOBAL<br>ATTN STUART FORD<br>8322 BEVERLY BLVD<br>LOS ANGELES, CA  90048 |
| 2.8392 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/25/2012 1.3654 | IM GLOBAL<br>ATTN STUART FORD<br>8322 BEVERLY BLVD<br>LOS ANGELES, CA  90048 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1564 of 3352
Case number (if known)    18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8393 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 12/17/2013<br>1.3671 | IM GLOBAL, LLC<br>ATTN STUART FORD<br>8322 BEVERLY BLVD STE 300<br>LOS ANGELES, CA 90048 |
| 2.8394 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 2/11/2014<br>1.3672 | IM GLOBAL, LLC<br>ATTN STUART FORD<br>8322 BEVERLY BLVD STE 300<br>LOS ANGELES, CA 90048 |
| 2.8395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DATED 11/25/2014 FOR THE PICTURE "THE MAN WHO MADE IT SNOW"<br>1.3673 | IM PRODUCTIONS LLC<br>ATTN DEBORAH ZIPSER<br>8201 BEVERLY BLVD FIFTH FLOOR<br>LOS ANGELES, CA 90048 |
| 2.8396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>1.3674 | IMAGEM FILMES DISTRIBUIDORA LTDA<br>ATTN MARCUS SCHERER<br>AVENIDA BRIGADEIRO SILVA PAES<br>225-SALA 202 CARNPINAS<br>SAN JOSE BRAZIL |
| 2.8397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET<br>EFFECTIVE DATE: 11/7/2008<br>1.3675 | IMAGEM FILMES DISTRIBUIDORA LTDA<br>ATTN MARCUS SCHERER<br>AVENIDA BRIGADEIRO SILVA PAES<br>225-SALA 202 CARNPINAS<br>SAN JOSE BRAZIL |
| 2.8398 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7736 | IMAGES CINEMA<br>50 SPRING STREET<br>WILLIAMSTOWN, MA 01267 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8399 | **State what the contract or lease is for and the nature of the debtor's interest** | "TEENAGE MUTANT NINJA TURTLES - CGI ANIMATED THEATRICAL FEATURE FILM" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2005 2.7737 | IMAGI TRINITY LIMITED UNIT 3(I), MAIN OFFICE TWR FINANCIAL PARK LABUAN, JALAN MERDEKA LABUAN, F.T. LABUAN  87000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8400 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7738 | IMAX @ RIVERCENTER MALL 1300 SAN PEDRO AVENUE ATTENTION MCALLISTER AUDITORIUM SAN ANTONIO, TX  78212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8401 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7739 | IMAX CORPORATION 101 EAST PLYMOUTH ST LOS ANGELES, CA  90094 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8402 | **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT EFFECTIVE DATE: 7/22/2016 2.7740 | IMG ARTIST LLC ATTN STEVE LINDER 7 W 54TH ST NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8403 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2009 2.7741 | IMG WORLDWIDE INC 304 PARK AVE S, 4TH FL NEW YORK, NY  10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8404 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 8/23/2013 2.7742 | IMG WORLDWIDE INC 304 PARK AVE S, 4TH FL NEW YORK, NY  10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8405 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/10/2014<br>2.7743 | IMM, OOI LAI<br>NO 6, LAN MANJA 2<br>VILLA MANJA, KUALA LUMPUR  52200<br>MALAYSIA |
| 2.8406 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/24/2016<br>2.7745 | IMOGEN, TURNER<br>13 FLOWERDOWN COURT, 2 FLOWERS AVE, RUISLIP<br>MIDDLESEX  HA4 8GF<br>UNITED KINGDOM |
| 2.8407 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 10/15/2015<br>2.7746 | IMPD PRODUCTIONS INC<br>D/B/A COUNTERPUNCH STUDIOS<br>F/S/O ANDREW EGIZIANO<br>3770 SELBY AVE<br>LOS ANGELES, CA  90043 |
| 2.8408 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7747 | IMPERIAL THEATER<br>607 BROADWAY<br>IMPERIAL, NE  69033 |
| 2.8409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT TO ACQUISITION<br>AGREEMENT<br>AMENDS AGREEMENT DTD 3/15/2012<br>EFFECTIVE DATE: 5/10/2016<br>2.7748 | IMPEX ENTERPRISES LIMITED<br>C/O TIN-REZ CORP INC<br>6815 WEST BOYNTON BEACH BLVD STE 394<br>BOYNTON BEACH, FL  33437 |
| 2.8410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PPV/NVOD/VOD DEAL TERMS<br>EFFECTIVE DATE: 8/1/2012<br>2.7749 | IN DEMAND LLC<br>ATTN MICHAEL BERMAN<br>345 HUDSON STREET, 17TH FLOOR<br>NEW YORK, NY  10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8411 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ELECTRONIC SELL THROUGH TERM SHEET <br> EFFECTIVE DATE: 8/1/2009 <br> 2.7750 | IN DEMAND LLC <br> ATTN MICHAEL BERMAN <br> 345 HUDSON STREET, 17TH FLOOR <br> NEW YORK, NY 10014 |
| 2.8412 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONLINE VIDEO-ON-DEMAND TERM SHEET <br> EFFECTIVE DATE: 8/1/2009 <br> 2.7751 | IN DEMAND LLC <br> ATTN MICHAEL BERMAN <br> 345 HUDSON STREET, 17TH FLOOR <br> NEW YORK, NY 10014 |
| 2.8413 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PPV/NVOD/VOD DEAL TERMS <br> EFFECTIVE DATE: 8/1/2009 <br> 2.7752 | IN DEMAND LLC <br> ATTN MICHAEL BERMAN <br> 345 HUDSON STREET, 17TH FLOOR <br> NEW YORK, NY 10014 |
| 2.8414 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AMENDMENT TO PPV/NVOD/VOD DEAL TERMS <br> EFFECTIVE DATE: 8/1/2012 <br> 2.7753 | IN DEMAND LLC <br> ATTN MICHAEL BERMAN <br> 345 HUDSON STREET, 17TH FLOOR <br> NEW YORK, NY 10014 |
| 2.8415 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: SECOND AMENDMENT TO PPV/NVOD/VOD DEAL TERMS <br> EFFECTIVE DATE: 11/8/2012 <br> 2.7754 | IN DEMAND LLC <br> ATTN MICHAEL BERMAN <br> 345 HUDSON STREET, 17TH FLOOR <br> NEW YORK, NY 10014 |
| 2.8416 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> EFFECTIVE DATE: 3/21/2011 <br> 2.7755 | IN STYLE MAGAZINE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8417 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/25/2010 2.7756 | IN/VOICE PRODUCTIONS LTD F/S/O JEREMY PIVEN C/O FELKER TOCZEK GELLMAN SUDDLESON LLP 10880 WILSHIRE BLVD STE 2070 LOS ANGELES, CA 90024 |
| 2.8418 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/25/2010 2.7757 | IN/VOICE PRODUCTIONS LTD F/S/O JEREMY PIVEN C/O FELKER TOCZEK GELLMAN SUDDLESON LLP 10880 WILSHIRE BLVD STE 2070 LOS ANGELES, CA 90024 |
| 2.8419 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/25/2010 2.7758 | IN/VOICE PRODUCTIONS LTD; C/O CREATIVE ARTISTS AGENCY |
| 2.8420 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 1/29/2010 RE: "BLUE VALENTINE"- EXCLUSIVE LICENSE AGREEMENT 2.7759 | INACTIVE FILM DISTRIBUTION LLC ATTN HEAD OF PRODUCTION 345 S MAPLE DR SUITE 294 BEVERLY HILLS, CA 90210 |
| 2.8421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 2.7760 | INCAMERA INC C/O WILLIAM MORRIS ENTERTAINMENT ATTN JASAN PAGNI 9601 WILSHIRE BLVD 3F BEVERLY HILLS, CA 90210 |
| 2.8422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 10/15/2016 1.3676 | INCAMERA INC C/O WILLIAM MORRIS ENTERTAINMENT ATTN JASAN PAGNI 9601 WILSHIRE BLVD 3F BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8423 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 10/15/2016<br>2.7761 | INCAMERA INC. FSO CHUNG HOON CHUNG |
| 2.8424 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>BV DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/29/2010<br>1.3677 | INCENTIVE FILM DISTRIBUTION LLC<br>345 S MAPLE DR, STE 294<br>BEVERLY HILLS, CA 90210 |
| 2.8425 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #1<br>AMENDS AGREEMENT DTD 1/29/2010<br>EFFECTIVE DATE: 8/10/2010<br>1.3682 | INCENTIVE FILM DISTRIBUTION LLC<br>345 S MAPLE DR, STE 294<br>BEVERLY HILLS, CA 90210 |
| 2.8426 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #2<br>AMENDS AGREEMENT DTD 1/29/2010<br>EFFECTIVE DATE: 9/29/2010<br>1.3683 | INCENTIVE FILM DISTRIBUTION LLC<br>345 S MAPLE DR, STE 294<br>BEVERLY HILLS, CA 90210 |
| 2.8427 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT AMENDMENT #3<br>AMENDS AGREEMENT DTD 1/29/2010<br>EFFECTIVE DATE: 10/15/2010<br>1.3684 | INCENTIVE FILM DISTRIBUTION LLC<br>345 S MAPLE DR, STE 294<br>BEVERLY HILLS, CA 90210 |
| 2.8428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/29/2010<br>1.3681 | INCENTIVE FILM DISTRIBUTION LLC<br>345 S MAPLE DR, STE 294<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8429 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATION DISTRIBUTION DEAL MEMO <br> EFFECTIVE DATE: 11/24/2010 <br> 1.3685 | INCENTIVE FILM DISTRIBUTION LLC <br> 345 S MAPLE DR, STE 294 <br> BEVERLY HILLS, CA 90210 |
| 2.8430 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATONAL DISTRIBUTION DEAL MEMO <br> EFFECTIVE DATE: 11/24/2010 <br> 1.3686 | INCENTIVE FILM DISTRIBUTION LLC <br> 345 S MAPLE DR, STE 294 <br> BEVERLY HILLS, CA 90210 |
| 2.8431 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.7762 | INCLINE CINEMA <br> 901 TAHOE BOULEVARD <br> INCLINE VILLAGE, NV 89451 |
| 2.8432 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AND DOMESTIC DISTRIBUTION OUTPUT AGREEMENT <br> EFFECTIVE DATE: 10/31/2011 <br> 1.3689 | INCOGNITO PICTURES LLC |
| 2.8433 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT <br> EFFECTIVE DATE: 5/1/2012 <br> 2.7764 | INCOGNITO PICTURES <br> ATTN: SCOTT STONE <br> 16027 VENTURA BLVD <br> STE 650 <br> ENCINO, CA 91436 |
| 2.8434 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF EMPLOYMENT <br> RE: CHILDREN OF THE CORN:DWELLER <br> EFFECTIVE DATE: 9/1/2009 <br> 2.7767 | INCOGNITO PRODUCTIONS <br> F/S/O DANIEL BOKER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8435 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7769 | INDEPENDENCE CINEMA 8<br>450 SOUTH 2ND STREET<br>INDEPENDENCE, OR 97351 |
| 2.8436 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7768 | INDEPENDENCE CINEMA<br>121 WEST LAUREL STREET<br>INDEPENDENCE, KS 67301 |
| 2.8437 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7770 | INDEPENDENCE CINEMA, LLC<br>801 "C" STREET #200<br>VANCOUVER, WA 98660 |
| 2.8438 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>2.7771 | INDEPENDENT FILM CHANNEL LLC, THE |
| 2.8439 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 AMENDS ASSIGNMENT OF RIGHTS AGREEMENT DTD 1/30/2012<br>1.3691 | INDEPENDENT TALENT GROUP LTD<br>ATTN CHARMAN, MATT<br>18 DALRYMPLE BROCKLEY<br>LONDON<br>UNITED KINGDOM |
| 2.8440 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 1/30/2012<br>1.3692 | INDEPENDENT TALENT GROUP LTD<br>OXFORD HOUSE 76 OXFORD STREET<br>LONDON<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8441 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT LENS LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/15/2007<br>2.7772 | INDEPENDENT TELEVISION SERVICE, INC |
| 2.8442 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT LENS LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/21/2014<br>2.7773 | INDEPENDENT TELEVISION SERVICE, INC |
| 2.8443 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/25/2016<br>2.7774 | INDIA GIBBS<br>4TH FLOOR<br>CENTRAL ST MARTINS<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.8444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7776 | INDIAN LAKE THEATER INC.<br>PO BOX 517<br>INDIAN LAKE, NY  12842 |
| 2.8445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7775 | INDIAN LAKE THEATER<br>2 EAST MAIN STREET<br>INDIAN LAKE, NY  12842 |
| 2.8446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT-ASSUMPTION/REIMBURSEMENT<br>EFFECTIVE DATE: 3/13/2013<br>1.3693 | INDIAN PAINTBRUSH PRODUCTIONS LLC<br>1660 EUCLID ST<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7777 | INDIANA 2<br>419 E. MAIN STREET<br>WASHINGTON, IN  47501 |
| 2.8448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7778 | INDIANA STATE IMAX THEATRE<br>650 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN  46204 |
| 2.8449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7779 | INDIANA THEATRE<br>683 OHIO ST<br>TERRE HAUTE, IN  47800 |
| 2.8450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7780 | INDIESCREEN<br>289 KENT AVE<br>WILLIAMSBURG, NY  11211 |
| 2.8451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7781 | INDIGO THEATER<br>146 BRIDGE STREET<br>LAS VEGAS, NM  87701 |
| 2.8452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 11/6/1998<br>1.3728 | INDUSTRY ENTERTAINMENT PRODUCTIONS LLC<br>F/S/O NICK WECHSLER<br>C/O BLOOM HERGOTT & DIEMER LLP; ATTN MICHAEL SCHENKMAN<br>150 S RODEO DR 3TH FLOOR<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/10/2014<br>2.7782 | INDUSTRY ENTERTAINMENT<br>ATTN: ADAM LEVINE<br>955 SOUTH CARRILLO DRIVE, STE. 300<br>LOS ANGELES, CA 90048 |
| 2.8454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOH SERVICE FOR FASHION WEEK<br>EFFECTIVE DATE: 1/14/2009<br>2.7783 | INDUSTRY PUBLICITY<br>636 BROADWAY, #506<br>NEW YORK, NY 10012 |
| 2.8455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE FOR FASHION WEEK<br>EFFECTIVE DATE: 1/13/2010<br>2.7784 | INDUSTRY PUBLICITY<br>636 BROADWAY, #506<br>NEW YORK, NY 10012 |
| 2.8456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.7785 | INDYWOOD MOVIE THEATER (RADIUS)<br>630 ELYSIAN FIELDS<br>NEW ORLEANS, LA 70117 |
| 2.8457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE ACQUISITION TERM SHEET<br>EFFECTIVE DATE: 1/23/2013<br>2.7786 | INEQUALITY FOR ALL LLC |
| 2.8458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>EFFECTIVE DATE: 12/19/2014<br>1.3729 | INEQUALITY FOR ALL LLC<br>ATTN JEN CHAIKEN,SEBASTIAN DUNGAN<br>39 MESA ST, STE 207<br>THE PRESIDO<br>SAN FRANCISCO, CA 94129 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8459 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/12/2013 1.3730 | INEQUALITY FOR ALL LLC ATTN JEN CHAIKEN,SEBASTIAN DUNGAN 39 MESA ST, STE 207 THE PRESIDO SAN FRANCISCO, CA 94129 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8460 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE ACQUISITION TERM SHEET EFFECTIVE DATE: 1/23/2013 1.3731 | INEQUALITY FOR ALL LLC ATTN JEN CHAIKEN,SEBASTIAN DUNGAN 39 MESA ST, STE 207 THE PRESIDO SAN FRANCISCO, CA 94129 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8461 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.3732 | INFERNO FILMS ATTN BUSINESS AFFAIRS 1888 CENTURY PARK EAST SUITE 1540 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8462 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 12/17/2010 1.3733 | INFERNO INTERNATIONAL, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8463 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/30/2009 1.3734 | INFILM PRODUCTIONS LIMITED 78 YORK ST LONDON UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8464 | **State what the contract or lease is for and the nature of the debtor's interest** | "APOLLO 18" AMENDMENT TO EDITOR AGREEMENT EFFECTIVE DATE: 2/23/2011 2.7787 | INFINITY TO INFINITY INC F/S/O PATRICK LUSSIER C/O PARADIGM, VALERIE PHILLIPS 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8465 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.3736 | INFORMANT MEDIA INC 10866 WILSHIRE BLVD, STE 422 LOS ANGELES, CA  90024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8466 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 9/19/2012 1.3737 | INFORMANT MEDIA INC 10866 WILSHIRE BLVD, STE 422 LOS ANGELES, CA  90024 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8467 | **State what the contract or lease is for and the nature of the debtor's interest** | GEM SWEEP LETTER 1.3740 | ING BANK NV MAGYARORSZAGI FIOKTELEPE ATTN AGNES FARAGO DOZSA GYORGY UT 84/B BUDAPEST HUNGARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8468 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.7793 | ING, GU ZHANG NO 8-40, SAN WEI DAI, WEI WEI PORT, WU WEI, VILLAGE XI, LAI TOWN JING JIANG JIANG SU PRAINLE CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8469 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/23/2013 2.7794 | INGA FROM SWEDEN INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8470 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 1.3742 | INGELSIAS, ROBERTO DURAN C/O LUIS CARLOS SOLIS 6-4829 EL DORADO PANAMA CITY PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8471 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT<br>2.7795 | INGENIOUS BROADCASTING 2 LLP<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON  W1F 9JG<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8472 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY AMENDMENT<br>AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014<br>2.7797 | INGENIOUS BROADCASTING 2 LLP<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON  W1F 9JG<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8473 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY<br>RE: LICENSE AGREEMENT DTD 7/26/2013<br>2.7796 | INGENIOUS BROADCASTING 2 LLP<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON  W1F 9JG<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8474 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD 5/30/2017<br>1.3749 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN DIRECTORS<br>15 GOLDEN SQ<br>LONDON  W1F 9JG<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8475 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/25/2012<br>1.3744 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN DIRECTORS<br>15 GOLDEN SQ<br>LONDON<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8476 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>AMENDS NOA DTD 2012<br>EFFECTIVE DATE: 8/6/2013<br>1.3745 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN DIRECTORS<br>15 GOLDEN SQ<br>LONDON<br>UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013<br>EFFECTIVE DATE: 3/5/2014<br>1.3746 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN DIRECTORS<br>15 GOLDEN SQ<br>LONDON<br>UNITED KINGDOM |
| 2.8478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 6/25/2012<br>1.3747 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN DIRECTORS<br>15 GOLDEN SQ<br>LONDON<br>UNITED KINGDOM |
| 2.8479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2017<br>2.7798 | INGENIOUS PROJECT FINANCE LIMITED<br>ATTN: DIRECTORS<br>15 GOLDEN SQUARE<br>LONDON  W1F 9JG<br>UNITED KINGDOM |
| 2.8480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2013<br>2.7799 | INGRAM, DAVID<br>12 SHEPHERD ST<br>MARRICKVILLE, NSW  2204<br>AUSTRALIA |
| 2.8481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>RE: OVERALL AGREEMENT DTD 6/6/2007<br>EFFECTIVE DATE: 12/29/2008<br>2.7800 | INITIAL A ENTERTAINMENT LTD<br>F/S/O ANDREW LAU<br>C/O GANG TYRE ET AL, HAROLD BROWN<br>132 S RODEO DR<br>LOS ANGELES, CA  90212 |
| 2.8482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/12/2016<br>2.7801 | INKLING ENTERTAINMENT LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8483 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7802 | INLAND THEATER 306 MAIN STREET MARTIN, SD  57551 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8484 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AND LICENSE AGREEMENT 2.7803 | INMOTION IMAGERY TECHNOLOGIES LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8485 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 2/2/2011 2.7804 | INNER-D LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8486 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION DESIGNER AGREEMENT RE: AGREEMENT DTD 8/24/2004 EFFECTIVE DATE: 8/24/2004 1.3753 | INNOVATIVE ARTISTS ATTN HEATHER PARKER 1505 TENTH STREET SANTA MONICA, CA  90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8487 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO 1.3752 | INNOVATIVE ARTISTS ATTN NANCY NIGROSH 1595 TENTH STREET SANTA MONICA, CA  90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8488 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/29/2014 2.7807 | INSIGHT ATTN: MATTHEW LESHER 1134 CLOVERDALE AVENUE LOS ANGELES, CA  90019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8489 | State what the contract or lease is for and the nature of the debtor's interest | GOLDEN GLOBES ACCESS AGREEMENT EFFECTIVE DATE: 5/16/2014 2.7809 | INSPIRATO LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8490 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT RUNWAY ACCESS AGREEMENT EFFECTIVE DATE: 6/18/2013 2.7810 | INSPIRATO LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8491 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT EFFECTIVE DATE: 3/21/2011 2.7811 | INSTYLE A DIVISION OF TIME INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8492 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AND RELEASE AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 4/16/2004 1.3755 | INTEGRATED FILMS & MANAGEMENT LLC ATTN STEVE WHITNEY 1041 N FORMOSA DR SANTA MONICA BLDG WEST, UNIT #17 LOS ANGELES, CA  90046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8493 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/11/2003 2.7813 | INTEGRATED FILMS AND MANAGEMENT LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8494 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 11/12/2003 2.7812 | INTEGRATED FILMS AND MANAGEMENT LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8495 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREMENT RE: THE HOUSE OF HORROR INVESTIGATION EFFECTIVE DATE: 11/30/2011 2.7814 | INTELIPARTNERS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8496 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP 2.7815 | INTELLIPARTNERS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8497 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 1.3756 | INTERFASE ATTN WINSTON KRAUSE 327 CONGRESS AVE, STE 600 AUSTIN, TX 78701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8498 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERMUSICA MEMORANDUM EFFECTIVE DATE: 11/12/2014 2.7817 | INTERMUSICA ARTISTS MANAGEMENT LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8499 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 1.3761 | INTERNAL FILM GUARANTORS LLC ATTN BRIAN STEARNS 1901 AVENUE OF THE STARS STE 600 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8500 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 1.3765 | INTERNATIONAL BROADCAST FACILITIES 15 MONMOUTH STREET LONDON UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8501 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE:AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.3766 | INTERNATIONAL CREATIVE MANAGEMENT ATTN DOUG MACLAREN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.8502 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/24/2010 2.7820 | INTERNATIONAL FAMILY ENTERTAINMENT INC |
| 2.8503 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING CERTIFICATE EFFECTIVE DATE: 10/23/2012 2.7821 | INTERNATIONAL FILM GIARANTORS LLC |
| 2.8504 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/23/2012 1.3815 | INTERNATIONAL FILM GUARANTORS LLC 2828 DONALD DOUGLAS LOOP NORTH 2ND FLOOR SANTA MONICA, CA 90405 |
| 2.8505 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY AGREEMENT 1.3768 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| 2.8506 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 10/23/2012 1.3769 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8507 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 1.3771 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8508 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT ASSIGNS INTERNATIONAL DISTRIBUTION DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 9/10/2013 1.3778 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8509 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 1.3798 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8510 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 1.3776 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8511 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2012 1.3796 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8512 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 2/13/2010 EFFECTIVE DATE: 10/29/2010 1.3797 | INTERNATIONAL FILM GUARANTORS LLC ATTN STEVEN LEIB, HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FL SANTA MONICA, CA 90405 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/24/2011 2.7822 | INTERNATIONAL FILM GUARANTORS ATTN HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FLOOR SANTA MONICA, CA 90405 |
| 2.8514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/2/2011 2.7823 | INTERNATIONAL FILM GUARANTORS ATTN HEAD OF BUSINESS AFFAIRS 2828 DONALD DOUGLAS LOOP N, 2ND FLOOR SANTA MONICA, CA 90405 |
| 2.8515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 2.7831 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8516 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING CERTIFICATE 2.7832 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 1/27/2012 2.7834 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8518 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 10/21/2010 2.7835 | INTERNATIONAL FILM GUARANTORS LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT EFFECTIVE DATE: 11/15/2011 2.7836 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO COMPLETION SUMS LETTER 2.7837 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/19/2011 2.7865 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/12/2010 2.7866 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/13/2010 2.7867 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2010 2.7868 | INTERNATIONAL FILM GUARANTORS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/29/2010 2.7869 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/1/2011 2.7870 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/11/2011 2.7879 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/29/2010 2.7872 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/9/2010 2.7864 | INTERNATIONAL FILM GUARANTORS LLC |
| 2.8530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/13/2010 2.7874 | INTERNATIONAL FILM GUARANTORS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8531 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/15/2010 2.7875 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8532 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 2.7876 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8533 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2011 2.7877 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8534 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/29/2011 2.7881 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8535 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2011 2.7887 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8536 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 2.7886 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8537 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/4/2012 2.7885 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8538 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/20/2010 2.7884 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8539 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/22/2010 2.7888 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8540 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 2.7883 | INTERNATIONAL FILM GUARANTORS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8541 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY EFFECTIVE DATE: 10/10/2012 2.7891 | INTERNATIONAL FILM GUARANTORS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8542 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 2.7894 | INTERNATIONAL FILM GUARANTORS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 3/21/2011 2.7893 | INTERNATIONAL FILM GUARANTORS, LLC |
| 2.8544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 10/21/2010 2.7896 | INTERNATIONAL FILM GURANTORS LLC |
| 2.8545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 1.3817 | INTERNATIONAL KEYSTONE ENTERTAINMENT INC ATTN ROBERT VINCE |
| 2.8546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 1.3818 | INTERNATIONAL KEYSTONE ENTERTAINMENT INC ATTN ROBERT VINCE |
| 2.8547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7901 | INTERNATIONAL WILDLIFE FILM FESITVAL |
| 2.8548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/23/2010 2.7902 | INTERNTAIONAL FILM GUARANTORS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7903 | INTERSTATE AMUSEMENT CO, INC.<br>32 MAIN STREET<br>LITTLETON, NH  03561 |
| 2.8550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>2.7904 | INTREPID MUSEUM FOUNDATION<br>C/O MOSES & SINGER LLP<br>ATTN ELIZABETH A CORRADINO<br>405 LEXINGTON AVE<br>NEW YORK, NY  10174 |
| 2.8551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS<br>EFFECTIVE DATE: 3/30/2014<br>2.7905 | INVERNIZZI, CORRADO<br>ATTN FEDERICO SOLI<br>SOLI & ASSOCIATI SRL<br>VIALE DEI PARIOLI 44<br>ROMA  00197  ITALY |
| 2.8552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT OF REQUISITE MAJORITY<br>EFFECTIVE DATE: 5/29/2009<br>1.3828 | INVESTMENT PARTNERSHIP (2007) LP |
| 2.8553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET<br>EFFECTIVE DATE: 6/11/2010<br>1.3829 | INVESTMENT PARTNERSHIP (2007) LP |
| 2.8554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DTD 9/20/07<br>2.7906 | INVESTOR SIGNATORY<br>ATTN KIRSTY BROWN, MANAGING DIRECTOR<br>390 GREENWICH STREET<br>7TH FLOOR<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8555 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.3830 | INVISIBLE CASTING INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8556 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7907 | IONIA THEATER 205 WEST MAIN PO BOX 242 IONIA, MI  48846 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8557 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AGREEMENT EFFECTIVE DATE: 10/25/2016 1.3831 | IOTA FILMS LIMITED F/S/O ADRIAN STURGES 163 HAVIL ST LONDON  SE5 7SB UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8558 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7908 | IOWA THEATRE 107 SOUTH WASHINGTON STREET BLOOMFIELD, IA  52537 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8559 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 4/25/2011 1.3832 | IP MANAGEMENT F/S/O MARC TOBEROFF C/O INTELLECTUAL PROPERTIES WORLDWIDE ATTN MARC TOBEROFF 20149 CENTURY PARK EAST, SUITE 2720 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8560 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/25/2011 2.7909 | IP MANAGEMENT F/S/O MARC TOBEROFF C/O INTELLECTUAL PROPERTIES WORLDWIDE; MARK TOBEROFF 2049 CENTURY PARK EAST STE 2720 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8561 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7915 | IPIC GOLD CLASS ENTERTAINMENT ATTN HAMID HASHEMI & JIM LEE 433 PLAZA REAL SUITE 335 BOCA RATON, FL 33432 |
| 2.8562 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 2.7920 | IPW LLC F/S/O MARC TOBEROFF C/O INTELLECTUAL PROPERTIES WORLDWIDE ATTN MARC TOBEROFF 2049 CENTURY PARK EAST, STE 2720 LOS ANGELES, CA 90067 |
| 2.8563 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 2.7916 | IPW LLC 2049 CENTURY PARK E, STE 2720 LOS ANGELES, CA 90067 |
| 2.8564 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 2.7918 | IPW LLC 2049 CENTURY PARK E, STE 2720 LOS ANGELES, CA 90067 |
| 2.8565 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PIRANHA PAYMENT EFFECTIVE DATE: 1/14/2011 2.7919 | IPW LLC 2049 CENTURY PARK EAST STE 2720 LOS ANGELES, CA 90067 |
| 2.8566 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/21/2007 1.3844 | IPW, LLC F/S/O MARC TOBEROFF C/O INTELLECTUAL PROPERTIES WORLDWIDE ATTN MARC TOBEROFF 20149 CENTURY PARK EAST, SUITE 2720 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8567 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 2.7921 | IPW, LLC 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES, CA 90067 |
| 2.8568 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7922 | IRA MILLER 8524 MOUNTAINHOLLY DR. PIKESVILLE, MD 21208 |
| 2.8569 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DTD 12/15/2014 EFFECTIVE DATE: 12/15/2014 1.3845 | IRELL & MANELLA LLP ATTN ESTER KANG 1800 AVENUE OF THE STARS SUITE 900 LOS ANGELES, CA 90067-4276 |
| 2.8570 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 1.3846 | IRELL AND MANELLA LLP ATTN PAUL D SWANSON 1800 AVE OF THE STAR, STE 900 LOS ANGELES, CA 90067 |
| 2.8571 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.7924 | IRIS THEATRE - MOTZING CENTER 157 WEST ADAMS STREET COCHRANTON, PA 16314 |
| 2.8572 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 2.7925 | IRON KNIGHT PRODUCTION , LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 7/28/2014<br>2.7926 | IRON KNIGHT PRODUCTION LIMITED<br>C/O PIETER HALL AND ASSOCIATES LTD<br>ATTN PIETER HALL, LEVEL 11<br>ROYAL SUN ALLIANCE BLDG, 52 SWANSON ST<br>AUCKLAND  1142  NEW ZEALAND |
| 2.8574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 7/18/2014<br>2.7927 | IRON KNIGHT PRODUCTION LIMITED<br>C/O PIETER HALL AND ASSOCIATES LTD<br>ATTN PIETER HALL, LEVEL 11<br>ROYAL SUN ALLIANCE BLDG, 52 SWANSON ST<br>AUCKLAND  1142  NEW ZEALAND |
| 2.8575 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 8/22/2014<br>2.7929 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE |
| 2.8576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ISDA 2014 MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 4/25/2016<br>2.7939 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE |
| 2.8577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/20/2014<br>1.3849 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>AUCKLAND  650<br>AUSTRALIA |
| 2.8578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/27/2014<br>1.3850 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>AUCKLAND  650<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY/WEEKLY PERFORMER'S AGREEMENT<br>1.3851 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>AUCKLAND 650<br>AUSTRALIA |
| 2.8580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S AGREEMENT<br>1.3853 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>AUCKLAND 650<br>AUSTRALIA |
| 2.8581 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER'S AGREEMENT<br>1.3856 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>AUCKLAND 650<br>AUSTRALIA |
| 2.8582 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 6/19/2014<br>1.3854 | IRON KNIGHT PRODUCTIONS LIMITED<br>ATTN BRIGITTE YORKE<br>P.O. BOX 21456<br>HENDERSON<br>AUCKLAND 650 AUSTRALIA |
| 2.8583 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE TO OCCUPY<br>EFFECTIVE DATE: 5/11/2014<br>1.3852 | IRON KNIGHT PRODUCTIONS LIMITED<br>P.O. BOX 21456<br>12 HICKORY AVENUE<br>HENDERSON<br>AUCKLAND 650 AUSTRALIA |
| 2.8584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD SELF STORAGE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/29/2014<br>1.3855 | IRON KNIGHT PRODUCTIONS LIMITED<br>P.O. BOX 21456<br>12 HICKORY AVENUE<br>HENDERSON<br>AUCKLAND 650 AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8585 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACTOR DEAL MEMO <br> 2.7928 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8586 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT <br> EFFECTIVE DATE: 3/31/2014 <br> 2.7930 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8587 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COVERAGE TERMS AGREEMENT <br> EFFECTIVE DATE: 6/19/2014 <br> 2.7931 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8588 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CUSTODY AGREEMENT <br> EFFECTIVE DATE: 7/18/2014 <br> 2.7932 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8589 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY / WEEKLY PERFORMER'S AGREEMENT <br> EFFECTIVE DATE: 7/14/2014 <br> 2.7933 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8590 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY / WEEKLY PERFORMER'S AGREEMENT <br> EFFECTIVE DATE: 8/13/2014 <br> 2.7934 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8591 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DAILY/WEEKLY PERFORMERS AGREEMENT <br> 2.7935 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8592 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT <br> EFFECTIVE DATE: 5/29/2014 <br> 2.7936 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8593 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EDITOR AGREEMENT <br> EFFECTIVE DATE: 5/8/2014 <br> 2.7937 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8594 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIXED FEE PERFORMERS AGREEMENT <br> EFFECTIVE DATE: 6/30/2014 <br> 2.7938 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8595 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENCE TO OCCUPY <br> 2.7940 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |
| 2.8596 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT <br> EFFECTIVE DATE: 7/18/2014 <br> 2.7941 | IRON KNIGHT PRODUCTIONS LIMITED <br> PO BOX 21456 <br> HENDERSON, AUCKLAND  0650 <br> NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S AGREEMENT - FIXED FEE<br>EFFECTIVE DATE: 6/25/2014<br>2.7942 | IRON KNIGHT PRODUCTIONS LIMITED<br>PO BOX 21456<br>HENDERSON, AUCKLAND  0650<br>NEW ZEALAND |
| 2.8598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 2/12/2014<br>2.7943 | IRON KNIGHT PRODUCTIONS LIMITED<br>PO BOX 21456<br>HENDERSON, AUCKLAND  0650<br>NEW ZEALAND |
| 2.8599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMERS AGREEMENT<br>EFFECTIVE DATE: 6/30/2014<br>2.7946 | IRON KNIGHT PRODUCTIONS LIMITED<br>PO BOX 21456<br>HENDERSON, AUCKLAND  0650<br>NEW ZEALAND |
| 2.8600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2014 NZ STANDARD SELF STORAGE LICENCE<br>AGREEMENT<br>CONSTORE LTD AGREEMENT<br>EFFECTIVE DATE: 10/29/2014<br>2.7947 | IRON KNIGHT PRODUCTIONS LTD<br>F/S/O BRIGITTE YORKE |
| 2.8601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/25/2014<br>2.7948 | IRON KNIGHT PRODUCTIONS LTD<br>F/S/O BRIGITTE YORKE |
| 2.8602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/26/2014<br>2.7949 | IRON KNIGHT PRODUCTIONS LTD<br>F/S/O BRIGITTE YORKE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8603 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/27/2014 2.7950 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8604 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/30/2014 2.7951 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8605 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/15/2014 2.7952 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8606 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2014 2.7953 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8607 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/26/2014 2.7957 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8608 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 2.7956 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/30/2014 2.7954 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/15/2014 2.7955 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION LETTER OF COVERAGE TERMS EFFECTIVE DATE: 6/19/2014 2.7958 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR PROVISION OF AMIMALS ON LOAN EFFECTIVE DATE: 7/2/2014 2.7959 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVERAGE LETTER EFFECTIVE DATE: 6/19/2014 2.7960 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8614 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY EFFECTIVE DATE: 6/27/2014 2.7961 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/27/2014 2.7962 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 2.7963 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8617 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2014 2.7964 | IRON KNIGHT PRODUCTIONS LTD F/S/O BRIGITTE YORKE |
| 2.8618 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/29/2014 2.7965 | IRON KNIGHT PRODUCTIONS, LTD C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90212 |
| 2.8619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014 2.7966 | IRON KNIGHT PRODUCTIONS, LTD C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90212 |
| 2.8620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2014 2.7967 | IRON KNIGHT PRODUCTIONS, LTD C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8621  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT<br>2.7968 | IRON KNIGHT PRODUCTONS LIMITED |
| 2.8622  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COPYRIGHT MORTGAGE AND ASSIGNMENT<br>2.7969 | IRON KNIGHT USA INC<br>C/O LAW OFFICE OF DAVID A HELFANT<br>ATTN DAVID A HELFANT<br>12300 WILSHIRE BOULEVARD STE 420<br>LOS ANGELES, CA  90025 |
| 2.8623  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 4/20/2015<br>2.7970 | IRON KNIGHT USA INC<br>C/O THE WEINSTEIN COMPANY LLC; RICHARD GLASSER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8624  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF DUBIN RECEIPT OF NYC<br>HOUSING ALLOWANCE<br>EFFECTIVE DATE: 12/2/2014<br>2.7972 | IRON KNIGHT USA INC<br>C/O THE WEINSTEIN COMPANY LLC; RICHARD GLASSER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8625  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.7973 | IRON KNIGHT USA INC<br>C/O THE WEINSTEIN COMPANY LLC; RICHARD GLASSER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.8626  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTIFICATION TO EMPLOYEE OF MOVIE PRODUCTION HIATUS<br>EFFECTIVE DATE: 5/1/2015<br>2.7974 | IRON KNIGHT USA INC<br>C/O THE WEINSTEIN COMPANY LLC; RICHARD GLASSER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8627 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECRETARYS CERTIFICATE EFFECTIVE DATE: 9/18/2014 2.7976 | IRON KNIGHT USA INC C/O THE WEINSTEIN COMPANY LLC; RICHARD GLASSER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.8628 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/22/2014 2.7977 | IRON KNIGHT USA INC. |
| 2.8629 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ISDA 2014 MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 4/25/2016 2.7978 | IRON KNIGHT USA INC., |
| 2.8630 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 8/22/2014 2.7979 | IRON KNIGHT USA, INC. |
| 2.8631 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/13/2014 2.7983 | IRON KNIGHT VFX LIMITED C/O THE WEINSTEIN COMPANY ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, 700 W BEVERLY HILLS, CA 90212 CANADA |
| 2.8632 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2014 2.7981 | IRON KNIGHT VFX LIMITED C/O THE WEINSTEIN COMPANY ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, 700 W BEVERLY HILLS, CA 90212 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/30/2014<br>2.7982 | IRON KNIGHT VFX LIMITED<br>C/O THE WEINSTEIN COMPANY<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, 700 W<br>BEVERLY HILLS, CA 90212 CANADA |
| 2.8634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.3857 | IRON LADY (DJ FILMS) LIMITED<br>ATTN DAMIAN JONES<br>3RD FLOOR, 25 NOEL ST<br>LONDON W1F 8GX<br>UNITED KINGDOM |
| 2.8635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 10/17/2011<br>2.7984 | IRON LADY LTD<br>C/O SHERIDANS SOLICITORS<br>WHITTINGTON HOUSE<br>ALFRED PLACE<br>LONDON WC1E 7EA UNITED KINGDOM |
| 2.8636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010<br>2.7985 | IRONIC NAME INC<br>F/S/O JIM FIELD SMITH<br>C/O ZIFFREN BRITTENHAM LLP; JULIAN ZAJFREN & PJ SHAPIRO<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067-6406 |
| 2.8637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER" - JIM FIELD SMITH / DIRECTING<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010<br>2.7986 | IRONIC NAME, INC<br>F/S/O JIM FIELD SMITH<br>C/O ZIFFREN BRITTENHAM LLP, ATTN JULIAN ZAJFEN, ESQ & P.J. SHAPIRO, ESQ<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067 |
| 2.8638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 2/9/2010<br>2.7987 | IRONIC NAME, INC<br>F/S/O JIM FIELD SMITH<br>C/O ZIFFREN BRITTENHAM LLP, ATTN JULIAN ZAJFEN, ESQ & P.J. SHAPIRO, ESQ<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7988 | IRONWOOD STADIUM 8<br>1760 HIGHWAY 395<br>MINDEN, NV 89423 |
| 2.8640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.7989 | IRVINE, WILL<br>48 NORCOTT RD<br>STOKE NEWINGTON<br>LONDON N16 7EL<br>UNITED KINGDOM |
| 2.8641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017<br>2.7990 | IRVINE, WILL<br>48 NORCOTT RD<br>STOKE NEWINGTON<br>LONDON N16 7EL<br>UNITED KINGDOM |
| 2.8642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7992 | IRVINGTON TOWN HALL THEATER<br>(EMERGING ONLY) |
| 2.8643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.3861 | IRWIN M RAPPAPORT PC<br>ATTN IRWIN M RAPPAPORT<br>1664 MOUNTCREST AVE<br>LOS ANGELES, CA 90069 |
| 2.8644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011<br>2.7993 | IRWIN, MELISSA<br>C/O STONE MEYER GENOW SMELKINSON & BINDER<br>ATTN DOUGLAS STONE ESQ<br>9665 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.8645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7994 | ISAAC (IKE) BOUTWELL<br>1231 WOODLAND DR.<br>ELIZABETHTOWN, KY 42701 |
| 2.8646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING SERVICES<br>EFFECTIVE DATE: 3/28/2014<br>2.7995 | ISAACSON, SARA<br>C/O THE GERSH AGENCY<br>9465 WILSHIRE BLVD, 6TH FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.8647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/21/2014<br>2.7996 | ISHAK, SHAHRIL IZWAN<br>NO 205-B K;M LI[AMG 6 SKADAI<br>KIRI<br>81200, JB |
| 2.8648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/27/2014<br>1.3863 | ISHAR BIN ABDUL KARIM<br>UNIT B-1-2 BLK B, PPRTAMAN REPONG SETIA<br>JALAN SILANG<br>REPONG KMALA LUMPUR 52100<br>MALAYSIA |
| 2.8649 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.7997 | ISIS THEATRE<br>139 W. 13TH<br>CRETE, NE 68333 |
| 2.8650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IMS SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 10/1/2013<br>2.7998 | ISKANDAR MALAYSIA STUDIOS SDN BHD |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1607 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 10/1/2013<br>2.7999 | ISKANDAR MALAYSIA STUDIOS SDN BHD |
| 2.8652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 12/9/2013<br>2.8009 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| 2.8653 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 2/23/2014<br>2.8008 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| 2.8654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 3/10/2014<br>2.8007 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| 2.8655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 3/17/2014<br>2.8006 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| 2.8656 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 3/24/2014<br>2.8005 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8657 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/1/2014 2.8004 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8658 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/15/2014 2.8000 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8659 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/17/2014 2.8010 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8660 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/28/2014 2.8003 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8661 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/20/2014 2.8002 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8662 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/9/2014 2.8001 | ISKANDAR REGIONAL DEVELOPMENT AUTHORITY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.8011 | ISKANDAR, IHSANUL FIKRI<br>DERUM GRIYA LESTARI PERMAI BLOK B-1/10<br>RT 3/G<br>SINDANG PANON<br>TANGERANG, SINDANG JAYA  INDONESIA |
| 2.8664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8013 | ISLAND CINEMA 4<br>4700 PADRE BLVD.<br>SOUTH PADRE ISLAND, TX  78597 |
| 2.8665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8012 | ISLAND CINEMA<br>535 TARPON BAY ROAD<br>SANIBEL, FL  33957 |
| 2.8666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8014 | ISLAND CINEMAS 7<br>1708 MONTAUK HIGHWAY<br>MASTIC, NY  11954 |
| 2.8667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8015 | ISLAND EVENT SERVICES DBA STARLIGHT THEATER |
| 2.8668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/26/2014<br>2.8016 | ISMAIL, BIN FARIS MOHD<br>NO 12 JALAN PERDAGANGAN<br>RUMAH MARA<br>TAMPOI<br>JOHOR BAHRU 81200  MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8669 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/27/2014 2.8017 | ISMAIL, BIN FARIS MOHD NO 12 JALAN PERDAGANGAN RUMAH MARA TAMPOI JOHOR BAHRU 81200 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8670 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/21/2014 2.8018 | ISMAIL, BIN YASIN NO 28, JALON DAPAT JOHOR BAHRU 80100 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8671 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/31/2017 2.8019 | ISOLATION PRODUCTIONS INC ATTN SARAH SOBEL 99 HUDSON ST 4TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8672 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO DIRECTOR AGREEMENT 2.8020 | ISRAEL, NEAL C/O THE GERSH AGENCY ATTN LEE KEELE & STEPHEN M KRAVIT 9465 WILSHIRE BLVD STE 600 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8673 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO DIRECTOR AGREEMENT EFFECTIVE DATE: 3/6/2013 2.8021 | ISRAEL, NEAL C/O THE GERSH AGENCY ATTN LEE KEELE & STEPHEN M KRAVIT 9465 WILSHIRE BLVD STE 600 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8674 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR SERIVCES EFFECTIVE DATE: 2/11/2013 2.8022 | ISRAEL, NEAL C/O THE GERSH AGENCY ATTN LEE KEELE & STEPHEN M KRAVIT 9465 WILSHIRE BLVD STE 600 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2016<br>2.8023 | ISRAEL, PAUL<br>C/O RUTGERS UNIVERSITY<br>ATTN THOMAS A EDISON PAPERS<br>44 ROAD 3<br>PISCATAWAY, NJ  08854-8049 |
| 2.8676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 9/16/2013<br>1.3865 | IT FOLLOWS PRODUCTIONS INC<br>ATTN ERIK ROMMESMO<br>5900 WILSHIRE BLVD<br>SUITE 2250<br>LOS ANGELES, CA  90036 |
| 2.8677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR SCREENPLAY "IT FOLLOWS" DTD 9/19/2013<br>1.3866 | IT FOLLOWS PRODUCTIONS, LLC<br>ATTN ERIK ROMMESMO<br>5900 WILSHIRE BLVD<br>SUITE 2250<br>LOS ANGELES, CA  90036 |
| 2.8678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.3867 | IT FOLLOWS PRODUCTIONS, LLC<br>ATTN ERIK ROMMESMO<br>5900 WILSHIRE BLVD<br>SUITE 2250<br>LOS ANGELES, CA  90036 |
| 2.8679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 5/18/2015<br>1.3869 | IT FOLLOWS PRODUCTIONS, LLC<br>ATTN ERIK ROMMESMO<br>5900 WILSHIRE BLVD<br>SUITE 2250<br>LOS ANGELES, CA  90036 |
| 2.8680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 5/30/2014<br>1.3870 | IT FOLLOWS PRODUCTIONS, LLC<br>ATTN ERIK ROMMESMO<br>5900 WILSHIRE BLVD<br>SUITE 2250<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 8/1/2013 EFFECTIVE DATE: 9/19/2013 1.3871 | IT FOLLOWS PRODUCTIONS, LLC ATTN ERIK ROMMESMO 5900 WILSHIRE BLVD SUITE 2250 LOS ANGELES, CA  90036 |
| 2.8682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 9/19/2013 1.3872 | IT FOLLOWS PRODUCTIONS, LLC ATTN ERIK ROMMESMO 5900 WILSHIRE BLVD SUITE 2250 LOS ANGELES, CA  90036 |
| 2.8683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/30/2014 1.3868 | IT FOLLOWS PRODUCTIONS, LLC C/O GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP; ATTN JONATHAN GRAY, ESQ 207 WEST 25TH ST, STE 600 NEW YORK, NY  10001 |
| 2.8684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT 1.3873 | IT WILL FOLLOW INC 5900 WILSHIRE BLVD SUITE 2250 LOS ANGELES, CA  90036 |
| 2.8685 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 8/1/2013 1.3874 | IT WILL FOLLOW INC 5900 WILSHIRE BLVD SUITE 2250 LOS ANGELES, CA  90036 |
| 2.8686 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 9/16/2013 1.3875 | IT WILL FOLLOW INC 5900 WILSHIRE BLVD SUITE 2250 LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8687 | State what the contract or lease is for and the nature of the debtor's interest | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2008 1.3933 | ITALIA FILM INTERNATIONAL SAL ATTN JOSEPH G VINCENTI VINCENTI BLDG BLVD ANTOINE CHAKHTOURA, DEKWANE PO BOX 16-5777 BEIRUT  LEBANON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8688 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8048 | ITEC ATTRACTIONS, INC. 3962 SHEPHERD OF THE HILLS EXPY BRANSON, MO  65616 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8689 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT 1.3956 | IT'S ALL RELATIVE, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8690 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL VIDEO DISTRIBUTION AGREEMENT UNITED STATES AND CANADA 2.8049 | ITUNES CONNECT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8691 | State what the contract or lease is for and the nature of the debtor's interest | RE: LIFE OF SERIES COMMITMENT - SERIES 21 CONTRACTS REFERENCED 122218/1 USA & 122219/1 CANADA EFFECTIVE DATE: 3/15/2017 2.8059 | ITV GLOBAL ENTERTAINMENT INC 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA  91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8692 | State what the contract or lease is for and the nature of the debtor's interest | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014 LICENCE AGREEMENT REFERENCE 122218/1 2.8055 | ITV GLOBAL ENTERTAINMENT INC ATTN PAUL LEWIS, DIRECTOR OF LEGAL AND BUSINESS AFFAIRS 15303 VENTURA BLVD BUILDING C, STE 800 SHERMAN OAKS, CA  91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8693 | State what the contract or lease is for and the nature of the debtor's interest | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 LICENSE AGREEMENT REF NO. 122218/1 2.8056 | ITV GLOBAL ENTERTAINMENT INC ATTN PAUL LEWIS, DIRECTOR OF LEGAL AND BUSINESS AFFAIRS 15303 VENTURA BLVD BUILDING C, STE 800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8694 | State what the contract or lease is for and the nature of the debtor's interest | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 2.8057 | ITV GLOBAL ENTERTAINMENT INC ATTN PAUL LEWIS, DIRECTOR OF LEGAL AND BUSINESS AFFAIRS 15303 VENTURA BLVD BUILDING C, STE 800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8695 | State what the contract or lease is for and the nature of the debtor's interest | ADDITIONAL PRODUCTION EPISODE EFFECTIVE DATE: 3/15/2017 1.3958 | ITV GLOBAL ENTERTAINMENT LIMITED 15303 VENTURA BOULEVARD, BUILDING C SUITE C-800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8696 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT LETTER - 122218/(3) EFFECTIVE DATE: 9/20/2015 1.3959 | ITV GLOBAL ENTERTAINMENT LIMITED 15303 VENTURA BOULEVARD, BUILDING C SUITE C-800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8697 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT LETTER - 122218/(3), 122219/(3) EFFECTIVE DATE: 9/20/2015 1.3960 | ITV GLOBAL ENTERTAINMENT LIMITED 15303 VENTURA BOULEVARD, BUILDING C SUITE C-800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8698 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT LETTER - 122218/2 EFFECTIVE DATE: 2/23/2015 1.3961 | ITV GLOBAL ENTERTAINMENT LIMITED 15303 VENTURA BOULEVARD, BUILDING C SUITE C-800 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 1.3963 | ITV GLOBAL ENTERTAINMENT LIMITED 15303 VENTURA BOULEVARD, BUILDING C SUITE C-800 SHERMAN OAKS, CA 91403 |
| 2.8700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROADCAST AND CATCH-UP LICENSE AGREEMENT DTD 12/9/2014 LICENSE AGREEMENT REF NO. 122219/1 2.8062 | ITV GLOBAL ENTERTAINMENT LIMITED ATTN PAUL LEWIS, DIRECTOR OF LEGAL AND BUSINESS AFFAIRS THE LONDON TELEVISION CENTRE, UPPER GROUND LONDON SE1 9LT UNITED KINGDOM |
| 2.8701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 2.8063 | ITV GLOBAL ENTERTAINMENT LIMITED ATTN PAUL LEWIS, DIRECTOR OF LEGAL AND BUSINESS AFFAIRS THE LONDON TELEVISION CENTRE, UPPER GROUND LONDON SE1 9LT UNITED KINGDOM |
| 2.8702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 REGARDING TELEBISION SERIES "FEARLESS" 1.3971 | ITV GLOBAL ENTERTAINMENT LIMITED ATTN RUTH BERRY THE LONDON TELEVISION CENTER UPPER GROUND LONDON SE1 9LT UNITED KINGDOM |
| 2.8703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT LETTER - 122219/2 EFFECTIVE DATE: 2/23/2015 1.3962 | ITV GLOBAL ENTERTAINMENT LIMITED ATTN RUTH BERRY THE LONDON TELEVISION CENTRE UPPER GROUND LONDON SE1 9LT UNITED KINGDOM |
| 2.8704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 1.3964 | ITV GLOBAL ENTERTAINMENT LIMITED ATTN RUTH BERRY THE LONDON TELEVISION CENTRE UPPER GROUND LONDON SE1 9LT UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 9/8/2016<br>1.3966 | ITV GLOBAL ENTERTAINMENT LIMITED<br>ATTN RUTH BERRY<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.8706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 8/17/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016<br>1.3972 | ITV GLOBAL ENTERTAINMENT LIMITED<br>ATTN RUTH BERRY<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.8707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT DTD 8/18/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016<br>1.3975 | ITV GLOBAL ENTERTAINMENT LIMITED<br>ATTN RUTH BERRY<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.8708 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LIFE OF SERIES COMMITMENT - SERIES<br>21 CONTRACTS REFERENCED 122218/1 USA &<br>122219/1 CANADA<br>EFFECTIVE DATE: 3/15/2017<br>2.8068 | ITV GLOBAL ENTERTAINMENT LTD<br>ATTN DAN GOPAL |
| 2.8709 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROADCAST AND CATCH-UP LICENCE AGREEMENT DTD 12/9/2014<br>LICENCE AGREEMENT REFERENCE 122219/1<br>2.8067 | ITV GLOBAL ENTERTAINMENT LTD<br>ATTN PAUL LEWIS<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.8710 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/5/2016<br>2.8050 | ITV GLOBAL ENTERTAINMENT<br>THE LONDON TELEVISION CENTRE, UPPER GROUND<br>LONDON<br>SE1  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8711 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADDITIONAL PRODUCTION EPISODE EFFECTIVE DATE: 3/15/2017 1.3978 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |
| 2.8712 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BROADCAST AND CATCH-UP LICENSE AGREEMENT LICENSE AGREEMENT REFERENCE 122218/1 EFFECTIVE DATE: 12/9/2014 1.3979 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |
| 2.8713 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/1/2012 1.3980 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |
| 2.8714 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 9/8/2016 1.3982 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |
| 2.8715 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OUTSTANDING PAYMENTS EFFECTIVE DATE: 5/26/2017 1.3989 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |
| 2.8716 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "FEARLESS" - THIRD AMENDMENT DTD 8/18/2017 REGARDING TELEBISION SERIES "FEARLESS" 1.3990 | ITV GLOBAL ENTERTAINMENT, INC. ATTN GREG JOHNSON 15303 VENTURA BLVD STE C-800 SHERMAN OAKS, CA 91403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 8/17/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016<br>1.3991 | ITV GLOBAL ENTERTAINMENT, INC.<br>ATTN GREG JOHNSON<br>15303 VENTURA BLVD<br>STE C-800<br>SHERMAN OAKS, CA  91403 |
| 2.8718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT DTD 8/18/2017 AMENDS FEARLESS AGREEMENT DTD 9/8/2016<br>1.3993 | ITV GLOBAL ENTERTAINMENT, INC.<br>ATTN GREG JOHNSON<br>15303 VENTURA BLVD<br>STE C-800<br>SHERMAN OAKS, CA  91403 |
| 2.8719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8069 | IUKA DRIVE IN<br>HWY 72<br>IUKA, MS  38852 |
| 2.8720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 7/21/2014<br>2.8070 | IURCHYSHGN, ILLIA<br>ZABOLOTNOGO 130, APP 25<br>KIEV<br>UKRAINE |
| 2.8721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8071 | IV THEATRE<br>960 EMBARCADERO DEL NORTE<br>ISLA VISTA, CA  93117 |
| 2.8722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8072 | IVANHOE CINEMA 4 (NEW OWNER, RC SENT 3/20/17) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8723 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 1.3996 | IVES LAW OFFICE ATTN JOHN G. IVES, ESQ. P.O. BOX 517 TRURO, MA 02666 |
| 2.8724 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/26/2008 2.8073 | IYASU WORKZ PUBLISHING 13956 MAGNOLIA GLEN DR ALEXANDER, AR 72002 |
| 2.8725 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTIONAL CAMPAIGN AGREEMENT EFFECTIVE DATE: 7/20/2017 1.3997 | IZO INC DBA DANCEON |
| 2.8726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8074 | J BAR C ENTERPRISES, LLC 12015 434TH AVE SE NORTH BEND, WA 98045 |
| 2.8727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.3998 | J&J PROJECT, LLC |
| 2.8728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8075 | J. C. LONG 114 WEST LINCOLN WELLINGTON, KS 67152 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8076 | J. DAVID & SHARON JACKSON 700 TREMONT STREET SELMA, AL 36701 |
| 2.8730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8077 | J. GRYPHON SHAFER 2307 STEAMBOAT LOOP EAST #203 PORT ORCHARD, WA 98366 |
| 2.8731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AND UNIT PRODUCTION MANAGER SERVICES AGREEMENT EFFECTIVE DATE: 1/17/2017 2.8078 | J.F.D. PRODUCITONS INC F/S/O KELLY MANNERS C/O WORLDWIDE PRODUCTION AGENCY; FRANK BALKIN 144 N ROBERTSON BLVD STE A WEST HOLLYWOOD, CA 90048 |
| 2.8732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8079 | JAAS MEDIA INC. 550 LIBERTY ST. APT #2903 BRAINTREE, MA 02184 |
| 2.8733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGMENT AGREEMENT ONE PICTURE LICENSE EFFECTIVE DATE: 10/7/2008 1.4000 | JAC AND TELEVISION LLP |
| 2.8734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT EFFECTIVE DATE: 9/23/2009 1.4001 | JAC FILM & TELEVISION LLP 8 ANGEL COURT LONDON  EC2R 7HP UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINE SIDE AGREEMENT<br>EFFECTIVE DATE: 10/17/2008<br>1.4002 | JAC FILM & TELEVISION LLP<br>8 ANGEL COURT<br>LONDON  EC2R 7HP<br>UNITED KINGDOM |
| 2.8736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT RELATING TO NINE<br>EFFECTIVE DATE: 10/10/2008<br>1.4004 | JAC FILM & TELEVISION LLP<br>8 ANGEL COURT<br>LONDON  EC2R 7HP<br>UNITED KINGDOM |
| 2.8737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 10/10/2008<br>1.4003 | JAC FILM & TELEVISION LLP<br>8 ANGEL COURT<br>LONDON  EC2R 7HP<br>UNITED KINGDOM |
| 2.8738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8080 | JACK & EDNA MCBRIDE<br>BOX 503<br>FILLMORE, UT  84631-0503 |
| 2.8739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8081 | JACK LOEKS THEATRES<br>2121 CELEBRATION DR. NE<br>GRAND RAPIDS, MI  49525 |
| 2.8740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8082 | JACK MARCH<br>3734 SOUTH WEST SPOONVILLE TERRACE<br>PALM CITY, FL  34990 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8741 | State what the contract or lease is for and the nature of the debtor's interest | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 2.8083 | JACK NEWHOUSE INC C/O MICHAEL SCHENKMAN BLOOM HERGOTT; LIZ GLOZTER 150 S RODEO DR, 3RD FL NEW YORK, NY 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8742 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8084 | JACK ONDRACEK 7369 STATE HIGHWAY 3 SW PORT ORCHARD, WA 98367 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8743 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8085 | JACK RABBIT ENTERTAINMENT, LLC 8805 OHIO RIVER RD. WHEELERSBURG, OH 45694 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8744 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT EFFECTIVE DATE: 8/17/2009 2.8086 | JACKBOOT INC C/O BLOOM, HERGOTT 150 SOUTH RODEO DR 3RD FLOOR BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8745 | State what the contract or lease is for and the nature of the debtor's interest | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 2.8087 | JACKBOOT INC C/O BLOOM, HERGOTT 150 SOUTH RODEO DR 3RD FLOOR BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8746 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016 EFFECTIVE DATE: 2/24/2016 2.8088 | JACK-O-LANTERN ENTERTAINMENT F/S/O SCOTT SPEER C/O WME ENTERTAINMENT; JONNY GUTMAN 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/8/2016 2.8089 | JACK-O-LANTERN ENTERTAINMENT F/S/O SCOTT SPEER C/O WME ENTERTAINMENT; JONNY GUTMAN 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.8748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4006 | JACKAWAY TYERMAN WERTHEIMER ET AL ATTN DARREN TRATTNER, ESQ 1925 CENTRUY PARK EAST, 22ND FLR LOS ANGELES, CA 90067 |
| 2.8749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 2.8091 | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN |
| 2.8750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 2.8092 | JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN |
| 2.8751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8096 | JACKSON HOLE TWIN CINEMA 295 WEST PEARL STREET JACKSON HOLE, WY 83001 |
| 2.8752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8097 | JACKSON THEATRE 220 NORTH JEFFERSON STREET PUNXSUTAWNEY, PA 15767 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EXHIBIT B EFFECTIVE DATE: 1/9/2013 2.8099 | JACKSON, ALTONIO 2121 HUMANITY ST NEW ORLEANS, LA 70122 |
| 2.8754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 2.8100 | JACKSON, ALTONIO 2121 HUMANITY ST NEW ORLEANS, LA 70122 |
| 2.8755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EXHIBIT A EFFECTIVE DATE: 1/9/2013 2.8101 | JACKSON, ALTONIO 2121 HUMANITY ST NEW ORLEANS, LA 70122 |
| 2.8756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 2.8102 | JACKSON, SAMUEL L. |
| 2.8757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8104 | JACOB BURNS FILM CENTER 5 364 MANVILLE ROAD PLEASANTVILLE, NY 10570 |
| 2.8758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8103 | JACOB BURNS FILM CENTER 39 WASHINGTON AVE. PLEASANTVILLE, NY 10570 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.8105 | JACOBSON, ERIC 293 TAUNTON RD |
| 2.8760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8106 | JACQUE L. MAYO 415 MAIN STREET EDMONDS, WA 98020 |
| 2.8761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT LETTER EFFECTIVE DATE: 9/22/2017 2.8107 | JACQUEMETTON, MARIA & JACQUEMETTON, ANDRE |
| 2.8762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.8109 | JAFFE, MARIELLE C/O CESD TALENT AGENCY ATTN PEDRO TAPIA 10635 SANTA MONICA BLVD STE 130 LOS ANGELES, CA 90025 |
| 2.8763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/4/2010 2.8110 | JAFFE, MARIELLE C/O CESD TALENT AGENCY ATTN PEDRO TAPIA 10635 SANTA MONICA BLVD STE 130 LOS ANGELES, CA 90025 |
| 2.8764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/4/2010 2.8111 | JAFFE, MARIELLE C/O CESD TALENT AGENCY ATTN PEDRO TAPIA 10635 SANTA MONICA BLVD STE 130 LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8765 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 2.8112 | JAILIY, KOBBA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8766 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8113 | JAIMI HOLKER 241 MONTEREY BLVD. SAN FRANCISCO, CA 94131 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8767 | **State what the contract or lease is for and the nature of the debtor's interest** | A.KELEDJIAN AGREEMENT DTD 11/30/1999 1.4007 | JAK CREATIONS INC F/S/O ALEX KELEDJIAN C/O COLDEN & MCKUIN LLP, ATTN JOEL MCKUIN 141 EL CAMINO DR, STE 100 BEVERLY HILLS, CA 90212-2717 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8768 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT DTD 1/28/2003 AMENDS A.KELEDJIAN AGREEMENT DTD 11/30/1999 1.4008 | JAK CREATIONS INC F/S/O ALEX KELEDJIAN C/O COLDEN & MCKUIN LLP; JOEL MCKUIN 141 EL CAMINO DR, STE 100 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8769 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 2.8115 | JAKUBOWICZ, JONATHAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8770 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 2.8116 | JALALUDDIN AHMAD BT QAYYIMAH, DINNUR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8771 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | VIDEO ON DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2009 2.8117 | JAMAN.COM, INC. ATTN VANESSA ARTEAGA 2955 CAMPUS DRIVE SUITE 250 SAN MATEO, CA  94403 |
| 2.8772 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8118 | JAMES & DAVID BRAMANTE P.O. BOX 34 WEST NEWTON, MA  02465 |
| 2.8773 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8119 | JAMES & KAREN SLAVENS 120 W. CENTER STREET BLANDING, UT  84511-3701 |
| 2.8774 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8120 | JAMES A. DICKENS 5257 WILDER RD. GRIMSLEY, TN  38565 |
| 2.8775 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8121 | JAMES AND JANE LANE 307 ACORD WAY HEBER CITY, UT  84032 |
| 2.8776 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8122 | JAMES AND MAGGIE BUSH 1204 OKLAHOMA AVE TRENTON, MO  64683 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8123 | JAMES BILLEK<br>W. 7181 CLOVER LANE<br>PHILLIPS, WI 54555 |
| 2.8778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8124 | JAMES BRYSON VANNOSTRAND<br>29 E. MAIN STREET, SUITE 4<br>BUCKHANNON, WV 26201 |
| 2.8779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8125 | JAMES CHENAULT AND JAMES PHILLIPS |
| 2.8780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/14/2012 1.4012 | JAMES CORDEN<br>C/O WME ENTERTAINMENT<br>ATTN SHARON JACKSON<br>9601 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90210 |
| 2.8781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8126 | JAMES CURLIS<br>8420 CO. RD. 1<br>FOREST, OH 45853 |
| 2.8782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8127 | JAMES CUSACK<br>1310 BOLTON STREET<br>BALTIMORE, MD 21217 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8128 | JAMES D. FREEMAN<br>C/O PARKWAY DRIVE IN THEATRE<br>2909 E. LAMAR ALEXANDER PKWY<br>MARYVILLE, TN  37804 |
| 2.8784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8129 | JAMES H. BIGELOW<br>1062 LOGAN AVE.<br>TYRONE, PA  16686 |
| 2.8785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8130 | JAMES K. BAILEY<br>23 WEST SEMINARY STREET<br>MERCERSBURG, PA  17236 |
| 2.8786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8131 | JAMES L. MOORE<br>103 3RD STREET N.E.<br>MT. VERNON, IA  52314 |
| 2.8787 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE-STORY RIGHTS AGREEMENT DATED AS OF 10/7/15 BETWEEN JAMES LEFTWICH AND WEINSTEIN TELEVISION.<br>1.4013 | JAMES LEFTWICH<br>C/O JACKOWAY TYERMAN, ET. AL.<br>ATTN PETER SAMPLE, ESQ.<br>1925 CENTURY PARK EAST, 22ND FLOOR<br>LOS ANGELES, CA  90067 |
| 2.8788 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8132 | JAMES LIPUMA<br>5268 ROUTE 322<br>BROOKVILLE, PA  15825 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8133 | JAMES MCKINNON (MATTITUCK CINEMAS, LLC) |
| 2.8790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8134 | JAMES O'HANLON - NOW IS THE TIME PRODUCTIONS |
| 2.8791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8135 | JAMES PAIKOS P.O. BOX 186 TIPTON, IN  46072-0186 |
| 2.8792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.8136 | JAMES PERRY 4 NURSERY CLOSE DUNSTABLE  LU61XQ LONDON |
| 2.8793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/20/2008 2.8137 | JAMES, CHARLES R |
| 2.8794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8138 | JAM-JAC, LLC 535 CRESTLANE DR. WARSAW, IN  46580 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8795 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8139 | JAN DONALDSON P.O. BOX 412 ROSLYN, WA  98941 |
| 2.8796 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8140 | JAN JEFFERS P. O. BOX 5087 ONEIDA, TN  37841 |
| 2.8797 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 10/1/2016 2.8141 | JAN ROELFS C/O MURTHA SKOURAS AGENCY ATTN: SPYROS SKOURAS 1025 COLORADO AVE, SUITE B SANTA MONICA, CA  90401 |
| 2.8798 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8142 | JAN VAN DIJS 3601 E. 10TH STREET LONG BEACH, CA  90804 |
| 2.8799 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8143 | JAN WINSLOW 425 EAST ANTHONY WAY CORYDON, IA  50060 |
| 2.8800 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSE TRAINER EFFECTIVE DATE: 7/21/2014 2.8144 | JANAVICIUS, SAULIUS ALKUHES 3-5 UILMIUS LITHUANIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 8/8/2014<br>2.8146 | JANE GOT A GUN PRODUCTIONS LLC |
| 2.8802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/10/2017<br>2.8147 | JANE LEHRER ASSOCIATES<br>F/S/O JAMES CHALMERS<br>ATTN SARAH CHURM<br>PO BOX 66334<br>LONDON  NW6 9QT  UNITED KINGDOM |
| 2.8803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>BETWEEN TWC AND JANE PEJSA<br>DATED AS OF 8/8/13, AMENDMENTS<br>DATED 1/22/16 AND 3/15/17.<br>1.4015 | JANE PEJSA<br>C/O JOHN STOUT, ATTORNEY AT LAW<br>200 - 6TH STREET SOUTH<br>MINNEAPOLIS, MN  55402 |
| 2.8804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.8148 | JANE PICKENS THEATRE<br>49 TOURO STREET<br>NEWPORT, RI  02840 |
| 2.8805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.8149 | JANET & KENNY SARGENT<br>3230 AARONS RUN ROAD<br>MT. STERLING, KY  40353 |
| 2.8806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.8150 | JANET L GREEN<br>RR #1 BOX 127<br>GAINES, PA  16921 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/4/2016<br>2.8151 | JANIAK, LEIGH<br>C/O VERVE TALENT AND LITERARY AGENCY<br>ATTN ZACHARY CARLISLE<br>6310 SAN VICENTE BLVD, #100<br>LOS ANGELES, CA  90048 |
| 2.8808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8152 | JANICE AND ROBERT MOORE<br>PO BOX 586<br>EAST GRAND FORKS, MN  56721 |
| 2.8809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8153 | JANICE LOUANN BROWN<br>130 CHARLIE BROWN RD<br>BURNSVILLE, NC  28714 |
| 2.8810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.8154 | JANICE, HO SHUYING<br>6 BALMORAL CRESCENT, #05-01, THE TWINS<br>SINGAPORE  259896 |
| 2.8811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8155 | JANIE DUNN-RANKIN<br>P.O. BOX 189<br>SEDALIA, MO  65302 |
| 2.8812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/13/2014<br>2.8157 | JANKOVIC, ROMAN<br>SLOVAKIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8813 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 4/16/2014 <br> 2.8158 | JANNGAM, PHANOM <br> 308 MOO 9 KLONGLUMGEAK RD <br> KLONG KUM BEUNGKUM <br> BANGKOK <br> THAILAND |
| 2.8814 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8159 | JANNOPOULOS THEATRE CORPORATION |
| 2.8815 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> RE AGREEMENT DTD 4/3/2013 <br> 1.4016 | JANSON MEDIA |
| 2.8816 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8160 | JARED & ALISHA DAVIS - DAVIS BBD <br> 231 S 3RD E. <br> SODA SPRINGS, ID 83276 |
| 2.8817 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8162 | JARVIS CINEMA CORP <br> 145 JERSEY WAY <br> MORRISVILLE, VT 05661 |
| 2.8818 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8161 | JARVIS <br> 116 SOUTH PENN <br> NESS CITY, KS 67560 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8163 | JAS CINEMA ENTERPRISES, LLC 300 SOUTHBRIDGE ST. MOORESVILLE, IN  46158 |
| 2.8820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8164 | JASON DOVER 16200 ALBRIGHT RD SPRING HILL, FL  34668 |
| 2.8821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8165 | JASON SPEER 16200 ALBRIGHT RD |
| 2.8822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8166 | JASON TOTLAND - THE NEWPORT ROXY THEATER |
| 2.8823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8167 | JASON TUBBS 55 HOMER CRAIG RD HUMBOLDT, TN  38343 |
| 2.8824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8168 | JASON TUBERGEN 1937 LAKESHORE DRIVE MUSKEGON, MI  49441 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8825 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8169 | JASPER 8<br>256 BRUCKEN STAASSE<br>JASPER, IN 47546 |
| 2.8826 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8170 | JAX JR TWIN<br>32 MAIN STREET<br>LITTLETON, NH 03561 |
| 2.8827 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8171 | JAY HAWK<br>1330 LUE DRIVE<br>COLBY, KS 67701 |
| 2.8828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT EFFECTIVE DATE: 7/27/2015 2.8172 | JAY JOHNSON FILM DESIGN<br>ATTN JAY JOHNSON<br>83 W SIDLEE ST<br>THOUSAND OAKS, CA 91960 |
| 2.8829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8173 | JAY LEVINSON<br>1420 CLEVELAND AVE<br>EAST MEADOW, NY 11554 |
| 2.8830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8174 | JAY MOWREY<br>715 CENTERVILLE RD.<br>NEWVILLE, PA 17241 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8175 | JAY SCHNEIDER 606 S. FIRST ST. PRINCETON, IL 61356 |
| 2.8832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 6/1/2014 2.8176 | JAY, MARTY 14 THORNBILL DR BONNELLS BAY, NSW 2264 AUSTRALIA |
| 2.8833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 2.8177 | JAYARAJA, JAYA 5656 SUNNYSLOPE AVE VALLEY GLEN, CA 91401 |
| 2.8834 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8178 | JAYHAWK 420 MAIN STREET ATWOOD, KS 67730 |
| 2.8835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8179 | JBD LUND LLC 710 TINDOLPH AVE S THIEF RIVER FALLS, MI 56701 |
| 2.8836 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8180 | JC CINEMA 7 (FORMCHEAP FLICKS) 15375 S. HELMER RD. BATTLE CREEK, MI 49015 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1638 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JCP SPONSORSHIP AGREEMENT DTD 2/24/2017<br>1.4021 | JC PENNEY CORPORATION LLC<br>ATTN GMM WOMEN'S DIVISION<br>6501 LEGACY DRIVE<br>PLANO, TX 75024 |
| 2.8838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8184 | JEAN COCTEAU<br>418 MONTEZUMA AVE<br>SANTA FE, NM 87505 |
| 2.8839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008<br>2.8185 | JEAN DOUMANIAN PRODUCTIONS INC F/S/O JEAN DOUMANIAN |
| 2.8840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008<br>1.4022 | JEAN DOUMANIAN PRODUCTIONS INC F/S/O JEAN DOUMANIAN<br>130 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.8841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008<br>1.4023 | JEAN DOUMANIAN PRODUCTIONS INC F/S/O JEAN DOUMANIAN<br>130 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.8842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MENTOR PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.8186 | JEANBART-LORENZOTTI, EVA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8187 | JEANNE MANSFIELD<br>710 16TH ST.<br>BELLE PLAINE, IA 52208-1201 |
| 2.8844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8188 | JEANNE MOZIER & JACK SORONEN<br>3041 PINE GROVE RD.<br>BEREKELY SPRINGS, WV 25411 |
| 2.8845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/10/2014<br>2.8189 | JEDIDIAH GOODACRE<br>C/O RED MANAGERMENT<br>ATTN. ELENA KIRSCHNER<br>3-415 WEST ESPLANADE<br>NORTH VANCOUVER, BC V7M1A6 |
| 2.8846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/25/2014<br>2.8190 | JEENADID, AKE<br>3366 DINGDANG RD<br>BANGKOK 10400<br>THAILAND |
| 2.8847 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8191 | JEFF & DALE JACOBSON<br>9990 STATE HIGHWAY 57<br>CISTON BAY, WI 54234 |
| 2.8848 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8192 | JEFF & LISA FAIRCHILD<br>P.O. BOX 2756, PASCO WA 99032<br>2805 W CANYON LAKES DR<br>KENNEWICK, WA 99337 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8849 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8193 | JEFF & ROBIN MEXICO 11496 MCCLELLAN LANE AUMSVILLE, OR |
| 2.8850 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8194 | JEFF BRIEN 490 MADISON AVE NORTH #106 BAINBRIDGE ISLAND, WA  98110 |
| 2.8851 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8195 | JEFF BUCHE 108 S. MAIN ST. CHAMBERLAIN, SD  75325 |
| 2.8852 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8196 | JEFF CLARK 107 ARGALL WAY NEVADA CITY, CA  95959 |
| 2.8853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8197 | JEFF CONDON 7001 TAFT STREET HOLLYWOOD, FL  33024 |
| 2.8854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8198 | JEFF EISENTRAUT 532 S MAIN STREET HILLSBORO, IL  62049 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8199 | JEFF FRUCHEY 66120 VAN DIKE WASHINGTON, MI 48095 |
| 2.8856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8200 | JEFF G. TAYLOR P.O. BOX 207 TROY, AL 36081 |
| 2.8857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8201 | JEFF HOLMES P.O. BOX 638 BROOKINGS, OR 97415 |
| 2.8858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8202 | JEFF LOCKWOOD PO BOX 437 SOLVANG, CA 93464 |
| 2.8859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8203 | JEFF PUNK ROCK MARTIN LLC 2134 NE 25TH AVE PORTLAND, OR 97212 |
| 2.8860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8204 | JEFF ROBERTS 26486 HIGHWAY 11 BROOKFIELD, MO 64628 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8861 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DTD 4/22/1977 2.8205 | JEFF SCHECHTMAN 14937 VENTURA BLVD STE 301 SHERMAN OAKS, CA 91403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8862 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8206 | JEFF TWITTY 108 SAINT FRANCIS COURT N. LITTLE ROCK, AR 72120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8863 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.8207 | JEFFERS, JOHN 332 CR 12600 PARIS, TX 75462 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8864 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8208 | JEFFREY & LOIS HOOVER 30901 SHERWOOD RD. WILLITS, CA 95490 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8865 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8209 | JEFFREY DINGER P.O. BOX 634 ROCKPORT, TX 78382-0634 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8866 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/2/2016 2.8210 | JEFFREY HUDSON 4TH FLOOR CENTRAL ST MARTINS LONDON WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT WITH THE WEINSTEIN COMPANY<br>EFFECTIVE DATE: 8/19/2011<br>2.8211 | JEFFREY S WILLIS<br>211 GRAND AVE #212<br>LONG BEACH, CA 90803 |
| 2.8868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8213 | JEFFREY ZAPOLSKY<br>1449 KNAPP ST.<br>OSHKOSH, WI 54902 |
| 2.8869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8215 | JEM<br>14 MAIN AVE N.<br>HARMONY, MN 55939 |
| 2.8870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/16/2016<br>2.8216 | JENA PEARSON<br>9 LOWER FURNEY CLOSE<br>HIGH WYCOMBE<br>BUCKS<br>LONDON HP136XQ UNITED KINGDOM |
| 2.8871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8217 | JENNIFER CHANEY INCORPORATED<br>306 MORTON BOULEVARD<br>HAZARD, KY 41701 |
| 2.8872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8218 | JENNIFER FOTHERINGHAM<br>55 NORTH MAIN<br>BEAVER, UT 85713 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8219 | JENNIFER MILLER<br>3706 FALLCREEK HWY<br>GRANBURY, TX 76049 |
| 2.8874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8220 | JENNIFER TALLEY (GRAHAM CINEMA, LLC) |
| 2.8875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.8221 | JENSEN, DAVID<br>1638 HOOD AVE<br>BATON ROUGE, LA 70808 |
| 2.8876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/7/2013<br>2.8222 | JENSEN, DAVID<br>1638 HOOD AVE<br>BATON ROUGE, LA 70808 |
| 2.8877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/7/2013<br>2.8223 | JENSEN, DAVID<br>1638 HOOD AVE<br>BATON ROUGE, LA 70808 |
| 2.8878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/16/2016<br>2.8224 | JEONGEUN, CHOI<br>FLAT 3 RAINES COURT<br>19 NORTHWOLD ROAD<br>N16-7DG<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8879 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8225 | JEREMY LONGSTREET 6341 SE 34TH AVE PORTLAND, OR 97202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8880 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8226 | JEREMY TOWNS 159 HANNAH DRIVE ELLIJAY, GA 30540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8881 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8227 | JERI & DIRK REINAUER P.O BOX 827 CONNELL, WA 99326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8882 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8228 | JERICHO DRIVE IN 21 JERICHO ROAD GLENMONT, NY 12077 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8883 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8230 | JERRY APPLEWHITE BOX 3670 CARNEGIE, OK 73015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8884 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8231 | JERRY BREKKE PO BOX 1086 MANDAN, ND 58554 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8885 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8232 | JERRY COX 420 MARWOOD COURT NASHVILLE, TN 37210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8886 | **State what the contract or lease is for and the nature of the debtor's interest** | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008 1.4025 | JERRY FRANKEL MANAGEMENT INC F/S/O JERRY FRANKEL 130 WEST 57TH STREET NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8887 | **State what the contract or lease is for and the nature of the debtor's interest** | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008 1.4026 | JERRY FRANKEL MANAGEMENT INC F/S/O JERRY FRANKEL 130 WEST 57TH STREET NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8888 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 2.8233 | JERRY FRANKEL MANAGEMENT F/S/O JERRY FRANKEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8889 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8234 | JERRY HARMON 301 PARK BLVD. MARION, VA 24354 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8890 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8235 | JERRY HARRAH 7488 OXFORD CIRCLE DUBLIN, CA 94568 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8236 | JERRY HARRINGTON 4050 PENNSYLVANIA AVE., STE. #200 KANSAS CITY, MO 64111 |
| 2.8892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8237 | JERRY LUSSY 305 MAIN STREET ANACONDA, MT 59711 |
| 2.8893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8238 | JERRY M. SPENCER 33 EAST MAIN STREET LURAY, VA 22835 |
| 2.8894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8239 | JERRY TAN - TANGO INC P.O. BOX 22407 BARRIGADA, GU 96921 |
| 2.8895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 3/13/2012 2.8241 | JERRY'S BROTHER INC F/S/O DAVID ZUCKER C/O CREATIVE ARTISTS AGENCY; DAN RIBINOW 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.8896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AND PRODUCER SERVICES AGREEMENT DTD 3/13/12 LETTER AGREEMENT EFFECTIVE DATE: 6/20/2012 2.8242 | JERRY'S BROTHER, INC. F/S/O DAVID ZUCKER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/13/2012<br>1.4028 | JERRY'S BROTHER, INC.<br>F/S/O DAVID ZUCKER<br>C/O CREATIVE ARTISTS AGENCY, ATTN DAN RABINOW<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.8898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 3/13/2012<br>1.4027 | JERRY'S BROTHER, INC.<br>F/S/O DAVID ZUCKER<br>C/O CREATIVE ARTISTS AGENCY, ATTN DAN RABINOW<br>2000 AVENUE OF THE STARTS<br>LOS ANGELES, CA 90067 |
| 2.8899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.8243 | JESSE BOY INC<br>F/S/O CHRIS COOPER<br>C/O PARADIGM; JACK KINGSRUD<br>360 N CRESCENT, N BUILDING<br>BEVERLY HILLS, CA 90210 |
| 2.8900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.8244 | JESSE BOY INC<br>F/S/O CHRIS COOPER<br>C/O PARADIGM; JACK KINGSRUD<br>360 N CRESCENT, N BUILDING<br>BEVERLY HILLS, CA 90210 |
| 2.8901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/28/2012<br>2.8245 | JESSE BOY INC<br>F/S/O CHRIS COOPER<br>C/O PARADIGM; JACK KINGSRUD<br>360 N CRESCENT, N BUILDING<br>BEVERLY HILLS, CA 90210 |
| 2.8902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016<br>2.8246 | JESSICA INGRAM<br>GREENFIELD FARM<br>CHRISMAS COMMON<br>WATLINGDON OX49 5HG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8903 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8247 | JEST THEATRES 112 N. MAIN STREET COLVILLE, WA 99114 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8904 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8248 | JESUS V. SUAREZ 4095 S.W. 67TH AVENUE MIAMI, FL 33155 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8905 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 11/14/2009 1.4029 | JET TONE FILMS LIMITED 21/F. PARK COMMERCIAL CENTRE NO. 180 TUNG LO WAN ROAD HONG KONG CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8906 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP 1.4030 | JET TONE FILMS LIMITED 21/F. PARK COMMERCIAL CENTRE NO. 180 TUNG LO WAN ROAD HONG KONG CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8907 | **State what the contract or lease is for and the nature of the debtor's interest** | IMMIGRANT-DIRECTOR AGREEMENT EFFECTIVE DATE: 11/30/2011 2.8250 | JEWEL BOX PRODUCTIONS INC 277 BROADWAY STE 1310 NEW YORK, NY 10007 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8908 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8249 | JEWEL 235 MAIN ST VALENTINE, NE 69201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8909 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8251 | JEWISH FILM FESTIVAL CORPORATE RESEARCH GROUP, INC. 524 NORTH AVENUE NEW ROCHELLE, NY  10801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8910 | State what the contract or lease is for and the nature of the debtor's interest | BORROWING AGREEMENT EFFECTIVE DATE: 7/26/2012 2.8252 | JEW-NIVERSAL PICTURES INC C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KEVIN PC ATTN KARL AUSTEN, 1925 CENTURY PK E, FLR 22 LOS ANGELES, CA  90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8911 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF ENGAGEMENT & AGREEMENT EFFECTIVE DATE: 6/28/2012 2.8253 | JEW-NIVERSAL PICTURES,INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8912 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL STIPULATION AGREEMENT 2.8254 | JEZEK, ROBERT 2 BUTLER WAY HASINGFIELD CAMBRIDGE  CB23 1JG UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8913 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.8255 | JEZEK, ROBERT 2 BUTLER WAY HASINGFIELD CAMBRIDGE  CB23 1JG UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8914 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF RESULTS AND PROCEEDS 2.8256 | JFD PRODUCTIONS INC F/S/O KELLY MANNERS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.8915 | **State what the contract or lease is for and the nature of the debtor's interest** | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT - AMENDMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 5/15/2013 EFFECTIVE DATE: 6/12/2014 2.8258 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8916 | **State what the contract or lease is for and the nature of the debtor's interest** | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 2.8257 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8917 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 2.8259 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8918 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 7/27/2015 2.8260 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8919 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 5/15/2013 1.4034 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8920 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 2.8261 | JGAG ACQUISITIONS LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4035 | JGAG ACQUISITIONS, LLC 9242 BEVERLY BLVD, SUITE 300 BEVERLY HILLS, CA 90210 |
| 2.8922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 2.8262 | JIA JIA, FOU 1 JALAN PERMAS 6/18 PERMAS TAGA 81750 MALAYSIA |
| 2.8923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 4/28/2014 2.8263 | JIAN, KWA ENG SEGAMAT JOHOR 85000 MALAYSIA |
| 2.8924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 2.8264 | JIE-MING, JEREMY LIM HORIZON HILLS |
| 2.8925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/19/2014 2.8265 | JIKAN, MOHAMAD SHOFFI BIN ATTN SOFI JIKAN 13483 SS 22/47 DAMANSARA JAYA 47400 PETALING JAYA SELANGOR MALAYSIA |
| 2.8926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8266 | JILL OLSON 1519 3RD AVE W MOBRIDGE, SD 57601 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8927 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> 2.8267 | JILLINGS, ALEXANDER |
| 2.8928 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ITINERARY FOR GABRIEL 1 <br> 2.8268 | JILLINGS, ALEXANDER |
| 2.8929 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT <br> 2.8269 | JILLINGS, ALEXANDER |
| 2.8930 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPORT LETTER <br> 2.8270 | JILLINGS, ALEXANDER |
| 2.8931 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT <br> 2.8271 | JILLINGS, JAMES |
| 2.8932 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPORT LETTER <br> 2.8272 | JILLINGS, JAMES |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVITATION LETTER <br> 2.8273 | JILLINGS,BROWNWEN & JILLINGS, DANIEL |
| 2.8934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8274 | JIM & JEAN ROTHIEAUX <br> 2966 STEAMBOAT SPRINGS RUN <br> GREEN BAY, WI  54312 |
| 2.8935 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8275 | JIM ANDERSON - KENMARE THEATRE LLC |
| 2.8936 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8276 | JIM CUTA <br> RR #1 BOX 57 <br> LARNED, KS  67550 |
| 2.8937 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8277 | JIM DAVIES <br> 608 SECOND AVENUE SOUTH EAST <br> HAMPTON, IA 50441 |
| 2.8938 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8278 | JIM DEE <br> 817 PALM STREET <br> SAN LUIS OBISPO, CA  93401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8939 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8279 | JIM FRIZZELL RTE #4 BOX 105 BEAVER DAM, KY 42320-9410 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8940 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8280 | JIM HENDERSON 18 EAST MAIN STREET GRAFTON, WV 26354 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8941 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT PLACEMENT AGREEMENT 2.8281 | JIM JAFFE ENTERTAINMENT, INC. ATTN JIM JAFFE 10573 PICO BLVD SUITE 302 LOS ANGELES, CA 90064 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8942 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8282 | JIM KEANE 4332 BLOSSOM HILL CT RALEIGH, NC 27613 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8943 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8283 | JIM MURRISH PREMIERE THEATRES L.L.C. 1800 W. HIBISCUS BLVD, SUITE 120 MELBOURNE, FL 32901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8944 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8284 | JIM NOVAK 3101 E AUSTIN BLVD NEVADA, MO 64772 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8945 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8285 | JIM TRAMMELL P.O. BOX 699 WENDOVER, UT  84083 |
| 2.8946 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO/JIMMER INC EFFECTIVE DATE: 4/24/2012 2.8286 | JIMMER INC F/S/O JAMES DYER C/O UNITED TALENT AGENCY, MIKE RUBI 9560 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90212 |
| 2.8947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8287 | JIMMY GREENHILL 1075 HIGHWAY 60 RUSSELLVILLE, AL  35654 |
| 2.8948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8288 | JIMMY MEUS CINELUXE MOVIE THEATRES, LLC 850 IVES DAIRY RD  T-28-41 MIAMI, FL  33179 |
| 2.8949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013 1.4037 | JIN JIN PICTURES ATTN NAN-SOOK KIM 4F, YEON-HWA BLDG 102- GYE-DONG, JONGAO-GN SEOUL  110-801  SOUTH KOREA |
| 2.8950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.8289 | JIN PANG, HO E12-7 RIFLE RANGE FLATS PEHANG  11400 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8290 | JIN WON KIM<br>2660 CHARL PL.<br>LOS ANGELES, CA 90046 |
| 2.8952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER<br>EFFECTIVE DATE: 2/10/2014<br>2.8291 | JIN, ZHANG |
| 2.8953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JINGLEPUNKS AGREEMENT<br>EFFECTIVE DATE: 2/4/2013<br>2.8292 | JINGLE PUNKS MUSIC<br>F/K/A JPM MUSIC, LLC<br>ATTN: DAN DEMOLE<br>20 WEST 22ND ST STE 905<br>NEW YORK, NY 10010 |
| 2.8954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/9/2014<br>2.8293 | JLN 30/38<br>A TAMAN SRI SINAR SEGAMBUT<br>MALAYSIA |
| 2.8955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2014<br>2.8294 | JMD ENTERTAINMENT INC<br>ATTN DAVID SUH<br>SUITE 201, 540-20 SINSA-DONG<br>GANGNAM-GU<br>SEOUL 135-889 SOUTH KOREA |
| 2.8956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION MEMO<br>EFFECTIVE DATE: 5/19/2014<br>2.8295 | JMD ENTERTAINMENT INC<br>ATTN DAVID SUH<br>SUITE 201, 540-20 SINSA-DONG<br>GANGNAM-GU<br>SEOUL 135-889 SOUTH KOREA |

Debtor    The Weinstein Company Holdings LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1658 of 3352
Case number (if known)    18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8957 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2014 2.8296 | JMD ENTERTAINMENT INC ATTN DAVID SUH SUITE 201, 540-20 SINSA-DONG GANGNAM-GU SEOUL  135-889  SOUTH KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8958 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8297 | JOAN MEYERS 515 EAST WALNUT COLDWATER, OH  45828 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8959 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/24/2014 2.8298 | JO-ANN STORES LLC ATTN RIDDI KLINE 5555 DARROW RD HUDSON, OH  44236 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8960 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8299 | JOANNE HOWE 33246 MAIN STREET DAGSBORO, DE  19939 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8961 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 6/9/2014 2.8300 | JOANNOU, SACHA 5 LIZZIE WEBBER PLACE BIRCHGROVE NSW  2041 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8962 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 2.8303 | JO'BURG FILMED ENTERTAINMENT CC 2 JOHANNESBURG RD HIGHLANDS NORTH  2037 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8963 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE" EFFECTIVE DATE: 7/16/2004 2.8301 | JO'BURG FILMED ENTERTAINMENT C/O NEW AFRICA MEDIA FILMS ATTN: AMY J. MOORE PO BOX 41366, CRAIGHALL 2024 JOHANNESBURG  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8964 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE EFFECTIVE DATE: 1/24/2001 2.8302 | JO'BURG FILMED ENTERTAINMENT C/O NEW AFRICA MEDIA FILMS ATTN: AMY J. MOORE PO BOX 41366, CRAIGHALL 2024 JOHANNESBURG  SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8965 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8304 | JODI LOWE 29622 CR 49 WARSAW, OH  43844 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8966 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8305 | JOE & MICHAEL CARUNCHIA 7 TYGART VALLEY MALL FAIRMONT, WV  26554 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8967 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8306 | JOE BARTH 36 DAVIDSON RD. BEAUFORT, SC  29906 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.8968 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8307 | JOE DANKO P.O. BOX 361 NEWELL, WV  26050 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8969 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8308 | JOE GRILLO P.O. BOX J BLOCK ISLAND, RI 02807 |
| 2.8970 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8309 | JOE KESSEL 2802 W TOWNE GLENDIVE, MT 59330 |
| 2.8971 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8310 | JOE LONGORIA 2090 WEST HWY 83 MERCEDES, TX 78570 |
| 2.8972 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8311 | JOE M. SMITH 2678 TOM LANE ROAD BENTON, KY 42025 |
| 2.8973 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8314 | JOEL E. THOMPSON P.O. BOX 98526 DES MOINES, WA 98198 |
| 2.8974 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8315 | JOEL STEVENSON 911 OHMER STREET BOTTINEAU, ND 58318 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8316 | JOEL WILLIAMSON 108 E OAK STREET HAVILAND, KS  67059 |
| 2.8976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8317 | JOEY D. KELLEY 114 S. MAIN STREET ATMORE, AL  36504 |
| 2.8977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8318 | JOEY MITCHELL 410 FLORENCE ROAD SAVANNAH, TN  38372 |
| 2.8978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 2.8319 | JOEY POLLARI C/O UNITED TALENT AGENCY ATTN: GENNIFER LIEBER 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA  90210 |
| 2.8979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8320 | JOEY YOUNG 1318 N. PARKERSON AVE CROWLEY, LA  70526 |
| 2.8980 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 2.8321 | JOHARI, MOHD MAULA SOLAHIN MOHD NO 15 JOLAN SOLAYAMY PANDONG 27/68 TAMAN ALAM MAGAH SHAH ALAM  40401 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8322 | JOHN & GAYE MAXSON 139 SOUTH MAIN STREET MASON CITY, IL 62664 |
| 2.8982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8323 | JOHN & NANCY HUGHES THEATER/ GORTON COMM CENTER |
| 2.8983 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8324 | JOHN & SHARON STEVENSON 802 OTIS ROAD WALTERBORO, SC 29488 |
| 2.8984 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8325 | JOHN ALLEY 109 ORLAND AVE. CANBY, MN 56620 |
| 2.8985 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8326 | JOHN BARLEYCORN'S DEADBBEAT KLUB (RADIUS) |
| 2.8986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8327 | JOHN BENDALL 308 EAST MAIN ST WATERTOWN, WI 53094 |

Debtor    The Weinstein Company Holdings LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.8987 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8328 | JOHN BROWN 132 NEWMAN EAST TAWAS, MI  48730 |
| 2.8988 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8329 | JOHN BURNS - STOCKTON ENTERTAINMENT |
| 2.8989 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8330 | JOHN BUXMAN 580 KANE CREEK BOULEVARD MOAB, UT  84532 |
| 2.8990 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8331 | JOHN C. BUTA - SALEM DIGITAL CINEMA INC |
| 2.8991 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8332 | JOHN CRAM 38 BILTMORE AVENUE ASHEVILLE, NC  28801 |
| 2.8992 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8333 | JOHN DELEONARDIS 29 GRANADA DRIVE BRIDGETON, NJ  08302 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8993 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8335 | JOHN DREW THEATRE AT GUILD HALL<br>158 MAIN ST.<br>EAST HAMPTON, NY  11937 |
| 2.8994 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8334 | JOHN DREW<br>173 MAIN ST.<br>MANASQUAN, NJ  08736 |
| 2.8995 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8336 | JOHN EDLIN<br>12003 221ST AVE CT. E<br>BONNEY LAKE, WA  98391 |
| 2.8996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEPARATION AGREEMENT<br>EFFECTIVE DATE: 10/30/2012<br>2.8337 | JOHN FARATZIS<br>24120 PARK RIVIERA<br>CALABASAS, CA  91302 |
| 2.8997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8338 | JOHN FLETCHER<br>102 CENTER ST<br>KODIAK, AK  99615 |
| 2.8998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8339 | JOHN FREEMAN<br>6010 NORTH VILLA<br>OKLAHOMA CITY, OK |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.8999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8340 | JOHN GARDNER, JR. 85 FITZGERALD ROAD QUEENSBURY, NY 12804 |
| 2.9000 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8341 | JOHN GREEN P.O. BOX 2060 GRANADA, MS 38901 |
| 2.9001 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8342 | JOHN GREULICH 1329 SAVANNAH LANE CARLSBAD, CA 92009 |
| 2.9002 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8343 | JOHN HECKLER - ENNIS THEATER OPERATIONS GROUP |
| 2.9003 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS (LOANOUT) DTD 6/2/2008 1.4039 | JOHN HILLCOAT |
| 2.9004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8344 | JOHN HOESEL 100 N MICHIGAN ST PLYMOUTH, IN 46563 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9005 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8345 | JOHN HOOK 141 SOUTH FRASER STREET STATE COLLEGE, PA 16801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9006 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8346 | JOHN HOPKINS P.O. BOX 679 MURRAY, KY 42071 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9007 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8347 | JOHN HUNT 24 DOCKSIDE LANE #450 KEY LARGO, FL 33037 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9008 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8348 | JOHN IRVIN 125 MAIN STREET ANDREWS, NC 28901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9009 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/1/2014 2.8349 | JOHN KARNA 9465 WILSHIRE BLVD, 6TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9010 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8350 | JOHN KNEPP - FUN FLICKS INC 3711 SHETLAND TR. RICHFIELD, OH 44286 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8351 | JOHN L. GROY<br>BOX 479<br>BUENA VISTA, CO  81211 |
| 2.9012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AND WRITER'S AGREEMENT<br>EFFECTIVE DATE: 2/12/2010<br>2.8352 | JOHN LOGAN LIMITED F/S/O JOHN LOGAN |
| 2.9013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8353 | JOHN MARTIN - SPRINGBOARD VENTURES LLC |
| 2.9014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8354 | JOHN MCCONNELL<br>210 W. 7TH STREET<br>OKMULGEE, OK  74447 |
| 2.9015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8355 | JOHN MCKEE<br>4825 S.E. HAWTHORNE BOULEVARD<br>PORTLAND, OR  97215 |
| 2.9016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8356 | JOHN MOORE<br>P.O. BOX 486<br>FARMINGTON, ME  04938-0486 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8357 | JOHN MOUNT P.O. BOX 430 EASTSOUND, WA 98245 |
| 2.9018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8358 | JOHN MUNSON & BILL PEEBLES 1620 GLENWOOD AVE RALEIGH, NC 27608 |
| 2.9019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8359 | JOHN NAGELSCHMIDT (DECEASED) 2782 COUNTY ROUTE 45 FULTON, NY 13069-9802 |
| 2.9020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8360 | JOHN OWENS RR #1, BOX 34 BUFFALO, OK 73834 |
| 2.9021 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8361 | JOHN R. RUTKOWSKI 3 EDGEMERE ROAD MONTAUK, NY 11954 |
| 2.9022 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8362 | JOHN RIMARCIK 110 BANK STREET SOUTHEAST #2702 MINNEAPOLIS, MN 55414 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9023 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8363 | JOHN ROBERGE - ROBERGE CONSTRUCTION INC |
| 2.9024 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8364 | JOHN ROUSH<br>8500 GRAVES CREEK ROAD<br>ATASCADERO, CA  93422-4289 |
| 2.9025 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/16/2016<br>2.8365 | JOHN S MORRIS LIMITED<br>ATTN JOHN MORRIS<br>15 RENWICK AVE<br>RAINHILL  L35 9JJ<br>UNITED KINGDOM |
| 2.9026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8366 | JOHN S. WALKER<br>2013 LONE PINE ROAD<br>VIRGINIA BEACH, VA  23451 |
| 2.9027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S DEAL CONTRACT DTD 7/20/1977<br>2.8367 | JOHN SAYLES<br>C/O ZIEGLER, DISTKANT & ROTH, INC.<br>ATTN MARGARET S FIELDS |
| 2.9028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8368 | JOHN SEBECK & TOM CLARK<br>BOX 699<br>BROWNSVILLE, PA  15442 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9029 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8369 | JOHN SHALLCROSS, JR. SMITHFIELD CINEMAS, LLC P. O. BOX 1524 SMITHFIELD, NC  27577 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9030 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8370 | JOHN SPEER 211 N. THIRD STREET BURLINGTON, IA  52601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9031 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8371 | JOHN STEELE P.O. BOX 280 SPEARFISH, SD  57783 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9032 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8372 | JOHN TEVANIAN 651 BRIDGTON ROAD WESTBROOK, ME  04092 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9033 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8373 | JOHN WALKER 758 INDEPENDENCE BLVD. VIRGINIA BEACH, VA  23455 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9034 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8374 | JOHN YORK 1655 BAKERVILLE RD. WAVERLY, TN  37185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9035 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8375 | JOHNNY C. JONES 516 FLYNN STREET ALVA, OK  73717 |
| 2.9036 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8376 | JOHNNY DANIELS BOX 607 OAKLEY, KS  67748 |
| 2.9037 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8377 | JOHNNY EGGLESTON 11270 LOFTUS LANE UNION, KY  41091 |
| 2.9038 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/6/2017 2.8378 | JOHNS, ABIGAIL 31B GARLANDS RD REDHILL  RH1 6NX UNITED KINGDOM |
| 2.9039 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.8379 | JOHNS, ABIGAIL 31B GARLANDS RD REDHILL  RH1 6NX UNITED KINGDOM |
| 2.9040 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.8380 | JOHNS, ABIGAIL 31B GARLANDS RD REDHILL  RH1 6NX UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9041 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.8381 | JOHNSON, ALYSON<br>2000 HWY 15<br>MYRTLE BEACH, SC  29577 |
| 2.9042 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.8382 | JOHNSON, ANNE<br>3912 MALLARD CIR<br>MYRTLE BEACH, SC  29579 |
| 2.9043 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAIN OF TITLE<br>1.4043 | JOHNSON, ERIC<br>C/O THE GOTHAM GROUP<br>9255 SUNSET BLVD, STE 515<br>LOS ANGELES, CA  90069 |
| 2.9044 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "BLING"<br>EFFECTIVE DATE: 8/7/2003<br>1.4044 | JOHNSON, ERICA KENNEDY<br>C/O EPSTEIN LEVINSOHN BODINE HURWITZ WEINSTEIN LLP<br>ATTN BEN FELDMAN<br>1790 BROADWAY<br>NEW YORK, NY  10019 |
| 2.9045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E<br>2.8383 | JOHNSON, JULIE<br>C/O PLAY MANAGEMENT INC./MARY FALCON<br>220-807 POWELL ST<br>VANCOUVER  V6A 1H7<br>CANADA |
| 2.9046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/6/2014<br>2.8384 | JOHNSON, MELINDA<br>621 N NIAGARA ST<br>BURBANK, CA  91505 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9047 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.8385 | JOHNSON, SHELIA C PO BOX 1767 MIDDLEBURG, VA 20118 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9048 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/28/2013 2.8386 | JOHNSON, STEVE 30152 W CLEVELAND ALBANY, LA 70711 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9049 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 2.8387 | JOHNSTON, DANIEL LAWSON 46 CRAMHURST LANE GODALMING SURREY 9U8 5Q2 UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9050 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8388 | JOHNSTOWN MOVIEPLEX 9 236 N COMRIE AVE JOHNSTOWN, NY 12095 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9051 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.8389 | JOLLY, ALEXIS C/O AGENCY FOR THE PERFORMING ARTS ATTN KYLE LOFTUS 405 S BEVERLY DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9052 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/5/2014 2.8390 | JOLLY, ALEXIS C/O AGENCY FOR THE PERFORMING ARTS ATTN KYLE LOFTUS 405 S BEVERLY DR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9053 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 3/14/2014 2.8391 | JON GOLDMAN C/O HIRSCH WALLERSTEIN HAYUM MATLOF AND FISHMAN ATTN DAVID MATLOF 10100 SANTA MONICA BLVD, STE 1700 LOS ANGELES, CA  90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9054 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8392 | JON GOLDSTEIN - MULTIPLE COMPANIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9055 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8393 | JON PICKEL 305 COGGINS AVENUE POTEAU, OK  74953 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9056 | State what the contract or lease is for and the nature of the debtor's interest | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 2.8394 | JONE,CELYN SIAN SMYTH, HAMILTON HODELL LTD 20 GOLDEN SQUARE LONDON  W1F 9JL UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9057 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8395 | JONES COUNTY CINEMA 107 E MAIN ANAMOSA, IA  52205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9058 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT EFFECTIVE DATE: 5/23/2012 2.8396 | JONES GROUP INC, THE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8397 | JONES THEATER 119 MAIN ST. 201 MAIN FOR DELIVERIES WESTCLIFFE, CO  81252 |
| 2.9060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4047 | JONES WALKER ATTN ALLEN FREDERIC 201 ST. CHARLES AVENUE, 51ST FLR NEW ORLEANS, LA  70170-5100 |
| 2.9061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 2/14/2015 2.8398 | JONES, BRUTON C/O AGENCY FOR THE PERFORMING ARTS; ATTN JULIAN SAVODIVKER 405 S BEVERLY DR BEVERLY HILLS, CA  90212 |
| 2.9062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS- DIRECT EFFECTIVE DATE: 2/14/2015 2.8399 | JONES, BRUTON C/O AGENCY FOR THE PERFORMING ARTS; ATTN JULIAN SAVODIVKER 405 S BEVERLY DR BEVERLY HILLS, CA  90212 |
| 2.9063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 2/9/2017 2.8400 | JONES, CELYN |
| 2.9064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 8/8/2014 2.8401 | JONES, CHERRY C/O WME ENTERTAINMENT 9601 WILSHIRE BOULEVARD BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 12/10/2008<br>2.8402 | JONES, G JOHN<br>C/O ISAACMAN, KAUFMAN & PAINTER<br>ATTN NEIL FISCHER<br>8484 WILSHIRE BLVD STE 850<br>BEVERLY HILLS, CA 90211 |
| 2.9066 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 12/10/2008<br>2.8403 | JONES, JOHN G<br>9903 SANTA MONICA BLVD, #372<br>BEVERLY HILLS, CA 90212 |
| 2.9067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017<br>2.8404 | JONES, JOHN PIERCE<br>37 DINAS ST GRAGE TOWN<br>LONDON CF11 6QZ<br>UNTITED KINGDOM |
| 2.9068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/5/2014<br>2.8405 | JONES, KATIE<br>54 MARELLEN DR RED BEACH HIBISCUS COAST<br>AUCKLAND 0932<br>NEW ZEALAND |
| 2.9069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT DIRECT HIRE DTD 10/17/2016<br>2.8406 | JONES, KELLY<br>18 TOTWES ROAD<br>WELLING DA16 1BT<br>UNITED KINGDOM |
| 2.9070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT<br>EFFECTIVE DATE: 8/21/2014<br>2.8407 | JONES, MAX LLOYD<br>MARINA DEL REY, CA 90292 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9071 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO WRITER'S AGREEMENT AMENDS WRITER'S AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/20/2008 2.8408 | JONES, ROBERT C/O MBA LITERARY AGENTS LTD. ATTN: DIANA TYLER 62 GRAFTON WAY LONDON  W1T 5DW  UNITED KINGDOM |
| 2.9072 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF ROBERT JONES IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.8409 | JONES, ROBERT C/O MBA LITERARY AGENTS LTD. ATTN: DIANA TYLER 62 GRAFTON WAY LONDON  W1T 5DW  UNITED KINGDOM |
| 2.9073 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE WRITER AGREEMENT - NO QUOTE EFFECTIVE DATE: 5/12/2008 2.8410 | JONES, ROBERT C/O MBA LITERARY AGENTS LTD. ATTN: DIANA TYLER 62 GRAFTON WAY LONDON  W1T 5DW  UNITED KINGDOM |
| 2.9074 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE WRITER AGREEMENT - NO QUOTE EMPLOYMENT OF ARTIST IN THE WRITING OF THE STORY AND TELEPLAY FOR TWO EPISODES OF THE SERIES BASED ON THE SERIES OF BOOKS BY ALEXANDER MCCALL SMITH EFFECTIVE DATE: 5/12/2008 2.8411 | JONES, ROBERT C/O MBA LITERARY AGENTS LTD. ATTN: DIANA TYLER 62 GRAFTON WAY LONDON  W1T 5DW  UNITED KINGDOM |
| 2.9075 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 6/20/2008 2.8412 | JONES, ROBERT C/O MBA LITERARY AGENTS LTD. ATTN: DIANA TYLER 62 GRAFTON WAY LONDON  W1T 5DW  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.9076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT DIRECT HIRE DTD 12/05/2016 2.8413 | JONES, SAM 2 WATERWORKS COTTAGE WORSHAM OXFORDSHIRE SS12 0FF UNITED KINGDOM |
| 2.9077 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/5/2007 2.8416 | JONES, TOBY C/O BLOOM HERGOTT DIEMER, ROSENTHAL & LAVIOLETTE LLP ATTN CARLOS GOODMAN 150 S RODEO DR, THIRD FL BEVERLY HILLS, CA  90212 |
| 2.9078 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8417 | JORDAN DESNER 119 SAGAMORE DR. PLAINVIEW, NY  11803 |
| 2.9079 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8418 | JORGEN WEDSELTOFT 780 ARASTRADERO RD. PALO ALTO, CA  94306-3827 |
| 2.9080 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8419 | JOSE ARMANDO LUNA 306 WEST ZAVALA ST. CRYSTAL CITY, TX  78839 |
| 2.9081 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8420 | JOSEPH & DONNA DIMARTINO C/O MARINA HOTEL SOUTH SHORE INLET, NY  13360 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/1/2013<br>2.8421 | JOSEPH C. BOND IV<br>C/O 13951 ENADIA WAY<br>VAN NUYS, CA 91405 |
| 2.9083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8422 | JOSEPH MCDADE<br>603 HILL AVENUE<br>LANGHORNE, PA 19047 |
| 2.9084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8423 | JOSEPH WARREN<br>911 MACARTHUR DRIVE<br>NORTH HUNTINGDON, PA 15642 |
| 2.9085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8424 | JOSEPH WASCHE<br>247 1ST AVE S<br>PERHAM, MN 56573 |
| 2.9086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8425 | JOSEPH YUCHASZ<br>PO BOX 38, 205 RIVER ST<br>ELK RAPIDS, MI 49629-0038 |
| 2.9087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/24/2014<br>2.8426 | JOSEPH, RACHEL ROSABEL PITCHOI<br>NO 43 JLN STULUNG BARU<br>TAMAN SURIA<br>JOHOR BAHRU, JOHOR 81100<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8427 | JOSH GOLDFARB<br>1038 TAYLOR STREET<br>EUGENE, OR 97402 |
| 2.9089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8428 | JOSH NORMAN<br>235 B E YELLOWSTONE HWY<br>ST. ANTHONY, ID 83445 |
| 2.9090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/29/2014 2.8429 | JOSH RANDALL<br>C/O PARADIGM TALENT AGENCY<br>ATTN: CHRISTY HALL<br>360 NORTH CRESCENT DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.9091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8430 | JOSH SAPAN<br>211 FRONT STREET<br>GREENPORT, NY 11944 |
| 2.9092 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8431 | JOSH WEBB<br>1316 S. HIGHWAY 14<br>ELLSWORTH, KS 67439 |
| 2.9093 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/24/2014 2.8432 | JOSIE PLEDGE LTD<br>75A CHURCHFIELD RD<br>ACTON<br>LONDON W3 GAX<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9094 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> EFFECTIVE DATE: 1/31/2013 <br> 2.8433 | JOUBERT, EDWARD <br> 3700 ARKANSAS AVE <br> KENNER, LA 70065 |
| 2.9095 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8434 | JOY CINEMA & PUB <br> 11959 SW PACIFIC HIWAY <br> TIGARD, OR 97223 |
| 2.9096 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8435 | JOYCE & JIM BOYD <br> 50-B <br> VAN WERT, OH 45891 |
| 2.9097 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8436 | JOYLAN DRIVE IN THEATRE <br> 16414 NORTH HWY 301 <br> DADE CITY, FL 33525 |
| 2.9098 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8437 | JOYLAN THEATRE <br> 11 WEST MAIN ST. <br> SPRINGVILLE, NY 14141 |
| 2.9099 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.8438 | JP STANCIL INC <br> ATTN JORDAN STANCIL <br> 302 MICHIGAN AVE <br> GRAYLING, MI |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8439 | JPN PRODUCTIONS ATTN JAMES NORTON P. O. BOX 5595 NAVARRE, FL 32566 |
| 2.9101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8440 | JS CINEMAS ATTN JEFF SZOT 71 WAVERLY STREET POTSDAM, NY 13676 |
| 2.9102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8441 | JSMN INTERNATIONAL INC ATTN RAVINDER THOTA 280 IDAHO STREET PARAMUS, NJ 07652 |
| 2.9103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8442 | JTG HOLDINGS, LLC 4 EXECUTIVE BLVD. SUITE 200 SUFFERN, NY 10901 |
| 2.9104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FINDING NEVERLAND EFFECTIVE DATE: 9/28/2012 2.8443 | JTM (ESCAPE) LIMITED C/O RADENKO MILAKOVIC AND ALTIMA PARTNERS LLP 23 SAVILE ROW 6TH FLOOR LONDON  W1S 2ET UNITED KINGDOM |
| 2.9105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION AGREEMENT EFFECTIVE DATE: 2/1/2013 2.8444 | JTM ESCAPE  COMPANY LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9106 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM SALES AGENCY AGREEMENT 1.4055 | JTM ESCAPE BVI, THE AKARA BUILDING 24 DE CASTRO STREET WICKHAMS CAY TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9107 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT AMENDS FINDING AGREEMENT DTD 04/17/2010 EFFECTIVE DATE: 2/1/2013 2.8445 | JTM ESCAPE COMPANY LIMITED AKARA BLDG 24 DE CASTRO ST WICKHAMS CAT 1 ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9108 | **State what the contract or lease is for and the nature of the debtor's interest** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 6/15/2010 2.8446 | JTM ESCAPE COMPANY LIMITED AKARA BLDG 24 DE CASTRO ST WICKHAMS CAT 1 ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9109 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION AGREEMENT TERMINATES  AGREEMENT 04/17/2010 EFFECTIVE DATE: 2/22/2013 2.8447 | JTM ESCAPE COMPANY LIMITED AKARA BLDG 24 DE CASTRO ST WICKHAMS CAT 1 ROAD TOWN, TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9110 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT MORTGAGE ASSIGNMENT 1.4056 | JTM ESCAPE COMPANY LIMITED AKARA BLDG 24 DE CASTRO STREET WICKHAMS CAY TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9111 | **State what the contract or lease is for and the nature of the debtor's interest** | SIGNATURE PAGE 1.4057 | JTM ESCAPE COMPANY LIMITED AKARA BUILDING 24 DE CASTRO STREET WICKHAMS CAY TORTOLA  BRITISH VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9112 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TERMINATION AGREEMENT EFFECTIVE DATE: 2/1/2013 2.8449 | JTM ESCAPE LIMITED BVI |
| 2.9113 | TERMINATION AGREEMENT TERMINATES AGREEMENT 04/17/2010 EFFECTIVE DATE: 2/22/2013 2.8448 | JTM ESCAPE LIMITED BVI |
| 2.9114 | COLLECTION ACCOUNT MANAGEMENT AGREEMENT 1.4058 | JTM ESCAPE LIMITED BVI AKARA BUILDING 24 DE CASTRO STREET WICKHAMS CAY TORTOLA BRITISH VIRGIN ISLANDS |
| 2.9115 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8450 | JUBITZ CINEMA 10350 NORTH VANCOUVER WAY PORTLAND, OR 97217 |
| 2.9116 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8451 | JUDITH AND JOSEPH SCULLY 15202 LAKE SHORE RD. LAKESIDE, MI 49116 |
| 2.9117 | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8452 | JUDY AND DAVID ROBERTSON 104 WILSON STREET EDEN, NC 27288 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8453 | JUDY D/I<br>MAYSVILLE ROAD<br>MT STERLING, KY  40353 |
| 2.9119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8454 | JUDY WALDBAUER<br>P.O. BOX 154<br>CIRCLE, MT  59215 |
| 2.9120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8455 | JULIA 4 THEATRES<br>1110 S. IRBY STREET<br>FLORENCE, SC  29504 |
| 2.9121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>6/12/2013<br>EFFECTIVE DATE: 6/12/2013<br>2.8456 | JULIAN BELFRAGE ASSOCIATES<br>ATTN. VICTORIA BELFRAGE<br>9 ARGYLL ST.<br>3RD FLOOR<br>LONDON  W1F7TG  UNITED KINGDOM |
| 2.9122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8457 | JULIE & SAM SNELL - ICON<br>313 REMUDA<br>CLOVIS, NM  88101 |
| 2.9123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8458 | JULIE ANDERSON FRIESEN<br>5225 S. SWEETBRIAR CT<br>SIOUX FALLS, SD  57108 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.9124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8459 | JULIE BLONSHTEYN - BIJOU CLASSIC LLC |
| 2.9125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/28/2015<br>2.8460 | JULIUS RAMSAY<br>ATTN: ZACHARY CARLISLE<br>6310 SAN VICENTE BLVD<br>SUITE 100<br>LOS ANGELES, CA 90048 |
| 2.9126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/17/2014<br>2.8461 | JUN LIN, SEAN<br>2, JALAN SARMAI 8 TAMAN KLANG JAYA, 41200<br>MALAYSIA |
| 2.9127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/30/2014<br>2.8462 | JUN, CHO WE<br>28 JALAN 8822/34<br>DAMANSARA JAYA<br>47400 PETALING JAYA |
| 2.9128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8463 | JUNCTION CINEMA<br>C/O BEST WESTERN ICICLE INN<br>505 HIGHWAY 2<br>LEAVENWORTH, WA 98826 |
| 2.9129 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8464 | JUNGLE D/I<br>6600 OLD ST MARY'S PIKE<br>PARKERSBURG, WV 26104 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 9/11/2012<br>2.8465 | JUNI CORPORATION |
| 2.9131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHILD ARTIST AGREEMENT / DEAL TERMS<br>EFFECTIVE DATE: 10/12/2015<br>2.8466 | JUPE, KATY & CHRIS<br>58 THE CRESCENT<br>STOCKPORT  SK3 8SN<br>UNITED KINGDOM |
| 2.9132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHILD ARTIST AGREEMENT / DEAL TERMS<br>EFFECTIVE DATE: 10/12/2015<br>2.8467 | JUPE, NOAH<br>C/O CURTIS BROWN GROUP LTD<br>ATTN FRANCES STEVENSON<br>HAYMARKET HOUSE, 28-29 HAYMARKET<br>LONDON  SW1Y 4SP  UNITED KINGDOM |
| 2.9133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/6/2012<br>2.8469 | JUPITER ENTERTAINMENT INC<br>C/O UNITED TALENT AGENCY<br>ATTN ALLISON WALLACH & GEOFF SUDDLESON<br>888 7TH AVE<br>NEW YORK, NY  10106 |
| 2.9134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.8471 | JUPITER ENTERTAINMENT INC<br>C/O UNITED TALENT AGENCY<br>ATTN ALLISON WALLACH & GEOFF SUDDLESON<br>888 7TH AVE<br>NEW YORK, NY  10106 |
| 2.9135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 9/26/2012<br>2.8470 | JUPITER ENTERTAINMENT INC<br>C/O UNITED TALENT AGENCY<br>ATTN ALLISON WALLACH & GEOFF SUDDLESON<br>888 7TH AVE<br>NEW YORK, NY  10106 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 9/30/2012<br>2.8472 | JUPITER ENTERTAINMENT INC. |
| 2.9137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2012<br>2.8473 | JUPITER ENTERTAINMENT INC. |
| 2.9138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/30/2012<br>2.8474 | JUPITER ENTERTAINMENT, INC |
| 2.9139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUST FABULOUS INC AGREEMENT<br>EFFECTIVE DATE: 5/27/2015<br>2.8475 | JUST FABULOUS INC |
| 2.9140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/27/2015<br>2.8476 | JUST FABULOUS INC |
| 2.9141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VFX SUPERVISOR AGREEMENT<br>EFFECTIVE DATE: 10/1/2016<br>2.8478 | JUSTIN BALL<br>ATTN WENDY HELLER<br>9000 SUNSET BLVD<br>STE 1250<br>WEST HOLLYWOOD, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9142 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8479 | JUSTIN DLUGOKECKI 11199 MANTUA CENTER MANTUA, OH 44255 |

| | | |
|---|---|---|
| 2.9142 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8479 | JUSTIN DLUGOKECKI 11199 MANTUA CENTER MANTUA, OH 44255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9143 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/19/2016 2.8480 | JUSTIN VINEYARDS & WINERY LLC, D/B/A LANDMARK VINEYARDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9144 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISTION AGREEMENT EFFECTIVE DATE: 4/7/2010 2.8481 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY 10304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9145 | **State what the contract or lease is for and the nature of the debtor's interest** | EXECUTIVE PRODUCER AND RIGHTS ACQUISTION AGREEMENT EFFECTIVE DATE: 4/7/2010 2.8482 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY 10304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9146 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTH AMENDMENT AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010 EFFECTIVE DATE: 3/15/2012 2.8483 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY 10304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9147 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010 EFFECTIVE DATE: 12/17/2010 2.8484 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY 10304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9148 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FOURTH AMENDMENT AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010 EFFECTIVE DATE: 10/1/2011 2.8485 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY  10304 |
| 2.9149 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT AMENDS EXECUTIVE PRODUCER AND RIGHT ACQUISTION AGREEMENT DTD 4/7/2010 EFFECTIVE DATE: 2/1/2011 2.8486 | JUSTJENN PRODUCTIONS F/S/O JENNIFER GRAZIANO AND MARVIN PEART 101 LIBERTY AVE STATEN ISLAND, NY  10304 |
| 2.9150 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT DTD 4/21/2011 1.4061 | JW & JJ ENTERTAINMENT LLC 4111 W SUNSET BLVD SUITE 543 LOS ANGELES, CA  90029 |
| 2.9151 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 1.4063 | JW & JJ ENTERTAINMENT LLC 4111 W SUNSET BLVD SUITE 543 LOS ANGELES, CA  90029 |
| 2.9152 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 2.8487 | JW & JJ ENTERTAINMENT LLC ATTN ROY GOLDBERG & ARIEL FOX JOHNSON 1300 I ST N.W STE 1100 EAST WASHINGTON, DC  20005-3314 |
| 2.9153 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACTUAL JOINT VENTURE AGREEMENT EFFECTIVE DATE: 6/30/2011 1.4064 | JW & JJ LLC 4111 W SUNSET BLVD #543 LOS ANGELES, CA  90029 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9154** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TURNAROUND SCHEDULE EFFECTIVE DATE: 4/26/2011 1.4066 | JW & JJ LLC 4111 W SUNSET BLVD #543 LOS ANGELES, CA 90029 |
| **2.9155** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 1.4065 | JW & JJ LLC ROY GOLDBERG, ESQ. & ARIEL FOX JOHNSON, ESQ. 1300 I STREET N.W. SUITE 1100-EAST WASHINGTON, DC 20005 |
| **2.9156** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SWEEP LETTER 2.8488 | K AND H BANK ZRT ATTN SZABOLCS KOVACS LECHNER ODON FASOR 9 H-1095 BUDAPEST HUNGARY |
| **2.9157** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 11/18/2015 2.8489 | K HART ENTERPRISES INC F/S/O KEVIN HART C/O 3 ARTS ENTERTAINMENT; DAVE BECKY 9460 WILSHIRE BLVD, 7TH FL BEVERLY HILLS, CA 90212 |
| **2.9158** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 3/29/2011 2.8490 | K&H BANK ZRT ATTN SZABOLOS KOVACS LECHNER ODON FASOR 9 H-1095 BUDAPEST HUNGARY |
| **2.9159** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SWEEP LETTER EFFECTIVE DATE: 10/11/2012 2.8491 | K&H BANK ZRT ATTN SZABOLOS KOVACS LECHNER ODON FASOR 9 H-1095 BUDAPEST HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SWEEP LETTER<br>EFFECTIVE DATE: 10/4/2012<br>2.8492 | K&H BANK ZRT<br>ATTN SZABOLOS KOVACS<br>LECHNER ODON FASOR 9<br>H-1095 BUDAPEST<br>HUNGARY |
| 2.9161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8494 | K.C. LYBRAND<br>P.O. BOX 385<br>WILLIS POINT, TX  75169 |
| 2.9162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGMTS: LIVE ACTION & STAGE PLAY OPTION/PURCHASE AGMT DATED 1/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONS<br><br>AKIRA KUROSAWA NAME & LIKENESS SIDE LETTER DATED 1/28/15 BETWEEN TWC AND KUROSAWA PRODUCTIONS<br>1.4068 | KABUSHIKI KAISHA KUROSAWA PRODUCTION<br>ATTN MR. HISAO KUROSAWA<br>3-2-1, KIRIGAOKA, MIDORI-KU<br>YOKOHAMA,<br>KANAGAWA PREFECTURE  226-2016  JAPAN |
| 2.9163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANIMATED MOTION PICTURE OPTION/PURCHASE AGMT DATED 2/11/13 BETWEEN TWC AND KUROSAWA PRODUCTIONS<br>1.4069 | KABUSHIKI KAISHA KUROSAWA PRODUCTION<br>ATTN MR. HISAO KUROSAWA<br>3-2-1, KIRIGAOKA, MIDORI-KU<br>YOKOHAMA,<br>KANAGAWA PREFECTURE  226-2016  JAPAN |
| 2.9164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KUROSAWA NAME AND LIKENESS SIDE LETTER<br>EFFECTIVE DATE: 2/11/2013<br>2.8495 | KABUSHIKI KAISHA KUROSAWA PRODUCTION |
| 2.9165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 7/20/2001<br>2.8496 | KABUSHIKI KAISHA KUROSAWA PRODUCTION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/11/2013<br>2.8497 | KABUSHIKI KAISHA KUROSAWA PRODUCTION |
| 2.9167 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK AGREEMENT<br>EFFECTIVE DATE: 9/29/2004<br>1.4070 | KADAKOWA PICTURES USA<br>F/S/O JENNIE-LEW TUGEND, LAUREN WEISSMAN<br>ATTN BRYAN WOLF<br>1801 CENTUR PARK W<br>LOS ANGELES, CA  90067 |
| 2.9168 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/14/2014<br>2.8498 | KADIR ABDUL BIN, HARUN<br>NO 10,JLN 6/11 , BLOCK GREEN VALLEY PARK<br>BANDAR TASIK PUTERI<br>MALAYSIA |
| 2.9169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 3/2/2009<br>2.8499 | KADOKAWN ENTERTAINMENT<br>LAPIROSS ROPPONGI, ATTN TAKEO KODERA<br>6TH FLOOR<br>6-1-24, ROPPONGI, MINATO-KU<br>TOKYO  106-0032 JAPAN |
| 2.9170 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/28/2014<br>2.8500 | KAEWKHIAO, SAYAN<br>72 SOI NAKKEERALAMTONG<br>3 YEK 1-2 KRUNGTAPKEETA<br>SAPHANSUNG<br>BANGKOK  THAILAND |
| 2.9171 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/3/2014<br>2.8501 | KAEWSA, THAPAKORN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.8502 | KAEWSAENMUANG, KITPIPAT<br>77 M2 KAMMAPE SUMSUANG<br>KHONKAEN 40770<br>THAILAND |
| 2.9173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/7/2014<br>2.8503 | KAH HOONG, THOR<br>UNIT 7, TINGKAT 9, BLOCK A, CAMERON TOWERS, JLN 5/58B<br>46000 PETALING JAYA<br>MALAYSIA |
| 2.9174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014<br>2.8504 | KAHKONEN, MIRKO<br>PO BOX 678<br>HELENSVALE, QLD<br>AUSTRALIA |
| 2.9175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8505 | KALA PENNEY (NEED PPWK 6/21/17)<br>649 LIBERTY ROAD<br>HENAGER, AL  35978 |
| 2.9176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/7/2014<br>2.8506 | KALIZNAROZ, TIMUR |
| 2.9177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTIALLY EXECUTED ACTOR AGREEMENT<br>2.8507 | KALLER, ADAM<br>450 N ROXBURY DR<br>8TH FL<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR" EFFECTIVE DATE: 9/30/2002 2.8508 | KALMANSOHN, MARK E MCPHERSON & KALMANSOHN 1801 CENTURY PARK EAST LOS ANGELES, CA  90067 |
| 2.9179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 1/6/2004 1.4083 | KALOGERAKIS, GEORGE C/O COLLINS MCCORMICK LITERARY AGENCY LLC ATTN DAVID MCCORMICK 10 LEONARD ST NEW YORK, NY  10013 |
| 2.9180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/14/2014 2.8509 | KAMAED, SONOKARN 25/4 M8 WANGTHADEE, NONGPAI, PHETCHABUN 67140 THAILAND |
| 2.9181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 1.4084 | KAMAL A/L PERUMAL NO 11 JALAN TERATAI 150 TAMAN BUKIT TERATAI SG CHOH RAWANG  SELANGOR  48300 MALAYSIA |
| 2.9182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/31/2014 2.8510 | KAMALUDIN, FATHIAH 50, JALAN SUTERA, KUNING 2 JOHOR BAHRU  81200 MALAYSIA |
| 2.9183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 2.8511 | KAMHOM, ANUPONG 31 MOO 2, TAMBON THONG KAOR AMHOE MUANG PHREN PHREN PROVINCE 54000  THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 7/17/2014<br>2.8512 | KAMOLPA, PONG<br>C/O LIGHTHOUSE FIMSERVICE CO<br>358/9 KLONG LUMGEOK<br>KLONGKUM BEUNG KUM<br>10230  THAILAND |
| 2.9185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8513 | KANAB<br>29 W CENTER STREET<br>KANAB, UT  84741 |
| 2.9186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/7/2014<br>1.4085 | KANAGARAS A/L SNAPATHAM<br>PT 1596 TAMAN MUTIARA BATANY BENAR<br>MANTIN NS  71700<br>MALAYSIA |
| 2.9187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.8514 | KANAI, AYA |
| 2.9188 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/29/2013<br>2.8515 | KANANI, VENUS<br>C/O BETTY MAE INC; F/S/O MARY VERNIEU & VENUS KANANI<br>C/O CREATIVE ARTISTS AGENCY; ERIKA HALLBOURG<br>2001 AVENUE OF THE STARS<br>LOS ANGELES, CA  90068 |
| 2.9189 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/30/2012<br>1.4087 | KANE DISTRIBUTION, INC.<br>15233 VENTURA BLVD., SUITE 610<br>SHERMAN OAKS, CA  91403 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9190 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8516 | KANE FAMILY D/I 6627 ROUTE 6 EAST KANE, PA  16735 |
| 2.9191 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8517 | KANE ROAD D/I 3001 KANE ROAD ALIQUIPPA, PA  15001 |
| 2.9192 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 2.8518 | KANHA, RARUK 570/7 ROAD SUKUNULT 87 10250 THAILAND |
| 2.9193 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 1.4088 | KANNA, SURESH 4/341 JLN UPANG KEPAI SRI SEGAMBUT KL MALAYSIA |
| 2.9194 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8519 | KANOPOLIS DI 804 NORTH KANSAS STREET KANOPOLIS, KS  67454 |
| 2.9195 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8520 | KANSAS COSMOSPHERE AND SPACE CENTER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/16/2007<br>2.8524 | KANSAS FLYER, INC |
| 2.9197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/2/2014<br>2.8525 | KANTHA, THANAKON |
| 2.9198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR INDUCEMENT LETTER<br>EFFECTIVE DATE: 10/31/2011<br>2.8528 | KANZEON CORP F/S/O DAVID O. RUSSELL |
| 2.9199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011<br>2.8526 | KANZEON CORP<br>F/S/O DAVID O RUSSELL |
| 2.9200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DRAFT AGREEMENT<br>2.8527 | KANZEON CORP<br>F/S/O DAVID O RUSSELL |
| 2.9201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/8/2011<br>2.8530 | KAO BRANDS COMPANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9202  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLIP LICENSE<br>EFFECTIVE DATE: 5/22/2012<br>2.8531 | KAO BRANDS COMPANY |
| 2.9203  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TWC AND KAPPA<br>EFFECTIVE DATE: 12/31/2010<br>2.8532 | KAPPA UNDERCOVER PICTURES LLC<br>C/O EXCULSIVE MEDIA GROUP; ATTN ANDY MAYSON<br>MANAGING DIRECTOR AND CFO<br>52 HAYMARKET<br>LONDON  SW1Y 4RP<br>UNITED KINGDOM |
| 2.9204  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION LETTER<br>EFFECTIVE DATE: 2/17/2011<br>2.8533 | KAPPA UNDERCOVER PICTURES LLC<br>C/O EXCULSIVE MEDIA GROUP; ATTN ANDY MAYSON<br>MANAGING DIRECTOR AND CFO<br>52 HAYMARKET<br>LONDON  SW1Y 4RP<br>UNITED KINGDOM |
| 2.9205  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8534 | KARA EBERSPECHER<br>11 CHAPARRAL<br>DOUGLAS, WY  82633 |
| 2.9206  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/31/2014<br>2.8535 | KARANAPAKORN, KAMOLWAN |
| 2.9207  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003<br>EFFECTIVE DATE: 6/13/2007<br>2.8536 | KARASZEWSKI, LARRY<br>C/O THE ENDEAVOR AGENCY<br>9601 WILSHIRE BLVD THIRD FLR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT<br>EFFECTIVE DATE: 7/18/2003<br>2.8538 | KARASZEWSKI, LARRY<br>C/O THE ENDEAVOR AGENCY<br>9601 WILSHIRE BLVD THIRD FLR<br>BEVERLY HILLS, CA 90210 |
| 2.9209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT<br>EFFECTIVE DATE: 6/13/2007<br>2.8539 | KARASZEWSKI, LARRY<br>C/O THE ENDEAVOR AGENCY<br>9601 WILSHIRE BLVD THIRD FLR<br>BEVERLY HILLS, CA 90210 |
| 2.9210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/1/2014<br>2.8540 | KARAWAPONG, PAKKARANAT<br>016-914224 264 TONGSU<br>HAT YAI SONGKA<br>THAILAND |
| 2.9211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8541 | KAREN COOPER<br>209 W. HOUSTON STREET<br>NEW YORK, NY 10014 |
| 2.9212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8542 | KAREN CORNWELL<br>29522 HIGHWAY 95<br>PARMA, ID 83660 |
| 2.9213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8543 | KAREN GREGORY BLACK<br>608 W. VIRGINIA ST.<br>ANADARKO, OK 73005 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8544 | KAREN NOTHDURFT 3315 SKYLINE LOOP CANON CITY, CO 81212 |
| 2.9215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 2.8545 | KAREN, KOH AI LING ATTN KAREN KOH 61 CROWHURST DR 557940 SINGAPORE |
| 2.9216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8546 | KARI PREUSS 1023 ACADEMY STREET ELROY, WI 53929 |
| 2.9217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.8547 | KARINA DREAM INC F/S/O UMA THURMAN |
| 2.9218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8548 | KARLA WAGNER 323 ST. GEORGE STREET ST. AUGUSTINE, FL 32084 |
| 2.9219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 7/2/2014 2.8549 | KARNA, JOHN BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/13/2016<br>2.8550 | KARNA, JOHN<br>BEVERLY HILLS, CA 90210 |
| 2.9221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/24/2017<br>2.8551 | KARPER, BOB<br>33 ELLINGFORT ROAD<br>LONDON  E8 3PA<br>UNITED KINGDOM |
| 2.9222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8552 | KARRY SIMPSON<br>5314 WEST CEDAR ROAD<br>TERLTON, OK 74081 |
| 2.9223 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/5/2014<br>2.8553 | KASSYM, ZHUMAGZHIN |
| 2.9224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 12/20/2016<br>2.8554 | KAT FLORENCE DESIGN LIMITED<br>ATTN VICTOR STANCIULESCU, DIRECTOR |
| 2.9225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/20/2008<br>1.4092 | KATE WINSLET<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN HYLDA QUEALLY<br>2000 AVENUE OF THE AMERICAS<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9226 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/14/2016 2.8555 | KATHERINE PEARL 4TH FLOOR CENTRAL ST MARTINS WC1B 4AF LONDON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9227 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8556 | KATHY KERCHEL PO BOX 211 WAUNETA, NE  69045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9228 | State what the contract or lease is for and the nature of the debtor's interest | TERM OF THE AGREEMENT EFFECTIVE DATE: 5/14/2008 2.8557 | KATHY MORGAN INC D/B/A KATHY MORGAN INTL CHRISTOPHER J CORABI 280 S BEVERLY DRIVE, STE 205 BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9229 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/25/2016 2.8558 | KATIE SCOPES 73A WESTON PARK LONDON  N8 9TA UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9230 | State what the contract or lease is for and the nature of the debtor's interest | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 2.8559 | KATIN, MUHAMMAD IRWAN KD UTAN JAYA GROGOL LIMO DEPOK RT 003/008 INDONESIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9231 | State what the contract or lease is for and the nature of the debtor's interest | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/29/2010 2.8560 | KAUFAMN, AVY C/O  CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: VFX SUPERVISOR/PRODUCER EFFECTIVE DATE: 5/20/2016 2.8561 | KAUFMAN, DAN 4725 SALOMA AVE SHERMAN OAKS, CA 91403 |
| 2.9233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/20/2016 2.8562 | KAUFMAN, DAN 4725 SALOMA AVE SHERMAN OAKS, CA 91403 |
| 2.9234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/2/2014 1.4094 | KAVIARASU A/L ANNADHURAY 07-06 PANASAPURI SEROJM, LAMAN RIMBUNAN RAYA JALAN KEPONG 52100 KI LUMPUR MALAYSIA |
| 2.9235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8563 | KAYSVILLE THEATRE 21 NORTH MAIN ST KAYSVILLE, UT 84037 |
| 2.9236 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8564 | KBD INVESTMENTS INC 815 W. SOUTH STREET AURORA, MO 65605 |
| 2.9237 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT DTD 6/13/2007 AMENDS LETTER AGREEMENT DTD 7/18/2003 1.4097 | KEANE, MARGARET & ULBRICH, JANE C/O KEANE EYES GALLERY ATTN ROBERT BROWN 3040 LARKIN STREET SAN FRANCISCO, CA 94109-1116 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9238 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KEANE PREAPPROVAL AGREEMENT DTD 6/8/2013 EFFECTIVE DATE: 6/8/2013 1.4095 | KEANE, MARGARET & ULBRICH, JANE C/O KEANE EYES GALLERY ATTN ROBERT BROWN P.O. BOX 15098 SANTA ROSA, CA 95402-7098 |
| 2.9239 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 RE:LIFE STORY RIGHTS 1.4096 | KEANE, MARGARET & ULBRICH, JANE C/O KEANE EYES GALLERY ATTN ROBERT BROWN P.O. BOX 15098 SANTA ROSA, CA 95402-7098 |
| 2.9240 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO KEANE AGREEMENT EFFECTIVE DATE: 6/8/2013 2.8568 | KEANE, MARGARET & ULBRICH, JANE C/O KEANE EYES GALLERY; ROBERT BROWN PO BOX 15098 SANTA ROSA, CA 95402-7098 |
| 2.9241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT 2.8569 | KEANE, MARGARET & ULBRICH, JANE C/O KEANE EYES GALLERY; ROBERT BROWN PO BOX 15098 SANTA ROSA, CA 95402-7098 |
| 2.9242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 2.8565 | KEANE, MARGARET C/O ROBER BROWN KEANE EYES GALLERY 3040 LARKIN ST SAN FRANCISCO, CA 94109-1116 |
| 2.9243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 2.8566 | KEANE, MARGARET C/O ROBER BROWN KEANE EYES GALLERY 3040 LARKIN ST SAN FRANCISCO, CA 94109-1116 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT EFFECTIVE DATE: 6/13/2007 2.8567 | KEANE, MARGARET C/O ROBER BROWN KEANE EYES GALLERY 3040 LARKIN ST SAN FRANCISCO, CA  94109-1116 |
| 2.9245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8570 | KEARNEY CINEMA 8 330 S 3RD AVE KEARNEY, NE  68845 |
| 2.9246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8571 | KEARNEY CINEMA LLC 801 W SEMMES AVE OSCEOLA, AR  72370 |
| 2.9247 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT RE: AGREEMENT DTD 3/15/2015 EFFECTIVE DATE: 3/15/2015 1.4098 | KEATON, MICHAEL C/O ICM ATTNTONI HOWARD 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| 2.9248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8573 | KEE CIVIC THEATER CO. 108 N. MAIN STREET KIESTER, MN  56051 |
| 2.9249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8572 | KEE CIVIC THEATER 108 NORTH MAIN STREET KIESTER, MN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9250 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/5/2014 2.8574 | KEE, CHONG MAI D-1106 SIMPAH UTARA 48100 BATU ARANG SELANGOR DARUL EHSAN MALAYSIA |
| 2.9251 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8575 | KEENE CINEMAS 6 121 KEY RD. KEENE, NH  03431 |
| 2.9252 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE RE: LOCATION AGREEMENT DTD 5/6/2015 EFFECTIVE DATE: 7/31/2015 2.8576 | KEENE, HOLLIS |
| 2.9253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.8577 | KEERATIWONGLERT, PAIROJ 816 SOI RATCHADANIEVEJ SAMSENNOK HAAIKHANG BANGKOK 10310 THAILAND |
| 2.9254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8578 | KEIF HENLEY AND PETER CONHEIM 3405 CENTRAL NE ALBUQUERQUE, NM 87106-1431 |
| 2.9255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8579 | KEITH RIEXINGER 15211 17TH AVENUE W. LYNNWOOD, WA  98037 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8580 | KEITH SCHEXNAYDER<br>630 BRECKENRIDGE DRIVE<br>NESBIT, MS 38651 |
| 2.9257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/1/2014<br>2.8581 | KELLADY, ANN JILLIAN<br>588A MONTREAL DRIVE 11-70<br>751588<br>SINGAPORE |
| 2.9258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/1/2014<br>2.8582 | KELLADY, JILLIAN ANN<br>588A MONTREALDR<br>11 70<br>11 70<br>751588 SINGAPORE |
| 2.9259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/1/2014<br>2.8583 | KELLADY, MAX XAVIER<br>ATTN JILLIAN ANN KELLADY<br>588A MONTREALDR<br>11 70<br>751588 SINGAPORE |
| 2.9260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/1/2014<br>2.8584 | KELLADY, XAVIER MAX<br>ATTN JILLIAN ANN KELLADY<br>588A MONTREAL DRIVE 11-70<br>751588<br>SINGAPORE |
| 2.9261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013<br>1.4099 | KELLER EDDE STUDIOS LLC<br>1093 BROXTON AVE, STE 246<br>LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACTUAL JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011<br>1.4101 | KELLER ENTERTAINMENT GROUP, INC.<br>D/B/A KELLER EDDE ENTERTAINMENT<br>1093 BROXTON AVE, STE 246<br>LOS ANGELES, CA 90024 |
| 2.9263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013<br>1.4103 | KELLER ENTERTAINMENT GROUP, INC.<br>D/B/A KELLER EDDE ENTERTAINMENT<br>1093 BROXTON AVE, STE 246<br>LOS ANGELES, CA 90024 |
| 2.9264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE TERMINATION AGREEMENT<br>EFFECTIVE DATE: 2/23/2013<br>1.4102 | KELLER ENTERTAINMENT GROUP, INC.<br>D/B/A KELLER EDDE ENTERTAINMENT<br>1093 BROXTON AVE, STE 246<br>LOS ANGELES, CA 90024 |
| 2.9265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013<br>1.4104 | KELLER, MAX |
| 2.9266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE TERMINATION AGREEMENT DTD 2/23/2013<br>1.4105 | KELLER, MICHELINE |
| 2.9267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8585 | KELLI & MARK ANDREWS<br>6605 RIMROCK DRIVE<br>IDAHO FALLS, ID 83401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8586 | KELLY AUBEY<br>90 WEST VIRGINIA AVE<br>PHOENIX, AZ 85003 |
| 2.9269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8587 | KELLY SMITH-INIGUEZ<br>219 S. MAIN ST<br>LAMAR, CO 81052 |
| 2.9270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.8588 | KELLY, BEN<br>1605 KALANG RD<br>BELLINGEN NSW<br>AUSTRALIA |
| 2.9271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8589 | KELSO PUB THEATRE<br>214 S. PACIFIC<br>KELSO, WA 98626 |
| 2.9272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/27/2013<br>2.8590 | KEMP, SAMUEL<br>1416 SAINT ANDREW ST<br>APT A<br>NEW ORLEANS, LA 70130 |
| 2.9273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8591 | KEN NAGEL<br>612 COMMERCIAL ST.<br>ATCHENSON, KS 67002 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.9274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8592 | KEN SIMMONS 222 EAST CALIFORNIA MARCELINE, MO 64658 |
| 2.9275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8593 | KEN WUEPPER 316 NORTH BOND STREET (OLD?) SAGINAW, MI 48602 |
| 2.9276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8594 | KENDA DI HWY 65 NORTH MARSHALL, AR 72650 |
| 2.9277 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8595 | KENMARE THEATRE 9 WEST DIVISION STREET KENMARE, ND 58746 |
| 2.9278 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.8596 | KENNEDY, GEOFFREY SUTHERLAND CHALET INVERNESS, BREITEN ZO MOREL 3983 SWITZERLAND |
| 2.9279 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-QUOTABLE, NON-PRECEDENTIAL AND CONFIDENTIAL EFFECTIVE DATE: 8/8/2011 2.8597 | KENNETH COLE PRODUCTIONS, INC FSO KENNETH COLE ATTN DONNA PREDA 603 WEST 50TH STREET, 6TH FL NEW YORK, NY 10036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT ACCESSORY EFFECTIVE DATE: 9/1/2011 2.8598 | KENNETH COLE PRODUCTIONS, INC FSO KENNETH COLE ATTN DONNA PREDA 603 WEST 50TH STREET, 6TH FL NEW YORK, NY 10036 |
| 2.9281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8599 | KENNETH KING KING PLAZA SEGUIN, TX |
| 2.9282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8600 | KENNETH MOORE & RENEE CLAY-CIRCLE |
| 2.9283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8601 | KENNETH SMITH 8863 RITCHBORO RD. DISTRICT HEIGHTS, MD 20747 |
| 2.9284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8602 | KENNETT PALACE 224 FIRST STREET KENNETT, MO 63857 |
| 2.9285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/22/2016 2.8603 | KENNY, TOM C/O INNOVATIVE ARTISTS ATTN MARCIA HURWITZ Z& ZACK KAPLAN 1505 10TH STREET SANTA MONICA, CA 90401 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8604 | KENT REBECK<br>P.O. BOX 266<br>NEW RICHMOND, WI 54017 |
| 2.9287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8605 | KENT THEATRE<br>220 S STATE ST.<br>SOUTH WHITLEY, IN 46787 |
| 2.9288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8606 | KENT TRIPLEX<br>1170 CONEY ISLAND AVENUE<br>BROOKLYN, NY 11270 |
| 2.9289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.8607 | KENT, TONY<br>PO BOX 356<br>CELESTE, TX 75423 |
| 2.9290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8608 | KENTLANDS STADIUM 10<br>629 CENTER POINT WAY<br>GAITHERSBURG, MD 20878 |
| 2.9291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8609 | KENTUCKY 2<br>214 EAST MAIN STREET<br>LEXINGTON, KY 40507 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8610 | KENTUCKY SCIENCE CENTER 727 WEST MAIN STREET LOUISVILLE, KY 40202 |
| 2.9293 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8611 | KENWORTHY PERFORMING ARTS CENTER |
| 2.9294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 2.8616 | KEONG, LAW KOK PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| 2.9295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8617 | KERASOTES SHOWPLACE THEATRES ATTN TONY KERASOTES 641 W. LAEK STREET, SUITE 3015 CHICAGO, IL 60661 |
| 2.9296 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING PURCHASE AGREEMENT DTD 7/3/2013 CHECKS 002063 AND 002064 1.4114 | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER C/O CREATIVE ARTISTS AGENCY ATTN DAVID KOPPLE 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.9297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BIG EYES" / PRODUCER AGREEMENT / SCOTT ALEXANDER & LARRY KARASZEWSKI EFFECTIVE DATE: 4/2/2013 2.8618 | KERMIT PRESENTATIONS F/S/O SCOTT ALEXANDER C/O CREATIVE ARTISTS AGENCY, ATTN: DAVID KOPPLE 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT ACKNOWLEDGEMENT EXHIBIT A<br>EFFECTIVE DATE: 3/10/2010<br>2.8623 | KERMIT PRESENTATIONS<br>F/S/O SCOTT ALEXANDER<br>C/O CREATIVE ARTISTS AGENCY, ATTN: DAVID KOPPLE<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.9299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY AND<br>ASSIGNMENT<br>EFFECTIVE DATE: 4/2/2013<br>2.8624 | KERMIT PRESENTATIONS<br>F/S/O SCOTT ALEXANDER<br>C/O CREATIVE ARTISTS AGENCY, ATTN: DAVID KOPPLE<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.9300 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.8627 | KERRI & GREG SMITH - CENTRE CINEMA INC |
| 2.9301 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.8628 | KERRY WALKER<br>1545 CANYON VIEW DRIVE.<br>PERRY, UT 84302 |
| 2.9302 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.8629 | KERZ PRODUCTIONS<br>PO BOX 5948<br>BUFFALO GROVE, IL 60089 |
| 2.9303 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLIC RELATIONS AGENCY AGREEMENT<br>EFFECTIVE DATE: 7/31/2015<br>2.8630 | KETCHUM WEST<br>A UNIT OF KETCHUM INC.<br>ATTN DAVE CHAPMAN<br>1050 BATTERY STREET<br>SAN FRANCISCO, CA 94111 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8632 | KEVIN & SUSAN SAMPLES 24 S. F STREET LAKEVIEW, OR 97630 |
| 2.9305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8633 | KEVIN AND SUE LARSON 6420 VARIETY LAKE DR. NW HACKENSACK, MN 56470 |
| 2.9306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TV DIRECTOR AGREEMENT EFFECTIVE DATE: 9/26/2017 2.8634 | KEVIN KOLSCH & DENNIS WIDMYER C/O WILLIAM MORRIS ENDEAVOR ATTN: LAUREN SZURGOT 9560 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.9307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8635 | KEVIN RHUDE 52 N. READING AVE. BOYERTOWN, PA 19512 |
| 2.9308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8636 | KEVIN ROUDEBUSH 3893 COMMERCIAL STREET SE SALEM, OR 97302 |
| 2.9309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8637 | KEY CITY MOONLITE DRIVE-IN (NEED PPWK 2/22/17 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9310 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8638 | KEY TWIN 2 <br> 2329 LAKE WAY DR. <br> PO BOX 948 <br> RUSSELL SPRINGS, KY 42642 |
| 2.9311 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8639 | KEY WEST FILM SOCIETY INC <br> P.O. BOX 1283 <br> KEY WEST, FL 33041 |
| 2.9312 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8640 | KEYSTONE 2 <br> 601 MAIN STREET <br> TOWANDA, PA 18848 |
| 2.9313 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8641 | KEYSTONE 8 <br> 220 ARMSTRONG LANE <br> MOUNT WASHINGTON, KY 40047 |
| 2.9314 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 1.4116 | KEYSTONE PICTURES INC <br> DBA KEYSTONE ENTERTAINMENT INC <br> ATTN ROBERT VINCE |
| 2.9315 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 1.4117 | KEYSTONE PICTURES INC <br> DBA KEYSTONE ENTERTAINMENT INC <br> ATTN ROBERT VINCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/5/2017 2.8642 | KFC CORPORATION C/O DANIEL J. EDELMAN, INC. ATTN CHRIS MANSINI, GM EVP |
| 2.9317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/5/2017 2.8643 | KFC NATIONAL COUNSEL AND ADVERTISING COOPERATIVE, INC. |
| 2.9318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR MMAKGOSI KGABI EFFECTIVE DATE: 10/13/2008 2.8644 | KGABI, MMAKGOSI PLOT 2906, EXT 10 GABORONE BOTSWANA |
| 2.9319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2016 2.8645 | KHAENGKHAN, MANA C/O GEAR HEAD CO LTD 173/13-16 SOI PRAHOLYOTHIN 44 SENANIKOM, JATAJAK BANGKOK 10900 THAILAND |
| 2.9320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/4/2014 2.8646 | KHAI SIM, LIM |
| 2.9321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/29/2014 2.8647 | KHAJONCHAI, WATTIKOON 349/35 SAIMAI RD SAIMAI BANGKOK 10220 THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.9322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8648 | KHALED AL-AWAR<br>3801 THATCHER ROAD<br>OJAI, CA  93023 |
| 2.9323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/12/2014<br>2.8649 | KHIEOLEK, KRITTABHAT<br>50/13 SOI DEBPRATHAN KLONG 1<br>KLONG LOANG, PATHUMTANI<br>THAILAND |
| 2.9324 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.8650 | KHUANRAM, PEERAPONG<br>188 M7 PHAPUTTABAHT<br>SAI CHAING MAI, NONGKHAI<br>43130<br>THAILAND |
| 2.9325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/2/2014<br>2.8651 | KHUNTEP, SUTTIPONG<br>139/1 SOI RAMA 2, SOI 88<br>KWANG SAMA DAN<br>BAN KUNTHIEM, BAN<br>10150  THAILAND |
| 2.9326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/3/2014<br>2.8652 | KI, LIU CHUN<br>FLAT C, 1/F, KAM FAI HOUSE<br>36-40, CAT CHICK ST<br>KENNEDY TOWN, HONG KONG<br>CHINA |
| 2.9327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 1/26/2016<br>2.8653 | KIANA BROWN<br>9336 CIVIN CENTER DR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/11/2014 2.8654 | KIAT, ALEX KOH KEE B 12-11 ALAM PURI CONDO, JALAN KAMPUNG BATU OFF JALAN IPOH 5, KL,MY MALAYSIA |
| 2.9329 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8655 | KICKINGBIRD CINEMAS 8 1225 E. DANFORTH ROAD EDMOND, OK 73083 |
| 2.9330 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CO-DIRECTOR AGREEMENT EFFECTIVE DATE: 3/10/2014 1.4119 | KIEF DAVIDSON C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG LIGHT LLP 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025-1758 |
| 2.9331 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8659 | KIGGINS 1011 MAIN STREET VANCOUVER, WA 98660 |
| 2.9332 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 1.4120 | KILBURN MEDIA LLC ATTN MARK MANUEL, MANAGING MEMBER |
| 2.9333 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012 RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012 EFFECTIVE DATE: 6/26/2012 1.4121 | KILBURN MEDIA LLC ATTN MARK MANUEL, MANAGING MEMBER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9334 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8660 | KILL DEVIL HILLS 10 1803 NORTH CROATAN HIGHWAY KILL DEVIL HILLS, NC 27948 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9335 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/14/2003 2.8661 | KILLARNEY PRODUCTIONS INC F/S/O PIERCE BROSNAN C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN LLP; STEWARD BROOKMAN 450 N ROXBURY DR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9336 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RECORDATION DTD 9/7/2013 1.4126 | KILLFISH HOLDINGS, LLC ATTN ALEX BRUNNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9337 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 9/7/2013 1.4130 | KILLFISH HOLDINGS, LLC ATTN ALEX BRUNNER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9338 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT AND CONSENT DTD 5/29/2012 1.4122 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9339 | **State what the contract or lease is for and the nature of the debtor's interest** | CAN A SONG SAVE YOUR LIFE AGREEMENT DTD 9/7/2013 1.4125 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.9340 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.4127 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9341 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C ACKNOWLEDGEMENT & CONSENT 1.4128 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9342 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER DTD 9/7/2013 1.4129 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9343 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012 1.4131 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9344 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT DTD 5/29/2012 1.4133 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9345 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/29/2012 1.4132 | KILLFISH HOLDINGS, LLC C/O EXCLUSIVE MEDIA ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD. SUITE 401 E BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9346 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORT FORM COPYRIGHT QUITCLAIM DTD 5/29/2012<br>EFFECTIVE DATE: 7/2/2012<br>1.4134 | KILLFISH HOLDINGS, LLC<br>C/O EXCLUSIVE MEDIA<br>ATTN DANIEL R STUTZ LEGAL DEPARTMENT, 9100 WILSHIRE BLVD.<br>SUITE 401 E<br>BEVERLY HILLS, CA  90212 |
| 2.9347 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CAN A SONG SAVE YOU LIFE PRODUCTION SERVICES & FINANCING AGREEMENT<br>EFFECTIVE DATE: 6/4/2012<br>1.4124 | KILLFISH HOLDINGS, LLC<br>C/O STROOCK & STROOCK & LAVAN LLP<br>ATTN SCHUYLER MOORE ESQ<br>2029 CENTURY PARK EAST SUITE 1600<br>LOS ANGELES, CA  90067 |
| 2.9348 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO WRITING SERVICES AGREEMENT<br>1.4123 | KILLFISH HOLDINGS, LLC<br>CASAROTTO RAMSAY & ASSOCIATES LTD<br>ATTN RACHEL HOLROYD & TRACEY HYDE<br>WAVERLY HOUSE, 7-12 NOEL ST<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.9349 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CERTIFICATE OF REGISTRATION DTD 6/27/2014<br>1.4136 | KILLIFISH PRODUCTIONS INC<br>C/O EXCLUSIVE MEDIA<br>ATTN DANIEL R STUTZ LEGAL DEPARTMENT<br>9100 WILSHIRE BOULEVARD SUITE 401E<br>BEVERLY HILLS, CA  90212 |
| 2.9350 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AND FINANCING AGREEMENT DTD 6/4/2012<br>1.4137 | KILLIFISH PRODUCTIONS INC<br>C/O STROOCK & STROOCK & LAVAN LLP<br>ATTN SCHUYLER MOORE<br>2029 CENTURY PARK EAST SUITE 1600<br>LOS ANGELES, CA  90067 |
| 2.9351 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CAN A SONG SAVE YOU LIFE PRODUCTION SERVICES & FINANCING AGREEMENT<br>EFFECTIVE DATE: 6/4/2012<br>1.4135 | KILLIFISH PRODUCTIONS INC<br>C/O STROOCK & STROOCK & LAVAN LLP<br>ATTN SCHUYLER MOORE<br>2029 CENTURY PARK EAST, STE 1600<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9352 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8662 | KILLINGLY CENTER CINEMAS 4(FORM WISHING STAR) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9353 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/14/2003 2.8663 | KILLKENNY PRODUCTIONS INC F/S/O PIERCE BROSNAN C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN LLP; STEWARD BROOKMAN 450 N ROXBURY DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9354 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE MOTION PICTURE LICENSE AGREEMENT LICENSE AGREEMENT DTD 09/30/2005 EFFECTIVE DATE: 9/30/2005 2.8664 | KILLSHOT PRODUCTIONS INC TIM CLAWSON 8439 SUNSET BLVD WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9355 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/24/2016 2.8665 | KILROY, YUEN WAI YING YAN LAI HSE ROOM K01 YAN SHING COURT FANKING NT, HONG KONG CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9356 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION SHOW AGREEMENT EFFECTIVE DATE: 10/22/2013 2.8667 | KILVERT, LILLY 9601 WILSHIRE BLVD BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9357 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTOR AGREEMENT EFFECTIVE DATE: 7/27/2012 1.4138 | KIM AND JIM PRODUCTIONNS ATTN KIM WALTRIP 787 N PALM CANYON DR PALM SPRINGS, CA  92262 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9358 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8668 | KIM POWELL 311 N. HUNTERSVILLE RD BATESVILLE, IN 47006 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9359 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM EFFECTIVE DATE: 6/10/2014 2.8671 | KIM, RICH 4024 DIVISION ST LOS ANGELES, CA 90065 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9360 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8672 | KIMBALL BAYLES 1804 PINE GROVE AVE. COLORADO SPRINGS, CO 80906 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9361 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8673 | KIMBALL THEATRE 424 DUKE OF GLOUCESTER ST. WILLIAMSBURG, VA 23185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9362 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8674 | KIMBALL'S TWIN PEAK 3 115 EAST PIKES PEAK AVENUE COLORADO SPRINGS, CO 80903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9363 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8675 | KIMBERLY THOMPSON 809 EAST EASTWOOD ST. MARSHALL, MO 65340 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9364 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8676 | KIMBERLY UHL 1365 COUNTY RD 332 POPLAR BLUFF, MO 63901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9365 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8677 | KIMBERLY WHEELER 137 MAIN STREET AGAWAM, MA 01001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9366 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/30/2014 2.8678 | KIMRAD, MOHAMMAD FAZLEE BIN NO 44, JALAN MEWAH 2, TAWAN MEWAH, JOHOR SENAI 81400 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9367 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8679 | KING CITY CINEMAS 3 200 BROADWAY AVENUE KING CITY, CA 93930 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9368 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8680 | KING DRIVE IN 1075 HIGHWAY 60 RUSSELLVILLE, AL 35654 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9369 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8683 | KING OPERA HOUSE INC 115 BENTON AVE ALBIA, IA 52531 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9370 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8682 | KING OPERA HOUSE 115 BENTON AVENUE EAST ALBIA, IA  52531 |
| 2.9371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8684 | KING RANGER CINEMA 1373 E. WALNUT KING PLAZA SEGUIN, TX  78155 |
| 2.9372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8685 | KING THEATRE 720 12TH ST. BELLE PLAINE, IA  52208 |
| 2.9373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 8/13/2012 2.8686 | KING, DANIELLE 2017 GABLES LN ATLANTA, GA  30350 |
| 2.9374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO OF WEEK-TO-WEEK OR DAILY EMPLOYMENT 2.8687 | KING, DANIELLE 2017 GABLES LN ATLANTA, GA  30350 |
| 2.9375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT DTD 5/8/2009 1.4139 | KING, PAUL C/O INDEPENDENT TALENT GROUP LIMITED 76 OXFORD STREET LONDON  W1D1B5 UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9376 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STEPHEN KING ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/16/2006 2.8689 | KING, STEPHEN C/O CREATIVE ARTISTS AGENCY ; STEVEN BROOKMAN 9830 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.9377 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STEPHEN KING AGREEMENT EFFECTIVE DATE: 10/16/2006 2.8690 | KING, STEPHEN C/O CREATIVE ARTISTS AGENCY ; STEVEN BROOKMAN 9830 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.9378 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 2.8691 | KING, STEPHEN C/O CREATIVE ARTISTS AGENCY ; STEVEN BROOKMAN 9830 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.9379 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXHIBIT II RE: AGREEMENT DTD 10/16/2006, AGREEMENT DTD 6/1/2015 1.4142 | KING, STEPHEN C/O GANG, TYRE, RAMER & BROWN INC ATTN LAWRENCE D ROSE 132 SOUTH RODEO DRIVE BEVERLY HILLS, CA 90212-2403 |
| 2.9380 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8703 | KINGMAN COMMUNITY THEATRE ASSOC |
| 2.9381 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8704 | KINGMAN THEATRE 237 NORTH MAIN KINGMAN, KS 67068 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8705 | KINGS DRIVE-IN (2 WEEKS IN) 14 & LACEY BLVD HANFORD, CA 93230 |
| 2.9383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8706 | KINGS MOUNTAIN DI THEATRE RFD 2 HWY 161 PO BOX 664 BESSEMER CITY, NC 28016 |
| 2.9384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8707 | KINNELON CINEMAS 25 KINNELON ROAD KINNELON, NJ 07405 |
| 2.9385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2008 2.8714 | KINO SWAIT ATTN MARCIN PIASECKI UL. BELWEDERSKA 20/22 WARSAW 00-762 POLAND |
| 2.9386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 8/19/2010 2.8716 | KINOLOGY |
| 2.9387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MANGYO KINOSHITA FE AGMTS LTR 021113 EFFECTIVE DATE: 2/11/2013 2.8717 | KINOSHITA, MANGYO C/O O'MELVENY & MYERS LLP MEIJI YASUDA SEIMEI BLDG, 11TH FL 1-1, MARUNOUCHI 2-CHROME, CHIYODA-KU TOKYO 100-0005 JAPAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9388 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 2/1/2013<br>1.4168 | KINTOP/RELIANCE GUILD LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9389 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013<br>AMENDS WRITER AGREEMENT DTD 09/01/2012<br>1.4169 | KINTOP/RELIANCE GUILD LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9390 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/8/2013<br>1.4170 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9391 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 02/08/2013<br>1.4171 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9392 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 4/15/2013<br>1.4173 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9393 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/1/2013<br>1.4172 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9394 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> FIRST AMENDMENT TO ACQUISITION AGREEMENT <br> EFFECTIVE DATE: 12/17/2013 <br> 1.4174 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.9395 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> INSTRUMENT OF TRANSFER <br> EFFECTIVE DATE: 2/8/2013 <br> 1.4175 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.9396 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT <br> EFFECTIVE DATE: 2/8/2013 <br> 1.4176 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.9397 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> NO-QUOTE AGREEMENT <br> EFFECTIVE DATE: 2/11/2013 <br> 1.4177 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.9398 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> OPTION EXERCISE DTD 4/15/2013 <br> RE: OPTION AGREEMENT DTD 4/27/2010 <br> 1.4178 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.9399 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> SECOND AMENDMENT TO ACQUISITION AGREEMENT <br> EFFECTIVE DATE: 2/11/2014 <br> 1.4179 | KINTOP/RELIANCE LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013<br>1.4180 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| 2.9401 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SINGLE PICTURE LISCENSE AGREEMENT<br>EFFECTIVE DATE: 2/12/2013<br>1.4181 | KINTOP/RELIANCE LLC<br>ATTN DEEPAK NAYAR<br>7955 W 3RD STREET<br>LOS ANGELES, CA 90048 |
| 2.9402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8718 | KIOWA DEVELOPMENT COMPANY<br>BOX 272<br>KIOWA, KS 67070 |
| 2.9403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT<br>RE: SUITE FRANCAISE<br>EFFECTIVE DATE: 4/22/2015<br>2.8719 | KIPPER FILMS LIMITED<br>F/S/O SAUL DIBB<br>C/O CASAROTTO RAMSAY & ASSOCIATES LTD<br>WAVERLEY HOUSE, 7-12 NOEL ST<br>LONDON W1F8GQ UNITED KINGDOM |
| 2.9404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8720 | KIRAN KHORANA (MANASSAS 4 CINEMAS, LLC) |
| 2.9405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8721 | KIRBY BRANDHAGEN<br>104 MAIN STREET WEST<br>CAVALIER, ND 58220 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9406 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8722 | KIRBY CENTER FOR PERFORMING ARTS P.O. BOX 486 WILKS BARRE, PA  18702 |
| 2.9407 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8723 | KIRBY CTR FOR PERFORMING ARTS 71 PUBLIC SQUARE WILKES BARRE, PA  18701 |
| 2.9408 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8724 | KIRK PEYSAR 220 MINNESOTA AVE ATKIN, MN  56431 |
| 2.9409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8725 | KIRK RODDIE - MCCULLOCH CO. HISTORICAL THEATR |
| 2.9410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8726 | KIRK WIGES 216 1ST AVE AUDUBON, IA  50025 |
| 2.9411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT EFFECTIVE DATE: 10/12/2012 2.8727 | KIRSCHNER, DAVID F/S/O DAVID KIRSCHNER C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS 1999 AVENUE OF THE STARS LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9412 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2010 2.8729 | KIRSCHNER, DAVID F/S/O DAVID KIRSCHNER C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS 1999 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.9413 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 2.8728 | KIRSCHNER, DAVID F/S/O DAVID KIRSCHNER C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS 1999 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.9414 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/5/2014 1.4182 | KIRUBAANANTHAN 5-09 BLOCK 10B, VENICE HILL CONDO PERSIARAN PUTERI 43200 CHERAS MALAYSIA |
| 2.9415 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8731 | KIT PARKER FILMS 1801 CATALINA STREET SAND CITY, CA 93955 |
| 2.9416 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8730 | KIT PARKER 1801 CATALINA STREET SAND CITY, CA 93955 |
| 2.9417 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/30/2014 2.8732 | KIT, KAM WAIT 12A, JOLAN BRP 21 I ASCOT HILL BUKIT RAHMAN PUTRA SELANGOR 47000 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9418 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014 2.8733 | KITAMARA, AKIHIRO 22130 VICTORY BLVD APT A314 WOODLAND HILLS, CA 91367 |
| 2.9419 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2012 2.8734 | KITTY LIKES TO SCRATCH PRODUCTIONS |
| 2.9420 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR SERVICES AGREEMENT EFFECTIVE DATE: 2/25/2013 2.8735 | KITTYKAT INC F/S/O KATRINA BOWDEN C/O UNITED TALENT AGENCY, ATTN STEVEN FISHER 888 7TH AVE, 9TH FL NEW YORK, NY 10106 |
| 2.9421 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8736 | KIVA 109 BRIDGE ST LAS VEGAS, NM 87701 |
| 2.9422 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 8/9/2017 2.8737 | KIYOKO, HAYLEY C/O MANAGEMENT 360 ATTN NILS LARSEN 9111 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.9423 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8738 | KJB THEATERS ATTN BRENT BARNHART 2400 15 1/2 ST. TERRE HAUTE, IN 47804 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9424 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO EFFECTIVE DATE: 3/4/2014 2.8739 | KLAHAN, THANAKON 47 MB SARAPEE NGONGBUYMAG NAKHON RATCHASIMA 30410 THAILAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9425 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCTION/FINANCING AGREEMENT DTD 3/22/1995 2.8740 | KLEINBERG & LANGE ATTN SCOTT EDEL 1880 CENTURY PARK EAST STE 1150 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9426 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 10/21/2015 2.8742 | KLEVBERG, LARS C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG LIGHT LLP ATTN DAVID FOX 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9427 | State what the contract or lease is for and the nature of the debtor's interest | DIRECTOR'S UNDERTAKING RE AGREEMENT DTD 10/21/2015 EFFECTIVE DATE: 4/14/2017 2.8743 | KLEVBERG, LARS C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG LIGHT LLP ATTN DAVID FOX 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9428 | State what the contract or lease is for and the nature of the debtor's interest | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/2/2014 2.8744 | KLINBUPPHA, NAKARIN 24/6 MOO 1, TAMBON KHU BAR LUANG, LAT LUNKNEE PATUM THANI 12140 THAILAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9429 | State what the contract or lease is for and the nature of the debtor's interest | LEO THE LION/ CONSULTING AGREEMENT/ ADAM KLINE EFFECTIVE DATE: 4/17/2009 2.8745 | KLINE, ADAM ATTN RICK JACOBS CIRCLE OF CONFUSION 8548 WASHINGTON BLVD CULVER CITY, CA 90232 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING CONSULTING AGREEMENT<br>2.8746 | KLINE, ADAM<br>ATTN RICK JACOBS<br>CIRCLE OF CONFUSION<br>8548 WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.9431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOE KLOTZ AGREEMENT<br>EFFECTIVE DATE: 7/23/2012<br>2.8747 | KLOTZ, JOE<br>C/O ICM; ATTN CRAIG BERNSTEIN,DAN BAIME<br>10250 CONSTELLATION BLVD, 7TH FL<br>LOS ANGELES, CA  90067 |
| 2.9432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOE KLOTZ DEAL MEMO<br>EFFECTIVE DATE: 7/23/2012<br>2.8748 | KLOTZ, JOE<br>C/O ICM; ATTN CRAIG BERNSTEIN,DAN BAIME<br>10250 CONSTELLATION BLVD, 7TH FL<br>LOS ANGELES, CA  90067 |
| 2.9433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "MIDWEST"- ANDREW KMIEC<br>EFFECTIVE DATE: 1/27/2016<br>2.8749 | KMIEC, ANDREW<br>C/O ICM<br>ATTN MELISSA ORTON; NICOLE RILEY<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA  90067 |
| 2.9434 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"/SPECIAL MAKE-UP EFFECTS<br>CERTIFICATE OF ENGAGEMENT<br>2.8750 | KNB EFX GROUP INC<br>C/O LINZER & ASSOCIATES PC<br>ATTN: KENNETH A. LINZER<br>12100 WILSHIRE BLVD #1275<br>LOS ANGELES, CA  90025 |
| 2.9435 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 3/9/2009<br>2.8752 | KNB EFX GROUP INC<br>C/O LINZER & ASSOCIATES PC<br>ATTN: KENNETH A. LINZER<br>12100 WILSHIRE BLVD #1275<br>LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9436 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 8/23/2010<br>2.8751 | KNB EFX GROUP INC<br>C/O LINZER & ASSOCIATES PC<br>ATTN: KENNETH A. LINZER<br>12100 WILSHIRE BLVD #1275<br>LOS ANGELES, CA 90025 |
| 2.9437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL MAKEUP EFFECTS AGREEMENT<br>EFFECTIVE DATE: 4/30/2007<br>2.8753 | KNB EFX GROUP INC<br>C/O LINZER & ASSOCIATES PC<br>ATTN: KENNETH A. LINZER<br>12100 WILSHIRE BLVD #1275<br>LOS ANGELES, CA 90025 |
| 2.9438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT"A"<br>EFFECTIVE DATE: 1/10/2014<br>2.8754 | KNEE BAR, INC<br>F/S/O FRANCK KHALFOUN<br>C/O UNTIED TALENT AGENCY, ATTN: STEVE RABINEU<br>9560 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA 90212 |
| 2.9439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014<br>1.4186 | KNICKERBOCKER FILMS INC<br>86 E 8TH ST<br>HOLLAND, MI |
| 2.9440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.8756 | KNICKERBOCKER THEATRE<br>86 EAST 8TH STREET<br>HOLLAND, MI 49423 |
| 2.9441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007<br>RE: LOANOUT AGREEMENT DTD 1/19/2007<br>1.4188 | KNIGHT, STEVEN<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN BRIAN SIBERELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9442 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: LOAN-OUT AGREEMENT DTD 1/19/2007 EFFECTIVE DATE: 4/17/2007 1.4190 | KNIGHT, STEVEN C/O CREATIVE ARTISTS AGENCY ATTN BRIAN SIBERELL 9830 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.9443 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007 1.4189 | KNIGHT, STEVEN C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN ATTN CRAIG JACOBSON, ESQ 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.9444 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KNOPF DOUBLEDAY PUBLISHING GROUP EFFECTIVE DATE: 11/6/2014 2.8761 | KNOPF DOUBLEDAY PUBLISHING GROUP |
| 2.9445 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "BUTTER" / JASON MICALLEF/ OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 3/22/2010 2.8762 | KNOX HARRINGTON PRODUCTIONS F/S/O JAS0N MICALLEF C/O STONE MEYER ET AL; ATTN CHAD CHRISTOPHER 9665 WILSHIRE BLVD, 5TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.9446 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION & PURCHASE AGREEMENT EFFECTIVE DATE: 10/28/2008 1.4191 | KNOX HARRINGTON PRODUCTIONS F/S/O JASON MICALLEF C/O STONE MEYER GENOW SMELKINSON & BINDER LLP; CHAD CHRISTOPHER 9665 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.9447 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP 2.8765 | KNUCKLEHEAD DELI PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER EP AGREEMENT EFFECTIVE DATE: 3/14/2016 2.8766 | KNUCKLEHEAD DELI PRODUCTIONS INC |
| 2.9449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT Z/ERIK KNUDSEN EFFECTIVE DATE: 6/25/2010 2.8767 | KNUDSEN ERIK C/O THE GERSH AGENCY ATTN STEVEN GERSH 9465 WILSHIRE BLVD 6TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.9450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.8768 | KNUDSEN, ERIK C/O THE GERSH AGENCY ATTN STEVEN GERSH; STEPHEN M KRAVIT 9465 WILSHIRE BLVD, 6TH FLR BEVERLY HILLS, CA 90212 |
| 2.9451 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 2.8769 | KNUDSEN, ERIK C/O THE GERSH AGENCY ATTN STEVEN GERSH; STEPHEN M KRAVIT 9465 WILSHIRE BLVD, 6TH FLR BEVERLY HILLS, CA 90212 |
| 2.9452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 2.8770 | KNUDSEN, ERIK C/O THE GERSH AGENCY ATTN STEVEN GERSH; STEPHEN M KRAVIT 9465 WILSHIRE BLVD, 6TH FLR BEVERLY HILLS, CA 90212 |
| 2.9453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.8771 | KNUDSON, JOHN 3316 MCDONALD RD TYLER, TX 75701 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 4/10/2007<br>1.4195 | KOIT, ARTHUR<br>C/O PRADIGM TALENT AGENCY<br>ATTN JACK TANTLEFF<br>360 PARK AVE, 16TH FLOOR<br>NEW YORK, NY 10010 |
| 2.9455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.8772 | KOKAEW, JAMROEN<br>51 PAGEE APT 901<br>EKAMAI 30 KLANGTON<br>PRAKANONG<br>BANGKOK 10110 THAILAND |
| 2.9456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.8773 | KOLFF, DAVID<br>20 BLICK TCE, THE BROOKE<br>NELSON<br>NEW ZEALAND |
| 2.9457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/24/2014<br>2.8774 | KOLFF, MARIANA BINDIA<br>20 BLACK TERRACE<br>NELSON<br>NEW ZEALAND |
| 2.9458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016<br>EFFECTIVE DATE: 2/24/2016<br>2.8776 | KOLSCH, KEVIN<br>C/O WME ENTERTAINMENT<br>ATTN JOHNY GUTMAN<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.9459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/8/2016<br>2.8777 | KOLSCH, KEVIN<br>C/O WME ENTERTAINMENT<br>ATTN JOHNY GUTMAN<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.8780 | KONCHOM, CHUCHART<br>38 MOO 6 LATCHIT<br>PHAK HAI, AYUTTHAYA<br>13120<br>THAILAND |
| 2.9461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/11/2014<br>2.8781 | KONG, CHUNG CHAAR<br>ATTN FISH CHAAR<br>BLK 401 0-17 SERANGOON AVE 1<br>550401<br>SINGAPORE |
| 2.9462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/11/2014<br>2.8782 | KONG,CHUN CHAAR<br>ATTN FISH CHAAR<br>BLK 401, #0-17 SERANGOON AVE 1<br>550401<br>SINGAPORE |
| 2.9463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/13/2014<br>2.8783 | KONGSILLAWAT, CHANTIKA |
| 2.9464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/24/2014<br>2.8784 | KONGSILLAWAT, PADCHAR<br>64/45 SOI SERITHAI 9<br>SERITHAI RD<br>KLONGKUM BONGKUM<br>BANGKOK 10240 THAILAND |
| 2.9465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/22/2014<br>2.8785 | KONGSILLAWAT, PADCHAR<br>64/45 SOI SERITHAI 9<br>SERITHAI RD<br>KLONGKUM BONGKUM<br>BANGKOK 10240 THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9466 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 2.8786 | KONKIAN, SAKOL 137 MOO 2, TAMBON THUM PRIK AMPHOR ARUN, SAKAER 27120 THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9467 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.4196 | KOO BOO BANANA INC. N/A |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9468 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/1/2008 2.8787 | KOO KOO BANANA INC F/S/O CHEECH MARIN C/O ANONYMOUS CONTENT; BEN FEIGIN 3532 HAYDEN AVE CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9469 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.8788 | KOONMA, SAKCHAI 100/210 NONJOK, BANKOK THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9470 | **State what the contract or lease is for and the nature of the debtor's interest** | COVERLETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/31/2008 2.8789 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9471 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A SHORT FORM OPTION RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 4/10/2007 2.8790 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9472 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B SHORT FORM ASSIGNMENT RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 2.8791 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9473 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C-2 KOPIT CERTIFICATE OF ENGAGEMENT RE RIGHTS TO CHANGE MATERIAL IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 2.8792 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9474 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT D YESTON INDUCEMENT EFFECTIVE DATE: 4/10/2007 2.8793 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9475 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 2.8796 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9476 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 2.8795 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9477 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/10/2007 2.8794 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9478 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT RE MEMORANDUM AGREEMENT DTD 4/10/07 GRANTING TWC AN OPTION TO ACQUIRE CERTAIN RIGHTS IN THE MUSICAL PLAY ENTITLED "NINE" AND CERTAIN PROPERTIES RELATED THERETO EFFECTIVE DATE: 4/10/2007 2.8797 | KOPIT, ARTHUR C/O PARADIGM TALENT AGENCY ATTN: JACK TANTLEFF 360 PARK AVE 16TH FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9479 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/5/2014 2.8798 | KORER, JO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9480 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/9/2010 2.8799 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9481 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/12/2008 2.8800 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9482 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHAEL KORS - VIDEO GAME.090209 EXECUTION EFFECTIVE DATE: 7/28/2009 2.8802 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9483 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT RUNWAY MICHAEL KORS EFFECTIVE DATE: 5/12/2008 2.8803 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9484 | State what the contract or lease is for and the nature of the debtor's interest | PROJECT RUNWAY SPECIAL EFFECTIVE DATE: 6/30/2009 2.8804 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9485 | State what the contract or lease is for and the nature of the debtor's interest | RE AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 7/28/2009 2.8805 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9486 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 1/19/2011 2.8806 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9487 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/30/2009 2.8807 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9488 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 6/17/2011 2.8808 | KORS, MICHAEL C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN JACK SCHMITT 1133 AVE. OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8809 | KOTA THEATRES 161 NORTH MAIN STREET GARRISON, ND 58540 |
| 2.9490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 2.8811 | KRABY, SHAHLA 225 W 37TH ST, 3RD FL NEW YORK, NY 10018 |
| 2.9491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8812 | KRAMARS THEATRE CORP. 582 PACING WAY WESTBURY, NY 11590 |
| 2.9492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER TO JAY KRAMER 2.8813 | KRAMER D, JAY 135 E, 55TH ST NEW YORK, NY 10022 |
| 2.9493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER NO 2 TO UNIVERSAL TERM SHEET NON-BINDING/DRAFT 2.8815 | KRAMER, ANDREW J |
| 2.9494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTIALLY EXECUTED ACTOR AGREEMENT 2.8814 | KRAMER, ANDREW C/O THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9495 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8816 | KRESS CINEMA AND LOUNGE 817 8TH AVE GREELEY, CO 80631 |
| 2.9496 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8817 | KRIKORIAN DOWNEY CINEMA 10 8200 THIRD STREET DOWNEY, CA 90241 |
| 2.9497 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8818 | KRIKORIAN PREMIERE THEATRES, LLC 131 PALOS VERDES BOULEVARD REDONDO BEACH, CA 90277 |
| 2.9498 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8819 | KRISTY BALTEZORE 2701 N SEPULVEDA BLVD LOS ANGELES, CA 90049 |
| 2.9499 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | GUARANTY AGREEMENT 2.8820 | KRISTY FILMS LLC 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.9500 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | GUARANTY AGREEMENT EFFECTIVE DATE: 11/13/2012 2.8821 | KRISTY FILMS LLC BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9501** **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED LIABILITY COMPANY AGREEMENT DTD 10/15/2012 2.8822 | KRISTY FILMS LLC BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.9502** **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 10/17/2012 2.8823 | KRISTY FILMS LLC BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.9503** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 2.8824 | KRISTY FILMS LLC BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.9504** **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ONE PICTURE LICENSE EFFECTIVE DATE: 10/17/2012 2.8825 | KRISTY FILMS LLC BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.9505** **State what the contract or lease is for and the nature of the debtor's interest** | KRISTY EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/18/2012 1.4206 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BOULEVARD SUITE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.9506** **State what the contract or lease is for and the nature of the debtor's interest** | PRE-CAMA LETTER AGREEMENT EFFECTIVE DATE: 10/1/2012 1.4211 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BOULEVARD SUITE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9507 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER FOR "KRISTY" EFFECTIVE DATE: 10/18/2012 1.4204 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 99 HUDSON STREET, 4TH FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9508 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "KRISTY" EFFECTIVE DATE: 10/18/2012 1.4209 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 99 HUDSON STREET, 4TH FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9509 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 10/17/2012 1.4210 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 99 HUDSON STREET, 4TH FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9510 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/19/2012 1.4212 | KRISTY FILMS LLC C/O THE WEINSTEIN COMPANY LLC 99 HUDSON STREET, 4TH FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9511 | **State what the contract or lease is for and the nature of the debtor's interest** | THINKMODO ATTACHMENT AGREEMENT EFFECTIVE DATE: 10/6/2014 2.8826 | KRIVICKA, MICHAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9512 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.8827 | KROPOG, TIMOTHY SHANE PO BOX 923 SPRINGFEILD, LA 70462 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9513 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DTD 3/18/1999 1.4213 | KRUGER, EHREN C/O PARADIGM, A TALENT AND LITERARY AGENCY ATTN MATT BEDROSIAN AND VALARIE PHILLIPS 10100 SANTA MONICA BOULEVARD 25TH FLOOR LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9514 | State what the contract or lease is for and the nature of the debtor's interest | LITTLE TWINS RIGHTS ACQUISITION AGREEMENT EFFECTIVE DATE: 10/1/1994 2.8829 | KSS INC 1-6-7 TOGOSHI SHINAGAWA-KU TOKYO 142 JAPAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9515 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.8831 | KUAH, TEE HONG BRENDON 9 BUKIT BATOK CENTRAL LINK 11 07 S658074 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9516 | State what the contract or lease is for and the nature of the debtor's interest | NON UNION DEAL MEMO CONST ACCT CREW ONLY EFFECTIVE DATE: 11/25/2013 2.8832 | KUAN, LISA-KIM LING 53 CLEVELAND MANSIONS WIDLEY RD LONDON W9 ZLB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9517 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8833 | KUDZU FILM FESTIVAL 1180 EAST BROAD STREET, SUITE 2217 ATHENS, GA 30602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9518 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8834 | KUHN 668 MAIN STREET LEBANON, OR 97355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9519 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8835 | KUKUI GROVE 4 4368 KUKUI GROVE STREET LIHUE, HI 96766 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9520 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTOR AGREEMENT "ELEANOR RIGBY" EFFECTIVE DATE: 10/2/2012 1.4214 | KULUKUNDIS, CASSANDRA 7675 HOLLYWOOD BLVD, UNIT 4 LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9521 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 2.8836 | KUMARA, GANSEAN 19-03-08 ,TMN SRI SENTOSA, BT 6 1/2 JALAN KLANG LAMA 58000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9522 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 7/20/2001 2.8837 | KUROSAWA PRODUCTIONS USA INC C/O MINOUE, MIKE Y. FORCE-COURT, KOMAE 603 2-3-7 IWADO-MINAMI KOMAE CITY 200-0005 JAPAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9523 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.8838 | KUTNER, LINDSAY STEVENSONWITHERS ASSOCIATES LTD STUDIO 7C CLAPHAM NORTH ARTS CENTRE VOLTAIRE RD LONDON SW4 6DH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9524 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/14/2013 2.8840 | KUYKENDALL, IRAN 2020 HESTER DR LAPLACE, LA 70068 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9525 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8842 | KY J. BOYD (PLEASANTOWN MOTION PICTURE CO. LL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9526 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8841 | KY J. BOYD PO BOX 520 SEBASTOPOL, CA  95473 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9527 | **State what the contract or lease is for and the nature of the debtor's interest** | DGA DEAL MEMO 2.8843 | KYGER, SCOTT 58 SWALLOWTAIL LN WASHINGTON, UT  84780 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9528 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8844 | KYLE CONNER  (MOVIE TECS) 2425 CLEVELAND AVE. #200 SANTA ROSA, CA  95403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9529 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.8845 | KYOKTENG, KTATTISAK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9530 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8846 | KYOVA 10 10699 US RT. 60 ASHLAND, KY  41102 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.9531** **State what the contract or lease is for and the nature of the debtor's interest** NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/22/2014 2.8847 **State the term remaining** **List the contract number of any government contract** | KYTKOVA, MIROSLAVA IVANOVCE 131, 913 05 IVANOVCE SLOVAKIA |
| **2.9532** **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8848 **State the term remaining** **List the contract number of any government contract** | L & J ENTERTAINMENT 6069 STELLHORN RD FT WAYNE, IN 46815 |
| **2.9533** **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8849 **State the term remaining** **List the contract number of any government contract** | L AND K ENTERTAINMENT 1287 EAST MAIN STREET ROGERSVILLE, TN 27857 |
| **2.9534** **State what the contract or lease is for and the nature of the debtor's interest** SHORT FORM LICENSE DTD 11/25/2014 1.4219 **State the term remaining** **List the contract number of any government contract** | L DRIVER PRODUCTIONS INC C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN GOODMAN LLP 150 SOUTH RODEO DRIVE 3RD FLOOR BEVERLY HILLS, CA 90212 |
| **2.9535** **State what the contract or lease is for and the nature of the debtor's interest** ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014 1.4217 **State the term remaining** **List the contract number of any government contract** | L DRIVER PRODUCTIONS INC C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN GOODMAN LLP ATTN CARLOS GOODMAN 150 SOUTH RODEO DRIVE, 3RD FLOOR BEVERLY HILLS, CA 90212 |
| **2.9536** **State what the contract or lease is for and the nature of the debtor's interest** CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/18/2014 2.8850 **State the term remaining** **List the contract number of any government contract** | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FL BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9537 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEFERMENT SIDE LETTER EFFECTIVE DATE: 9/15/2014 2.8851 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FL BEVERLY HILLS, CA 90210 |
| 2.9538 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.8852 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FL BEVERLY HILLS, CA 90210 |
| 2.9539 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TWC DOMESTIC OUTPUT DEAL SUMMARY EFFECTIVE DATE: 9/15/2015 2.8853 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FL BEVERLY HILLS, CA 90210 |
| 2.9540 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TWC TERM SHEET EFFECTIVE DATE: 9/15/2014 2.8854 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FL BEVERLY HILLS, CA 90210 |
| 2.9541 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT DTD 9/15/2014 1.4218 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BLVD, 4TH FLOOR BEVERLY HILLS, CA 90210 |
| 2.9542 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/15/2014 1.4215 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BOULEVARD, 4TH FLOOR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 9/15/2014 RE: SECURITY AGREEMENT DTD 9/15/2014 1.4216 | L DRIVER PRODUCTIONS INC C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN MIKE SIMPSON 9601 WILSHIRE BOULEVARD, 4TH FLOOR BEVERLY HILLS, CA 90210 |
| 2.9544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 11/25/2014 2.8855 | L.DRIVER PRODUCTIONS,INC C/O BLOOM,HERGOTT,ET AL 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.9545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 8/26/2010 1.4223 | LA BELLA, MAX C/O L WAYNE ALEXANDER ALEXANDER NAU LAWRENCE FRUMES & LABOWITZ LLP 1925 CENTURY PARK EAST STE 850 LOS ANGELES, CA 90067 |
| 2.9546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8856 | LA GRANGE 80 SOUTH LA GRANGE ROAD LA GRANGE, IL 60525 |
| 2.9547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8857 | LA INTERNATIONAL LATINO FILM FEST SUITE 225 7060 HOLLYWOOD BLVD HOLLYWOOD, CA 90028 |
| 2.9548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8862 | LA PALOMA 471 SOUTH COAST HWY 101 ENCINITAS, CA 92024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9549 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCREENPLAY WRITER AGREEMENT<br>1.4225 | LA PETITE REINE<br>20 RUE DE SAINT PETERSBOURG<br>PARIS  75008<br>FRANCE |
| 2.9550 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ARTIST AGREEMENT<br>EFFECTIVE DATE: 4/1/2011<br>2.8863 | LA PETITE REINE<br>ATTN EMMANUEL MONTAMAT<br>20 RUE DE SAINT PETERSBOURG<br>PARIS<br>FRANCE |
| 2.9551 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/10/2014<br>1.4241 | LA PIEDRA FILMS, S.A.<br>ATTN JAY WEISLEDER<br>AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20<br>COSTA DEL ESTE<br>PANAMA CITY |
| 2.9552 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | "HANDS OF STONE" EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015<br>1.4226 | LA PIEDRA FILMS, S.A.<br>ATTN JAY WEISLEDER<br>AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20<br>COSTA DEL ESTE<br>PANAMA CITY  PANAMA |
| 2.9553 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | "HANDS OF STONE" FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 AND SALES AGENCY AGREEMENT DTD 4/21/2011<br>1.4227 | LA PIEDRA FILMS, S.A.<br>ATTN JAY WEISLEDER<br>AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20<br>COSTA DEL ESTE<br>PANAMA CITY  PANAMA |
| 2.9554 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | "HANDS OF STONE" FIRST AMENDMENT DTD 11/18/2015<br>RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015<br>1.4228 | LA PIEDRA FILMS, S.A.<br>ATTN JAY WEISLEDER<br>AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20<br>COSTA DEL ESTE<br>PANAMA CITY  PANAMA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HANDS OF STONE" FOURTH AMENDMENT DTD 7/28/2016 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 1.4229 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| 2.9556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HANDS OF STONE" SECOND AMENDMENT DTD 2/17/2016 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 1.4230 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| 2.9557 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HANDS OF STONE" SECOND AMENDMENT DTD 2/25/2016 AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 1.4231 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| 2.9558 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HANDS OF STONE" THIRD AMENDMENT DTD 5/5/2015 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 1.4232 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| 2.9559 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 12/18/2015 REGISTRATION NO. PAU 3-783-947 1.4233 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| 2.9560 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 5/19/2014 AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 1.4236 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9561 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT VENTURE TERMINATION AGREEMENT EFFECTIVE DATE: 2/23/2013 1.4237 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9562 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 3/10/2014 1.4242 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9563 | **State what the contract or lease is for and the nature of the debtor's interest** | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 12/18/2012 1.4243 | LA PIEDRA FILMS, S.A. ATTN JAY WEISLEDER AVENIDA ROBERTO MOTTA, EDIFICIO CAPITAL PLAZA, PISO #20 COSTA DEL ESTE PANAMA CITY  PANAMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9564 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 2.8864 | LA PLEDRA FILMS S.A |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9565 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2009 1.4244 | LA SIENEGA PRODUCTIONS INC C/O ARTISTS BUSINESS MANAGEMENT GROUP, INC ATTN LARRY LERNER 21700 OXNARD ST, STE 2050 WOODLAND HILLS, CA  91367 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9566 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 9/22/2009 2.8865 | LA STYLES ATTN MS HEIDI V COYNE 208 ENGLISH VILLAGE LAKE HAVASU CITY, AZ  86403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9567 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/17/2011<br>2.8869 | LACKERSTEEN, MELISSA<br>17 GLENCOE RD<br>WEYBRIDGE<br>UNITED KINGDOM |
| 2.9568 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8870 | LAEMMLE THEATRES<br>ATTN GREG LAEMMLE<br>11523 SANTA MONICA BLVD<br>LOS ANGELES, CA  90025 |
| 2.9569 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8871 | LAFAYETTE CINEMA<br>204 COLLEGE ST<br>LAFAYETTE, TN  37083 |
| 2.9570 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8872 | LAFAYETTE THEATER<br>97 LAFAYETTE AVE<br>SUFFERN, NY  10901 |
| 2.9571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/9/2014<br>2.8873 | LAFFOLEY, NEIL<br>152 TE KANAE RD<br>SOUTH HEAD<br>AUCKLAND  NEW ZEALAND |
| 2.9572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 9/3/2014<br>2.8874 | LAFFOLEY, NEIL<br>152 TE KANAE RD<br>SOUTH HEAD<br>AUCKLAND  NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9573 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8875 | LAFITTE CINEMA 4 C/O 105 S. JEFFERSON ABBEVILLE, LA 70510 |
| 2.9574 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8876 | LAGUNA HILLS 3 MALL CINEMAS 24155 LAGUNA HILLS MALL ROAD LAGUNA HILLS, CA 92653 |
| 2.9575 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 8/26/2014 2.8877 | LAI APPAREL DESIGN INC ATTN ELAINE LAI 209 W 38TH ST 9TH FL NEW YORK, NY 10018 |
| 2.9576 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 8/26/2013 2.8878 | LAI APPAREL DESIGN INC. LAI APPAREL DESIGN INC ATTN ELAINE LAI 209 W 38TH ST 9TH FL NEW YORK, NY |
| 2.9577 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8879 | LAIE PALMS CINEMAS 55-510 KAMEHAMEHA HWY #18 LAIE, HI 96792 |
| 2.9578 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8880 | LAKE 8 (FORMERLY LAKE CINEMAS 8) 588 W. TASCORAWON AVENUE BARBERTON, OH 44203 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9579 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8882 | LAKE CINEMA 4 1030 9TH STREET MORGAN CITY, LA 70381 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9580 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8881 | LAKE CINEMA 109 HURON STREET OSCODA, MI 48750 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9581 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8883 | LAKE COUNTRY PLAYHOUSE 114 N. JOHNSON ST MINEOLA, TX |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9582 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8884 | LAKE CREEK 7 13729 RESEARCH BLVD #1500 AUSTIN, TX 78750 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9583 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 8/8/2012 2.8885 | LAKE ENTERPRISES INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9584 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8886 | LAKE FIVE CINEMA 1480 SOUTH LAKE STREET FOREST LAKE, MN 55025-2621 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESERVATION AGREEMENT EFFECTIVE DATE: 3/18/2009 2.8887 | LAKE HAVASU HOUSEBOATS 1000 MCCULLOCH BLVD LAKE HAVASU, AZ  86404 |
| 2.9586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8888 | LAKE MILLS ENTERTAINMENT, INC. 218 WEST MAIN STREET LKKE MILLS, IA  50450 |
| 2.9587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS CERTIFICATE OF ENGAGEMENT RE AGREEMENT DTD 10/1/2009 2.8889 | LAKE PIRAHNA LTD/PIRANHA 3D 130 BLOOR ST WEST STE 500 TORONTO, ON  M5S IN5 CANADA |
| 2.9588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS RESEARCH & DEVELOPMENT EFFECTIVE DATE: 6/9/2009 2.8890 | LAKE PIRAHNA LTD/PIRANHA 3D 130 BLOOR ST WEST STE 500 TORONTO, ON  M5S IN5 CANADA |
| 2.9589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 2.8891 | LAKE PIRANHA LTD ATTN DAVID CARTER 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.9590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 2.8892 | LAKE PIRANHA LTD ATTN DAVID CARTER 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8893 | LAKE PLACID CENTER FOR THE ARTS 17 ALGONQUIN DR. LAKE PLACID, NY  12946 |
| 2.9592 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8894 | LAKE STREET PLAZA 3 THEATRES 230A LAKE STREET PLAZA PENN YAN, NY  14527 |
| 2.9593 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8895 | LAKE STREET PLAZA THEATRES INC. 230A LAKE STREET PLAZA PENN YAN, NY  14527 |
| 2.9594 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8896 | LAKE THEATER AND CAFE 106 NORTH STATE STREET LAKE OSWEGO, OR  97034 |
| 2.9595 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8897 | LAKE THEATRE 4 NORTH 4TH STREET CLEAR LAKE, IA  50428 |
| 2.9596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8898 | LAKEPORT 5 275 S. MAIN ST. LAKEPORT, CA  95453 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.9597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8899 | LAKES 12 (FORMR MOVIES 10 @ WESTGATE MALL) |
| 2.9598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8900 | LAKESHORE D/I 2 100 RICKEY RD MONTICELLO, IN  47960 |
| 2.9599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8901 | LAKESIDE THEATRE 2493 MAIN ST. PO BOX 1017 RANGELEY, ME  04970 |
| 2.9600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8902 | LAKEVIEW CINEMA 11 GERMANIA ST GALETON, PA  16922 |
| 2.9601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8903 | LAKEVIEW CINEMAS HACIENDA HOTEL 18000 EAST HIGHWAY 93 BOULDER CITY, NV  89005 |
| 2.9602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8904 | LAKEWOOD RANCH CINEMA 10715 RODEO DRIVE LAKEWOOD RANCH, FL  34202 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9603 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2004 1.4246 | LAKSHMI RUSHDIE, PADMA C/0 WYLIE AGENCY 250 W 57TH ST NEW YORK, NY 10107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9604 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 8/5/2005 2.8905 | LA-LA BOY INC C/O SLOSS LAW OFFICE PC ATTN JOHN SLOSS ESQ 555 W 25TH STREET 4TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9605 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/17/2014 2.8906 | LAM, LARRY WAI KWONG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9606 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8907 | LAMAR THEATRE 219 SOUTH MAIN P.O. BOX 664 LAMAR, CO 81052 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9607 | **State what the contract or lease is for and the nature of the debtor's interest** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.8908 | LAMBERT, ADAM 2250 EL CONTENTO DR LOS ANGELES, CA 90068 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9608 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.8909 | LAMBERT, BART FLAT 4, 90 TITTENHAM LANE LONDON N8 7EE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9609 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 2.8910 | LAMBERT, SCOTT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9610 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8912 | LAMESA MOVIELAND THEATER 604 N AUSTIN STREET LAMESA, TX  79331 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9611 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 7/1/2014 2.8913 | LAMOTTE, RICHARD 24931 AVENIDA BALITA VALENCIA, CA  91355 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9612 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) EFFECTIVE DATE: 8/1/2011 1.4249 | LAMPKIN, KENDALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9613 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 8/1/2011 1.4248 | LAMPKIN, KENDALL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9614 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 2/24/2014 2.8914 | LAMSANTHIA, WANLOET 6 MOO 3 TAMBON MITRAPHARB MOTLEH SARABURI 18180 THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9615 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 2.8915 | LAN, CHAN HWEE 123A VILLA LAUMAN TASIK 16 JLU SRI PERMAISURI 6 56000 KL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9616 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8916 | LANAI THEATER LLC 733 BISHOP STREET, SUITE 2000 HONOLULU, HI 96813 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9617 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8917 | LANAI THEATRE 465 SEVENTH STREET LANAI CITY, HI 96763 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9618 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8918 | LANCASTER GRAND 117 LEXINGTON STREET LANCASTER, KY 40444 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9619 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8919 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9620 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 9/2/2015 2.8920 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9621 | State what the contract or lease is for and the nature of the debtor's interest | AMENEDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 12/6/2006 2.8921 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9622 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT EFFECTIVE DATE: 12/6/2006 2.8922 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9623 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8923 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9624 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8924 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9625 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 11/1/2016 2.8925 | LANCE ENTERTAINMENT INC F/S/O PIERRE DAVID C/O ALEXANDER, NAU, LAWRENCE ET AL; WAYNE ALEXANDER 1925 CENTURY PARK EAST; STE 850 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9626 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8926 | LANCE OLSON 2000 ELLA COURT MARINETTE, WI 54143 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8927 | LANCE REGIER PO BOX 772 BERTRAM, TX 78605 |
| 2.9628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8928 | LANCE WADE 1902 NW FERRIS AVENUE LAWTON, OK 73507 |
| 2.9629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8929 | LANDMARK THEATER CORPORATION ATTN TED MUNDORFF CEO 2222 SOUTH BARRINGTON AVENUE LOS ANGELES, CA 90064 |
| 2.9630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8930 | LANDMARK THEATRE (PAPERWORK SENT TO CO-OP 9/5 |
| 2.9631 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8931 | LANDMARK THEATRE BOARD OF TRUSTEES |
| 2.9632 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP 1.4250 | LANDON, CHRIS C/O BLOOM HERGOTT ET AL ATTN MICHAEL SCHENKMAN, ESQ 150 SOUTH RODEO DRIVE, 3RD FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9633 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTEGRATION AGREEMENT EFFECTIVE DATE: 7/19/2015 2.8932 | LANDS' END, INC. |
| 2.9634 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/16/2015 2.8933 | LANDSBERG, KATHERINE 576 W COLORADO ST, 101 GLENDALE 91204 |
| 2.9635 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/2/2015 2.8934 | LANDSBERG, KATHERINE 576 W COLORADO ST, 101 GLENDALE 91204 |
| 2.9636 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION EFFECTIVE DATE: 9/23/2016 2.8935 | LANITION ASSOCIATION LTD C/O PARADIGM ATTN JAMES HAWES 360 N CRECENT DR BEVERLY HILLS, CA 90210 |
| 2.9637 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8936 | LAN-TEX 113 WEST MAIN STREET LLANO, TX 78643 |
| 2.9638 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/24/2016 2.8937 | LANZ, CHRISTIAN C/O SBV TALENT ATTN CYNTHIA MCLEAN 5900 WILSHIRE BLVD, STE 700 LOS ANGELES, CA 90036 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9639 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8938 | LARK THEATRE 549 MAGNOLIA AVENUE LARKSPUR, CA 94939 |
| 2.9640 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8939 | LARK THEATRE, INC P.O. BOX 684 LARKSPURG, CA 94977 |
| 2.9641 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.4251 | LARKHARK FILMS LIMITED ATTN COMPANY SECRETARY 15 GOLDEN SQ LONDON W1F 9JG UNITED KINGDOM |
| 2.9642 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 3/5/2014 1.4252 | LARKHARK FILMS LIMITED ATTN COMPANY SECRETARY 15 GOLDEN SQ LONDON W1F 9JG UNITED KINGDOM |
| 2.9643 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8940 | LARRY & AILEEN PEDLEY 338 NINTH STREET (OLD?) SIBLEY, IA 51249 |
| 2.9644 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8941 | LARRY & CONNIE FLESCH 189 MAIN STREET SHELBY, MT |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8942 | LARRY & GINGER RUTAN 6848 GAIL BOULEVARD (OLD?) ZEPHYRHILLS, FL  33540 |
| 2.9646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8943 | LARRY & MARY LASSILA P.O BOX W OMAK, WA  98841 |
| 2.9647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8944 | LARRY BEARDEN 207 N. BROAD STREET CAIRO, GA  31728 |
| 2.9648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8945 | LARRY FORSHEE 1260 MASSEY ROAD FRANKLIN, KY  42134 |
| 2.9649 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8946 | LARRY GOKIE W HIGHWAY 20 O'NEIL, NE  68763 |
| 2.9650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8947 | LARRY HIBBARD PO BOX 499 MANSON, WA  98831 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8948 | LARRY JOE HARLESS 3 202 LARRY JOE HARLESS DR. GILBERT, WV  25621 |
| 2.9652 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8949 | LARRY JOE HARLESS COMMUNITY CENTER |
| 2.9653 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8950 | LARRY MILLER GROUP SUITE 1000 SANDY, UT  84070 |
| 2.9654 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8951 | LARRY PRICE BOX 2419 VAN BUREN, MO  63965 |
| 2.9655 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8952 | LARRY RODKEY 228 WALNUT STREET ARROYO GRANDE, CA  93420 |
| 2.9656 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8953 | LARRY SCHILLING 25 MAIN N. P.O. BOX 782 CHOTEU, MT  59422 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.9657 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8954 | LARRY SCHMIDT 4423 US HIGHWAY 19 PERRY, FL 32347 |
| 2.9658 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8955 | LARRY W. SMITH (TN) P.O. BOX 42 PARIS, TN 38242 |
| 2.9659 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8956 | LARS COLGAN 12400 ZION ROAD SAVANNA, IL 61074 |
| 2.9660 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8957 | LASCAUX MICRO-THEATER (RADIUS) 29 E. MAIN STREET, SUITE 4 BUCKHANNON, WV 26201 |
| 2.9661 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8960 | LASSEIGNE FAMILY P.O. BOX 688 BARWICK, LA 70342 |
| 2.9662 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LASSIE EXCLUSIVE LISCENSE AGREEMENT EFFECTIVE DATE: 4/25/2006 1.4253 | LASSIE DISTRIBUTION LLC ATTN ERIC ELLENBOGEN 860 BROADWAY 6TH FLOOR NEW YORK, NY 10003 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LASSIE- EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/25/2006<br>2.8961 | LASSIE DISTRIBUTION, LLC<br>ATTN ERIC ELLENBOGAN<br>860 BROADWAY 6TH FL<br>NEW YORK, NY 10003 |
| 2.9664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR<br>EFFECTIVE DATE: 7/16/2012<br>2.8962 | LAST LOOKS INC<br>F/S/O GEORGE PIERRE<br>ATTN GEORGE PIERRE<br>800 MILLER RUN<br>ATLANTA, GA 30349 |
| 2.9665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8963 | LAST WALTE CAFE & CINEMA<br>ROUTE 28<br>INLET, NY 13360 |
| 2.9666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8964 | LATCHIS CINEMA 4<br>50 MAIN STREET<br>BRATTLEBORO, VT 05301 |
| 2.9667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8965 | LATCHIS CORPORATION<br>50 MAIN STREET<br>BRATTLEBORO, VT 05301 |
| 2.9668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8966 | LATE SHOW WITH DAVID LETTERMAN<br>C/O ED SULLIVAN THEATRE<br>1697 BROADWAY<br>NEW YORK, NY 10019 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9669 | **State what the contract or lease is for and the nature of the debtor's interest** | LATIN AMERICAN FILM COMPANY LLC, THE |
| | DEVELOPMENT AND PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2007 2.8967 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.9670 | **State what the contract or lease is for and the nature of the debtor's interest** | LATIN AMERICAN FILM COMPANY LLC, THE |
| | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/30/2007 2.8968 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.9671 | **State what the contract or lease is for and the nature of the debtor's interest** | LATIN AMERICAN FILM COMPANY LLC, THE |
| | SETTLEMENT AND MEMBERSHIP INTEREST REPURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2009 2.8969 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.9672 | **State what the contract or lease is for and the nature of the debtor's interest** | LATIN AMERICAN FILM COMPANY LLC, THE |
| | SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 7/30/2007 2.8970 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.9673 | **State what the contract or lease is for and the nature of the debtor's interest** | LATITUDE 360- CINEGRILLE 4016 EAST 82ND STREET INDIANAPOLIS, IN 46250 |
| | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8972 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.9674 | **State what the contract or lease is for and the nature of the debtor's interest** | LATITUDE GLOBAL INC 6022 SAN JOSE BLVD JACKSONVILLE, FL 32217 |
| | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8973 | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8974 | LATROBE 30 THEATRE & CAFE 2<br>315 LATROBE 30 SHOPPES<br>LATROBE, PA  15650 |
| 2.9676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/16/2014<br>2.8975 | LATUKEFU, ULI |
| 2.9677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>RE: AGREEMENT DTD 3/17/2009<br>EFFECTIVE DATE: 3/17/2009<br>2.8976 | LAUFILM INTERNATIONAL |
| 2.9678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.8977 | LAUGH CLUB, LLC |
| 2.9679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.8978 | LAUGHLIN STADIUM CINEMA 9<br>1955 S CASINO DR. SPACE 238<br>LAUGHLIN, NV  89029 |
| 2.9680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSOR AGREEMENT<br>EFFECTIVE DATE: 5/1/2015<br>2.8980 | LAURA GELLER BEAUTY LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9681 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8981 | LAURA PETERSON 115 NW 3RD ST. ALEDO, IL 61231 |
| 2.9682 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/9/2014 2.8982 | LAURAN B INC |
| 2.9683 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8983 | LAUREL D/I ROUTE 309 1050 SOUTH CHURCH STREET HAZLETON, PA 18201 |
| 2.9684 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8984 | LAUREL PARK PLACE 10 17310 LAUREL PARK DRIVE NORTH LIVONIA, MI 48152-3916 |
| 2.9685 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.8985 | LAURELHURST THEATER 2735 EAST BURNSIDE PORTLAND, OR 97214 |
| 2.9686 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FOURTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/3/2016 2.8989 | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9687 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCANNERS-RIGHTS AGREEMENT EFFECTIVE DATE: 12/9/2006 2.8990 | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC |
| 2.9688 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2012 2.8991 | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC |
| 2.9689 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8992 | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC |
| 2.9690 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2016 2.8993 | LAUREM PRODUCTIONS INC AND FILMPLAN INTERNATIONAL INC |
| 2.9691 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SCANNERS" PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 12/9/2006 2.8986 | LAUREM PRODUCTIONS INC C/O ALEXANDER, NAU, LAWRENCE ET AL ATTN WAYNE ALEXANDER 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA  90067 |
| 2.9692 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8987 | LAUREM PRODUCTIONS INC C/O ALEXANDER, NAU, LAWRENCE ET AL ATTN WAYNE ALEXANDER 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9693 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PURCHASE AGREEMENT EFFECTIVE DATE: 8/2/2015 2.8988 | LAUREM PRODUCTIONS INC C/O ALEXANDER, NAU, LAWRENCE ET AL ATTN WAYNE ALEXANDER 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9694 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8994 | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATION INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9695 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 9/2/2015 2.8995 | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATION INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9696 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 12/9/2006 2.8996 | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9697 **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT AND PRODUCER AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8998 | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9698 **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2009 2.8997 | LAUREM PRODUCTIONS INC; FILMPLAN INTERNATIONAL INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9699 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9002 | LAUREN HOLOWESKO - THE ISLAND HOUSE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9700 **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENTIAL/ NO QUOTE CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/5/2008 2.9003 | LAURENCE FISHBURNE C/O PARADIGM TALENT AGENCY ATTN SAM GORES & NORM ALADJEM 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9701 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9004 | LAURENCE MCNAMARA P.O. BOX 126 MAIN STREET SCHROON LAKE, NY 12870 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9702 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9006 | LAURINBURG TWIN COLLEGE PLAZA SHOPPING CENTER 1500 ATKINSON ST. LAURINBURG, NC 28352 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9703 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM 2.9007 | LAW OFFICE OF JAMES J LOPES 9 THOMPSON ST NEW BEDFORD, MA 02740 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9704 **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICE AGREEMENT DTD 8/5/2013 FOR THE SERVICE OF TIMUR BEKMAMBETOV 1.4259 | LAW OFFICES OF CHASE MELLEN ATTN CHASE MELLEN, ESQ 1157 SOUTH BEVERLY DRIVE LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REPRESENTATION AGREEMENT - FEEL GOOD FILMS INC<br>EFFECTIVE DATE: 11/28/2016<br>2.9009 | LAW OFFICES OF WENDY HELLER<br>9000 SUNSET BLVD<br>STE 1250<br>WEST HOLLYWOOD, CA 90069 |
| 2.9706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 11/23/1998<br>2.9010 | LAWRENCE BENDER PRODUCTIONS INC |
| 2.9707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994<br>2.9011 | LAWRENCE BENDER PRODUCTIONS INC |
| 2.9708 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN"<br>EFFECTIVE DATE: 3/18/1997<br>1.4260 | LAWRENCE BENDER PRODUCTIONS INC<br>C/O WILLIAM MORRIS AGENCY<br>ATTN MIKE SIMPSON<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA 90212 |
| 2.9709 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.9012 | LAWRENCE CUMBO<br>PO BOX 339<br>SHEPHERDSTOWN, WV 25443 |
| 2.9710 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/22/2011<br>2.9013 | LAWRENCE, JENNIFER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9711 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/09 EFFECTIVE DATE: 10/14/2015 2.9014 | LAWRIE, ABIGAIL 57 POPES AVE LONDON  TW2 5TD UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9712 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVIL'S KNOT/OFFER TO OPTION RON LAX LIFE RIGHTS EFFECTIVE DATE: 10/28/2005 2.9015 | LAX RON C/O THE INQUISITOR INC 123 FRONT ST, STE MEMPHIS, TN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9713 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 8/31/2016 2.9016 | LAXTON, RICHARD C/O UNITED TALENT ATTN JAMES KEARNEY 9336 CIVIC CENTER DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9714 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 7/6/2016 2.9017 | LAXTON, RICHARD C/O UNITED TALENT ATTN JAMES KEARNEY 9336 CIVIC CENTER DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9715 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/3/2014 2.9018 | LAZAROV, PETROV TODOR BULGARIA SOFIA, SIR MIHAIL PANTALEEVS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9716 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 5/12/2003 1.4262 | LAZY MONKEY INC F/S/O MICHAEL BERG C/O SCHRECK ROSE & DAPELLO; ATTN JOSEPH DAPELLO 660 MADISON AVE 10TH FLOOR NEW YORK, NY  10021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9717 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMORANDUM EFFECTIVE DATE: 5/13/2008 2.9019 | LBW INC F/S/O BOW WOW C/O UNITED TALENT AGENCY; SHANI ROSENWEIG AND STEVE COHEN 9650 WILSHIRE BLVD, 5TH FL BEVERLY HILLS, CA 90212 |
| 2.9718 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/22/2011 2.9020 | LD ENTERTAINMENT LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON ATTN ROBERT A. DARWELL 1901 AVENUE OF THE STARS, STE 1600 LOS ANGELES, CA 90067 |
| 2.9719 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE DETAILS DEAL MEMO EFFECTIVE DATE: 1/26/2011 1.4266 | LD ENTERTAINMENT LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON ATTN ROBERT A. DARWELL 1901 AVENUE OF THE STARS, STE 1600 LOS ANGELES, CA 90067 |
| 2.9720 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4263 | LD ENTERTAINMENT LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |
| 2.9721 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/26/2011 1.4264 | LD ENTERTAINMENT LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |
| 2.9722 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT FOR THE DETAILS AMENDS AGREEMENT DTD 1/26/2011 EFFECTIVE DATE: 10/3/2011 1.4265 | LD ENTERTAINMENT LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS, STE 1600 LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9723 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET DTD 9/15/2014 RE: PRODUCTION SERVICES AGREEMENT 1.4267 | LDRIVER PRODUCTIONS |
| 2.9724 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9021 | LE PRINCE CINEMAS ATTN BRANDI LAMB 350 ALVARADO STREET MONTEREY, CA 93940 |
| 2.9725 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9022 | LEA THEATRE (NEW OWNER NEED PPWK 12/4/17) |
| 2.9726 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9023 | LEAH TILLOTSON 19845 SE ARLETHA CT. SANDY, OR 97055 |
| 2.9727 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9024 | LEAVITT INC ATTN PETER CLAYTON 206 PINE HILL ROAD CAPE NEDDICK, ME 03902 |
| 2.9728 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9025 | LEAVITT THEATRE 259 MAIN STREET P.O. BOX 351 OGUNQUIT, ME 03907 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9729 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 7/16/2014 2.9026 | LEBENZON, CHRIS C/O ZIFFREN BRITTENHAM LLP ATTN MELANIE COOK 1801 CENTURY PARK W LOS ANGELES, CA 90067 |
| 2.9730 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9028 | LEE BURGESS 433 W BRIAR PL. #6A CHICAGO, IL 60657 |
| 2.9731 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER PERTAINING TO EDITING / "THE BUTLER" EFFECTIVE DATE: 8/30/2012 1.4268 | LEE DANIELS ENTERTAINMENT LTD C/O LOEB & LOEB ATTN REBEL ROY STEINER 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.9732 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBITI A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 11/11/2014 2.9029 | LEE DANIELS ENTERTAINMENT LTD F/S/O LEE DANIELS C/O CREATIVE ARTISTS AGENCY 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.9733 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 7/20/2010 1.4269 | LEE DANIELS ENTERTAINMENT LTD F/S/O LEE DANIELS C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; CHARLES KING 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.9734 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9030 | LEE SALYERS P. O. BOX 281 PARSONS, KS 67357 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9735 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9031 | LEE SAYEGH P.O. BOX 159 HAWTHORNE, NJ  67357 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9736 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9032 | LEE SPARKS P. O. BOX 281 STARKE, FL  32091 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9737 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9033 | LEE THEATRE 41676 WEST MORGAN AVE. PENNINGTON GAP, VA  24277 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9738 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9027 | LEE 347 BASIN ST NW EPHRATA, WA  98823 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9739 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 2.9034 | LEE, CHEE PENG BANDAR UTAMA 47800 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9740 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 2.9035 | LEE, CHOONG PEI A2 25 1 MONT KIARA 28 CONDOMINIUM JALAN KIARA 3 MONT KIARA MONT KIARA KUALA LUMPUR  50480  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/24/2014<br>2.9036 | LEE, CHUNG MUNG<br>PETALING JAYAL SELANGOR DARUL EHSAN<br>46000<br>MALAYSIA |
| 2.9742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>2.9037 | LEE, HO CHOW<br>RAUB PAHONG<br>27500<br>MALAYSIA |
| 2.9743 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.9038 | LEE, KIM HOCK<br>MALAYSIA |
| 2.9744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 5/12/2014<br>2.9039 | LEE, KIM YAW<br>MALAYSIA |
| 2.9745 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>2.9040 | LEE, MUN PING<br>KUALA LUMPUR<br>52100<br>MALAYSIA |
| 2.9746 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/2/2014<br>2.9041 | LEE, PEI CHOONG<br>A2-25-1 MONT KIARA 28 CONDOMINIUM<br>JALAN KIARA 3,  MONT KIARA<br>KUALA LUMPUR<br>50480  MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9747 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.9042 | LEE, RYAN 12660 HUMPREYS DR. BANTON ROUGE, LA  70816 |
| 2.9748 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 2.9043 | LEE, WAI PING PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| 2.9749 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | APPENDIX E 2.9044 | LEELA SAVASTA C/O TRISKO TALENT MANAGEMENT INC / NATASHA TRISKO 240-209 CARRAL ST VANCOUVER  V6B 2J2 CANADA |
| 2.9750 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 2.9045 | LEEN, TANG SEOW BLK 938 JURONG WEST STREET 91  11-397 640938 SINGAPORE |
| 2.9751 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/16/2014 2.9046 | LEES, NATASHA 14 MATUHI RISE HENDERSON AUCKLAND  0612 NEW ZEALAND |
| 2.9752 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 12/10/2010 2.9047 | LEFT/RIGHT INC ATTN BANKS TARVER 145 W, 28TH ST, 7TH FL NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/13/2011 2.9048 | LEFT/RIGHT INC ATTN BANKS TARVER 145 W, 28TH ST, 7TH FL NEW YORK, NY 10001 |
| 2.9754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/2/2011 2.9049 | LEFT/RIGHT INC ATTN BANKS TARVER 145 W, 28TH ST, 7TH FL NEW YORK, NY 10001 |
| 2.9755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/22/2010 2.9050 | LEFT/RIGHT INC ATTN BANKS TARVER 145 W, 28TH ST, 7TH FL NEW YORK, NY 10001 |
| 2.9756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9053 | LEGACY 9 2347 WEST MAIN STREET GREENFIELD, IN 46140 |
| 2.9757 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM MUSIC COMMISSION AGREEMENT EFFECTIVE DATE: 2/29/2016 2.9055 | LEGENDE SAS 15 AVE D'EYLAU PARIS 75116 FRANCE |
| 2.9758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL CO-PRODUCTION AGREEMENT DTD 9/1/2015 EFFECTIVE DATE: 5/13/2015 2.9056 | LEGENDE SAS 15 AVE D'EYLAU PARIS 75116 FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9759 | **State what the contract or lease is for and the nature of the debtor's interest** | APPROVAL OF RSHA AGREEMENT LETTER RE: ACQUISITION AGREEMENT DTD 5/14/2015 EFFECTIVE DATE: 10/22/2015 2.9054 | LEGENDE 15 AVE D'EYLAU PARIS 75116 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9760 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT RE: LEGO DOCUMENTARY RIGHTS EFFECTIVE DATE: 8/23/2012 1.4270 | LEGO SYSTEM A/S ATTN MADS NIPPER AASTVEJ 1 DK-7190 BILLUND DENMARK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9761 | **State what the contract or lease is for and the nature of the debtor's interest** | FILMING AGREEMENT EFFECTIVE DATE: 6/7/2016 2.9057 | LEHMAN COLLEGE, CUNY 250 BEDFORD PARK BLVD W BRONX, NY 10468 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9762 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/3/2011 2.9058 | LEHMANN, ALEXANDRE 12821 LANDALE ST STUDIO CITY, CA 91604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9763 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9059 | LEICESTER DRIVE IN 1675 MAIN STREET LEICESTER, MA 01524 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9764 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/18/2014 2.9060 | LEIFENNIE ASANUDDIN ANG ATTN LEIFENNIE ASANUDDIN ANG B3-13 PANGSAPURI SURIAMAS NO 1 JLN PJS 10/11E, PETALING JAYA, SELANGOR 46000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9765 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9062 | LEIGH FRIEDMAN (NEED PPWK) 88 HOLABIRD CIRCLE HIGHWOOD, IL  60040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9766 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9061 | LEIGH FRIEDMAN 88 HOLABIRD CIRCLE HIGHWOOD, IL  60040 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9767 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.9063 | LEIGH GOLD 4TH FLOOR FORMER CSM LONDON  WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9768 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9064 | LEIGH LEWIS 80 WOODLAND HILLS RD. ASHEVILLE, NC  28804 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9769 | **State what the contract or lease is for and the nature of the debtor's interest** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2012 2.9065 | LEIGH, ASHTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9770 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9066 | LEITERSBURG CINEMAS 10 20145 LEITERSBURG PIKE HAGERSTOWN, MD  21742 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company Holdings LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1794 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9771 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9067 | LEITERSBURG CINEMAS LLC 10 PUBLIC SQ. HAGERSTOWN, MD  21740 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9772 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9068 | LEJEUNE CINEMAS VI 782 NW 42ND AVENUE MIAMI, FL  33126 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9773 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9069 | LEMOORE CINEMAS 10 400 FOLLETT ST. LEMOORE, CA  93245 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9774 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 4/27/2012 2.9070 | LEN DEIGHTON ATTN ANN EVANS C/O JONATHAN CLOWES LIMITED 10 IRON BRIDGE HOUSE LONDON  NW18BD  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9775 | **State what the contract or lease is for and the nature of the debtor's interest** | STILL PHOTOGRAPH LICENSE RE: SCOUTING LOCATION PHOTOGRAPHS FOR "THE KING'S SPEECH" EFFECTIVE DATE: 10/21/2011 2.9071 | LENGYEL, JAMIE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9776 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 2.9072 | LENLANC, RYAN 16098 BLUFF RD #13 PRAIRIEVILLE  70769 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company Holdings LLC    Case number (if known) 18-10601
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9777 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9073 | LEONARD DAWSON & ELAINE DAWSON 7389HWY M-88 SOUTH BELLAIRE, MI  49165 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9778 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9074 | LEONARD KERR SUITE 700 EVERETT, WA  98201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9779 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 2/4/1969 1.4271 | LEONARD, ELMORE C/O H N SWANSON AGENCY 8523 SUNSET BLVD LOS ANGELES, CA  90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9780 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO DIT EFFECTIVE DATE: 3/24/2014 2.9075 | LEONARD, SEAN OLD BARRACK RD RUSH, CO. DUBLIN REP OF IRELAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9781 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 1-31-17 EFFECTIVE DATE: 1/31/2017 1.4284 | LEONE FILM GROUP SPA ATTN FRANCESCO POLIMANTI VIA BIRMANIA, 74/76 ROMA  00144 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9782 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/8/2014 2.9076 | LEONE FILM GROUP SPA ATTN GUSTAVO VAN PETEGHEM VIA BIRMANIA 74/76 ROME  00144 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 1796 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/8/2014<br>2.9077 | LEONE FILM GROUP SPA<br>ATTN GUSTAVO VAN PETEGHEM<br>VIA BIRMANIA 74/76<br>ROME  00144<br>ITALY |
| 2.9784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/8/2014<br>1.4281 | LEONE FILM GROUP SPA<br>ATTN GUSTAVO VAN PETEGHEM<br>VIA BIRMANIA, 74/76<br>ROMA  00144<br>ITALY |
| 2.9785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/8/2014<br>1.4282 | LEONE FILM GROUP SPA<br>ATTN GUSTAVO VAN PETEGHEM<br>VIA BIRMANIA, 74/76<br>ROMA  00144<br>ITALY |
| 2.9786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/31/2015<br>1.4283 | LEONE FILM GROUP SPA<br>ATTN GUSTAVO VAN PETEGHEM<br>VIA BIRMANIA, 74/76<br>ROMA  00144<br>ITALY |
| 2.9787 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 1/15/2013<br>2.9078 | LEONE, SHAUNA<br>2030 BWGADY ST<br>NEW ORLEANS, LA  70116 |
| 2.9788 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/24/2013<br>2.9079 | LEONE, SHAUNA<br>2030 BWGADY ST<br>NEW ORLEANS, LA  70116 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9789 **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 8/8/2014 2.9080 | LEONG, LESLIE EWE TUCK PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9790 **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 5/6/2014 2.9081 | LEONG, SOOK LING PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9791 **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/8/2014 2.9082 | LEONG, TEIK LIM 1 LORONG SETIABISTARI 3 KUALA LUMPUR 50490 MALAYSIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9792 **State what the contract or lease is for and the nature of the debtor's interest** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.9083 | LEPORE, NANETTE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9793 **State what the contract or lease is for and the nature of the debtor's interest** | WEEKLY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.9084 | LEPPER, VICTORIA VICTORIA LEPPER ASSSOCIATES 95A RIVINGTON ST LONDON EC2A 3AY UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9794 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9085 | LES CURTIS 220 DREADEN LANE WAVERLY, TN 37185 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9086 | LES NEWTON<br>P.O. BOX 786<br>HOUGHTON LAKE, MI  48269 |
| 2.9796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY CASTING SPECIAL AGREEMENT EFFECTIVE DATE: 6/27/2013 2.9087 | LESNIAK, MICHELLE |
| 2.9797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 12/20/2008 2.9088 | LETSATLE, PAULINE MANA<br>PO BOX 1427<br>GABORONE<br>BOTSWANA |
| 2.9798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AFFIDAVIT OF ORIGIN EFFECTIVE DATE: 7/19/2016 2.9089 | LETTA, GIAMPAOLO |
| 2.9799 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/ACQUISITION AGREEMENT EFFECTIVE DATE: 3/12/2008 1.4285 | LETTS, TRACY<br>C/O WEISSMANN WOLFF BERGMAN COLEMAN GRODIN & EVALL LLP<br>ATTN STAN COLEMAN<br>9665 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA  90212-2345 |
| 2.9800 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/ACQUISITION AGREEMENT DTD 3/12/2008 1.4286 | LETTS, TRACY<br>C/O WELSSMAN WOLFF BERGMAN COLEMAN GRODIN & EVALL LLP<br>ATTN STAN COLEMAN<br>9665 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA  90212-2345 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>2.9090 | LEU, KOK MUN<br>PETALING JAYAL SELANGOR DARUL EHSAN<br>46000<br>MALAYSIA |
| 2.9802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 10/5/2014<br>2.9091 | LEUNG, JACQUELINE<br>22 NORTH PIHA RD<br>RD2 NEW LYNN<br>AUCKLAND  0772<br>NEW ZEALAND |
| 2.9803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/15/2006<br>2.9093 | LEVERITT, MARA<br>2604 NORTH GRANT STREET<br>LITTLE ROCK, AK  72207 |
| 2.9804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRELIMINARY TERMS ASSOCIATED WITH<br>SPONSORSHIP<br>EFFECTIVE DATE: 5/9/2007<br>2.9094 | LEVI STRAUSS & CO<br>ATTN AMY J JASMER<br>1155 BATTERY ST<br>SAN FRANCISCO, CA  94111 |
| 2.9805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT<br>1.4287 | LEVINE, MARK<br>C/O COLLINS LITERARY AGENCY LLC<br>10 LEONARD ST<br>NEW YORK, NY  10013 |
| 2.9806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: DIRECTOR<br>OF PHOTOGRAPHY<br>EFFECTIVE DATE: 2/19/2015<br>2.9096 | LEVY, YARON<br>C/O INNOVATIVE ARTISTS; ATTN JASON GARBER<br>1617 BROADWAY, 3RD FL<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9807 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT EFFECTIVE DATE: 3/1/2015 2.9097 | LEVY, YARON C/O INNOVATIVE ARTISTS; ATTN JASON GARBER 1617 BROADWAY, 3RD FL SANTA MONICA, CA 90404 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9808 | State what the contract or lease is for and the nature of the debtor's interest | SUPERMARKET SUPERSTAR LETTER NON-BINDING/DRAFT EFFECTIVE DATE: 2/4/2013 2.9098 | LEVY,MARIYA C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN RUSH & KALLER 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9809 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9099 | LEW VAUGHN 110 WEST MAPLE AVE INDEPENDENCE, MO 64050 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9810 | State what the contract or lease is for and the nature of the debtor's interest | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.9100 | LEWIS HUME NORTH POUND COTTAGE, SHILLINGLEE CHIDDINGFOLD,GODALMING SURREY GU8 4SZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9811 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9101 | LEWIS THEATRE 109 NORTH COURT STREET LEWISBURG, WV 24901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9812 | State what the contract or lease is for and the nature of the debtor's interest | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/28/2014 2.9102 | LEWIS, EMILY 23 LITTLE RILEY ST SURRY HILLS, NSW 2010 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9813 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO - GENERAL CREW 2.9103 | LEWIS, JESSICA VALERIE JEAN 22 JALAN 1 TAMAR TAR AMPANG  68000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9814 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 5/22/2008 1.4288 | LEWIS-DAY, DANIEL C/O JULIAN BELFRAGE ASSOCIATES ADAM HOUSE 14 NEW BURLINGTON ST LONDON  WIS3BQ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9815 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9105 | LEWISTON COMMUNITY THEATRE 29 S MAIN STREET LEWISTON, UT  84320 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9816 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9106 | LEXINGTON CINEMA 235 NORTH TALBERT BLVD. LEXINGTON, NC  27292-4143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9817 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9107 | LEXINGTON PUBLIC SCHOOL DISTRICT 1 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9818 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9108 | LEXINGTON VENUE 2 1794 MASSACHUSETTS AVENUE LEXINGTON, MA  02420 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 2/15/2012<br>2.9109 | LEXUS, A DIVISION OF TOYOTA MOTOR SALES USA INC |
| 2.9820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT TO ASSIGNMENT & ASSURANCE AGREEMENT<br>EFFECTIVE DATE: 4/27/2017<br>2.9110 | LGH CAPITAL (LCC)<br>800 RICHARD ST<br>NEW ORLEANS, LA 70130 |
| 2.9821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDITIONAL BENEFICIARY LETTER RE: MARCO POLO<br>EFFECTIVE DATE: 9/25/2015<br>2.9111 | LGH CAPITAL LLC<br>3636 N CAUSEWAY BLVD STE 300<br>METARIE, LA 70002 |
| 2.9822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTINUING GUARANTY<br>EFFECTIVE DATE: 10/2/2015<br>2.9115 | LGH CAPITAL LLC<br>3636 N CAUSEWAY BLVD STE 300<br>METARIE, LA 70002 |
| 2.9823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURED PROMISSORY NOTE<br>EFFECTIVE DATE: 10/2/2015<br>2.9118 | LGH CAPITAL LLC<br>3636 N CAUSEWAY BLVD STE 300<br>METARIE, LA 70002 |
| 2.9824 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURED PROMISSORY NOTE<br>EFFECTIVE DATE: 12/21/2015<br>2.9119 | LGH CAPITAL LLC<br>3636 N CAUSEWAY BLVD STE 300<br>METARIE, LA 70002 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9825 | **State what the contract or lease is for and the nature of the debtor's interest** | TAX CREDITS AGREEMENT RE: MARCO POLO SECOND SEASON EFFECTIVE DATE: 9/15/2015 2.9120 | LGH CAPITAL LLC 3636 N CAUSEWAY BLVD STE 300 METARIE, LA 70002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9826 | **State what the contract or lease is for and the nature of the debtor's interest** | SIN CITY 2 AGREEMENT DTD 8/11/2010 1.4289 | L'HEUREUX, STEPHEN C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE SHENKMAN & GOODMAN LLP ATTN JON LAVIOLETTE 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9827 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/7/2016 2.9122 | LIANG FILMS LIMITED F/S/O ZOE LIANG 7 SPRINGFIELD HOUSE, HORN LANE LONDON W3 KNU UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9828 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/8/2014 2.9123 | LIANQIANG, JIA NO 33 JIA VILLAGE XIN TOWN JIYANG COUNTY SHAN DONG PROVENCE CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9829 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9124 | LIBBY DRIVE-IN 1144 HIGHWAY 2 WEST C/O 218 POPLAR LIBBY, MT 59923 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9830 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9126 | LIBERTY 1 & 2 THEATRES 708 NORTH MILWAUKEE AVENUE LIBERTYVILLE, IL 60048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9831 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9127 | LIBERTY HALL 642 MASSACHUSETTS STREET LAWRENCE, KS 66044 |
| 2.9832 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9128 | LIBERTY HALL, INC. 642 MASSACHUSETTS STREET LAWRENCE, KS 66044-2236 |
| 2.9833 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9129 | LIBERTY PLAYHOUSE 212 SOUTH MAIN STREET CONDON, OR 97823 |
| 2.9834 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9130 | LIBERTY THEATRE 418 PAGOSA PAGOSA SPRINGS, CO 81147 |
| 2.9835 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9125 | LIBERTY 9 WEST MAIN CARNEGIE, OK 73015 |
| 2.9836 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/16/2007 2.9131 | LIBRARY OF CONGRESS COPYWRIGHT OFFICE DOCUMENTS RECORDATION STATION 101 INDEPENDENCE AVE SE WASHINGTON, DC 20559-6000 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9837 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER WITH ENCLOSED MATERIALS FOR RECORDATION RE "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 10/27/2008 2.9132 | LIBRARY OF CONGRESS COPYWRIGHT OFFICE DOCUMENTS RECORDATION STATION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.9838 **State what the contract or lease is for and the nature of the debtor's interest** | COPY OF IOT DTD 8/8/2012 RE: IOT DTD 6/12/2012 EFFECTIVE DATE: 6/22/2012 1.4291 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.9839 **State what the contract or lease is for and the nature of the debtor's interest** | COPY OF MOC DTD 8/8/2012 RE: MOC DTD 5/14/2012 EFFECTIVE DATE: 6/12/2012 1.4292 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.9840 **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT APPLICATION FOR "BALLERINA" DTD 12/13/2016 CASE/SR# 1-4241094222 1.4293 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.9841 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 1/9/2015 1.4294 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.9842 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 2/7/2014 EFFECTIVE DATE: 8/6/2014 1.4295 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC  20559-6000 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9843 | **State what the contract or lease is for and the nature of the debtor's interest** | RECEIPT DTD 9/20/2013 NO. 1-GHJBQ3 1.4296 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC 20559-6000 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9844 | **State what the contract or lease is for and the nature of the debtor's interest** | RECORDATION OF DISTRIBUTION AGREEMENT FILE NO. 062360-0001 EFFECTIVE DATE: 3/7/2012 1.4297 | LIBRARY OF CONGRESS DOCUMENTS RECORDATION SECTION 101 INDEPENDENCE AVE SE WASHINGTON, DC 20559-6000 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9845 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9133 | LIBRARY THEATER 304 W. THIRD AVENUE WARREN, PA 16365 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9846 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/15/2011 2.9134 | LICE BUSTERS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9847 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 8/20/2012 2.9135 | LICEFIX INC DBA LICENDERS AND ADIE HOROWITZ |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9848 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.4298 | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD,STE 1200 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.9849 | State what the contract or lease is for and the nature of the debtor's interest | OPTION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.4299 | LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD,STE 1200 LOS ANGELES, CA  90069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9850 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT 1.4300 | LICHTER GROSSMAN NICHOLS ET AL ATTN LINDA LITCHER 9200 SUNSET BLVD., SUTE 1200 LOS ANGELES, CA  90069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9851 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9137 | LIDA WONG (LEE NEIGHBORHOOD THEATRES, INC.) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9852 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9138 | LIDO 309 W MAIN ST ARLINGTON, MN  55307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9853 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9139 | LIED SUPER SCREEN HASTINGS MUSEUM (INTERMEDIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9854 | State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 6/19/2014 2.9140 | LIEW, JIA TONG PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9855 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 4/7/2014 2.9141 | LIEW, KOK WAI PETALING JAYAL SELANGOR DARUL EHSAN 46000 MALAYSIA |
| 2.9856 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.4307 | LIFETIME ENTERTAINMENT SERVICES ATTN ANDREA WONG, PRESIDENT & CEO 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9857 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 1.4306 | LIFETIME ENTERTAINMENT SERVICES ATTN ANDREA WONG, PRESIDENT & CEO 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9858 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION AND LICENSE AGREEMENT DTD 2/7/2008 1.4310 | LIFETIME ENTERTAINMENT SERVICES ATTN ANDREA WONG, PRESIDENT & CEO 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9859 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.4313 | LIFETIME ENTERTAINMENT SERVICES ATTN ANDREA WONG, PRESIDENT & CEO 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9860 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT AS OF 8/22/2008 TO MOTION PICTURE AND TELEVISION SEIRES PRODUCTION AND LICENSE AGREMENTS DEAL MEMORANDUM RE: MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008, AS AMENDED AND TELEVISION SERIES PRODUCTION AND LICENSE DEAL MEMORANDUM 1.4301 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9861 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM AMENDMENT DTD 8/22/2008 AMENDS MOTION PICTURE LICENSE DEAL MEMORANDUM AGREEMENT DTD 2/7/2008 1.4302 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9862 **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 3/14/2008 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.4303 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9863 **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/22/2008 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.4305 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9864 **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 8/6/2009 RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 1.4309 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9865 **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS DTD 9/8/2008 RE: TELEVISION SERIES LICENSE DEAL MEMORANDA DTD 2/7/2008 1.4311 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9866 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEVISION SERIES LICENSE AGREEMENT DTD 9/8/2008 RE:DEAL MEMORANDA DTD 2/7/2008 1.4312 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D SCHNEIDER 2049 CENTURY PARK EAST 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 2.9142 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 EFFECTIVE DATE: 3/30/2011 2.9145 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT AS OF AUGUST 22, 2008 TO MOTION PICTIRE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDA AMENDMENT TO MEMORANDUM DTD 2/7/08 RE THE PYGMALION AGREEMENT EFFECTIVE DATE: 8/22/2008 2.9146 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT AS OF MARCH 14, 2008, MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2008 2.9147 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9871 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT RE: THREE ADDITIONAL FILES EFFECTIVE DATE: 8/21/2009 2.9148 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9872 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO DEAL MEMORANDUM EFFECTIVE DATE: 8/22/2008 2.9149 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9873 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MOTION PICTURE AND TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENTS DEAL MEMORANDUM EFFECTIVE DATE: 8/22/2008 2.9151 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9874 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2008 2.9152 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9875 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 8/21/2009 2.9153 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9876 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MOTION PICTURE AGREEMENT EFFECTIVE DATE: 2/7/2008 2.9150 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TELEVISION SERIES AGREEMENT<br>EFFECTIVE DATE: 2/7/2008<br>2.9154 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.9878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 2/6/2008<br>2.9144 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.9879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 8/25/2011<br>2.9143 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.9880 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING CHALLENGE<br>2.9155 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.9881 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING CHALLENGE<br>EFFECTIVE DATE: 8/29/2009<br>2.9156 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.9882 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/4/2010<br>2.9157 | LIFETIME ENTERTAINMENT SERVICES<br>ATTN JEFFREY D. SCHNEIDER, SR. VP<br>2049 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 8/29/2009 2.9158 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AMENDMENT RE: "LIVE" AND "GIRL IN THE PARK" EFFECTIVE DATE: 8/6/2009 2.9159 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AMENDMENT TO MEMORANDUM DTD 2/7/08 AMENDING LICENSE TERM AMENDMENT FOR THE MOVIES "THE READER", "VICKY CRISTINA BARCELONA" AND "THE GATHERING" EFFECTIVE DATE: 8/21/2009 2.9160 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 2.9162 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 2/7/2008 2.9161 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9888 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 2.9164 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9889 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 3/14/2008 2.9163 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9890 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PRICTURE LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/8/2008 2.9165 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9891 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION LICENSE AGREEMENT EFFECTIVE DATE: 2/7/2008 2.9166 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REQUIREMENT FOR SIMILTANEOUS EXECUTION OF (I) THE MOTION PICTURE LICENSE AGREEMENT AND (II) THE TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT & (III) THE PYGMALION AGREEMENT EFFECTIVE DATE: 2/7/2008 2.9167 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/31/2009 2.9168 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |
| 2.9894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 2/7/2008 2.9169 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9895 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISION SERIES LICENSE AGREEMENT - STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 9/8/2008 2.9170 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9896 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 2.9171 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9897 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISION SERIES PRODUCTION AND LICENSE AGREEMENT DEAL/MEMORANDUM AMENDMENT EFFECTIVE DATE: 6/10/2010 2.9172 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9898 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISION SERIES PRODUCTION/LICENSE AGREEMENT DEAL MEMORANDUM EFFECTIVE DATE: 2/7/2008 2.9173 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9899 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TELEVISON SERIES LICENSE AGREEMENT - STANDARD TERMS & CONDITIONS RE: LICENSE DEAL MEMO DTD 2/7/2008 EFFECTIVE DATE: 9/8/2008 2.9174 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |
| 2.9900 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE PYGMALION AGREEMENT EFFECTIVE DATE: 2/7/2008 2.9175 | LIFETIME ENTERTAINMENT SERVICES ATTN JEFFREY D. SCHNEIDER, SR. VP 2049 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9901 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VOLUNTARY PARTICIPATION AGREEMENT <br> 2.9176 | LIFETIME ENTERTAINMENT SERVICES <br> ATTN JEFFREY D. SCHNEIDER, SR. VP <br> 2049 CENTURY PARK EAST, 8TH FLOOR <br> LOS ANGELES, CA  90067 |
| 2.9902 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT AMENDMENT DTD 8/21/2009 <br> RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 <br> 1.4304 | LIFETIME ENTERTAINMENT SERVICES <br> ATTN YVONNE BENNETT <br> 2049 CENTURY PARK EAST <br> 8TH FLOOR <br> LOS ANGELES, CA  90067 |
| 2.9903 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MOTION PICTURE LICENSE AGREEMENT LETTER AMENDMENT DTD 4/15/2009 <br> RE: MOTION PICTURE LICENSE AGREEMENT DEAL MEMORANDUM DTD 2/7/2008 <br> 1.4308 | LIFETIME ENTERTAINMENT SERVICES <br> ATTN YVONNE RENA BENNETT <br> 2049 CENTURY PARK EAST <br> 8TH FLOOR <br> LOS ANGELES, CA  90067 |
| 2.9904 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS <br> EFFECTIVE DATE: 4/17/2012 <br> 2.9177 | LIFETIME ENTERTAINMENT SERVICES LLC |
| 2.9905 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMAIL CORRESPONDENCE RE: WINDOWS DTD 11/22/2016 <br> 1.4314 | LIFETIME, LMN <br> ATTN MEGHAN HOOPER WHITE, VP ACQUISITIONS <br> 235 3 45TH ST <br> NEW YORK, NY  10017 |
| 2.9906 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT <br> EFFECTIVE DATE: 10/28/2014 <br> 2.9178 | LIFEWAY FOODS, INC. <br> ATTN JULIE SMOLYANSKY <br> PRESIDENT AND CEO |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9179 | LIGEND INC<br>PO BOX 297<br>MT. POCONO, PA  18344 |
| 2.9908 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>AMENDS ACQUISITION AGREEMENT DTD 4/15/2016<br>EFFECTIVE DATE: 8/28/2017<br>1.4318 | LIGHT CHASER ANIMATION<br>ART BASE ONE CUIGEZHUANG<br>CHAOYANG DISTRICT, BEIJING  100103<br>CHINA |
| 2.9909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO DTD 4/15/2016<br>RE: AGREEMENT DTD 4/15/2016<br>2.9180 | LIGHT CHASER ANIMATION<br>ART BASE ONE<br>CUIGEZHUANG<br>CHAOYANG DISTRICT<br>BEIJING  100103  CHINA |
| 2.9910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/15/2016<br>1.4315 | LIGHT CHASER ANIMATION<br>ART BASE ONE<br>CUIGEZHUANG<br>CHAOYANG DISTRICT<br>BEIJING  100103  CHINA |
| 2.9911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 8/28/2017<br>AMENDS ACQUISITION AGREEMENT DTD<br>4/15/2016<br>2.9181 | LIGHT CHASER ANIMATION<br>ART BASE ONE<br>CUIGEZHUANG<br>CHAOYANG DISTRICT<br>BEIJING  100103  CHINA |
| 2.9912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 8/28/2017<br>RE: ACQUISITION AGREEMENT DTD<br>4/15/2016<br>1.4317 | LIGHT CHASER ANIMATION<br>ATTN CEO<br>ART BASE ONE<br>CUIGEZHUANG-CHAOYANG DISTRICT<br>BEIJING  100103  CHINA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9913 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO DTD 4/15/2016 <br> 1.4316 | LIGHT CHASER ANIMATION <br> ATTN DIRECTOR |
| 2.9914 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER LOANOUT AGREEMENT <br> EFFECTIVE DATE: 7/27/2010 <br> 2.9183 | LIGHTENING LIMITED <br> F/S/O NICK CAVE <br> EDGE LEGAL LIMITED; DAVID GLICK <br> 1 MARYLEBONE HIGH ST <br> LONDON  W1U 4LZ  UNITED KINGDOM |
| 2.9915 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION <br> LICENSE <br> AGREEMENT <br> 2.9184 | LIGHTHOUSE CINEMAS 4 <br> 525 LIGHTHOUSE AVENUE <br> PACIFIC GROVE, CA  93950 |
| 2.9916 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION <br> LICENSE <br> AGREEMENT <br> 2.9185 | LIGHTHOUSE INTERNATIONAL <br> 111 EAST 59TH STREET <br> NEW YORK, NY  10022 |
| 2.9917 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT-LOANOUT <br> EFFECTIVE DATE: 9/4/2008 <br> 2.9186 | LIGHTING LIMITED <br> F/S/O NICK CAVE, C/O UNITED AGENTS; ANTHONY JONES <br> 12-26 LEXINGTON ST <br> LONDON  W1F OLE <br> UNITED KINGDOM |
| 2.9918 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD <br> 09/04/2008 <br> 1.4319 | LIGHTNING LIMITED <br> C/O UNITED AGENTS <br> ATTN ANTHONY JONES <br> LONDON  W1F 0LE <br> UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9187 | LIGHTS OF LIBERTY 2 36 HUSTONVILLE STREET LIBERTY, KY 42539 |
| 2.9920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9188 | LIGHTS OF LIBERTY LLC 36 HUSTONVILLE STREET LIBERTY, KY 42539 |
| 2.9921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9189 | LIJENS SIBLING VENTURE, LLC 249 N. SR2 NEW MARTINSVILLE, WV 26155 |
| 2.9922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/6/2014 2.9191 | LIM, CHONG MUN NO 1425, JLN 18/273 TMN SRI SERDANG 43300 SORI KEMBANAN SELANGOR |
| 2.9923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 2.9192 | LIM, EE EGOR B-22-6, BLOCK 8 SERI INTAN, CONDO 1 LENGKOK SELINGSING TAMAN KOK HAN 51200 MALAYSIA |
| 2.9924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 2.9193 | LIN, SIEW ONG ATTN LILY ONG BLK204C PUNGGOL FIELD, 05-342 823204 SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9925 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9194 | LINCOLN CINEMA 156 LINCOLN WAY E MASSILLON, OH 44646 |
| 2.9926 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9195 | LINCOLN CINEMAS 4 215 S. KICKAPOO ST. LINCOLN, IL 62656 |
| 2.9927 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9196 | LINCOLN COUNTY COMMUNITY THEATER |
| 2.9928 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9197 | LINCOLN THEATER ELM STREET DAMARISCOTTA, ME 04543 |
| 2.9929 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9199 | LINCOLN THEATRE FOUNDATION P.O. BOX 2312 MT. VERNON, WA 98273 |
| 2.9930 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9198 | LINCOLN THEATRE 712 S. 1ST MOUNT VERNON, WA 98273 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9931 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9200 | LINCOLN-CENTRAL NEIGHBORHOOD ATTN RANDY ALLMAN 1135 TIPTON LANE COLUMBUS, IN  47201 |
| 2.9932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9201 | LINDA & DONALD MITTLER 104 N TWO STREET MATHASVILLE, MO  63357 |
| 2.9933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9202 | LINDA BRIGANCE P.O. BOX 8889 GREENVILLE, TX  75404 |
| 2.9934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9203 | LINDA PARKER 1436 S. MAIN STREET TROY, MO  63379 |
| 2.9935 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 2.9204 | LINDSAY, DANIEL 1004 N CORONADO LOS ANGELES, CA  90026 |
| 2.9936 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/9/2010 2.9205 | LINDSEY, JIMMY C/O THE GERSH AGENCY; ATTN: MIRA YOUNG 41 MADISON AVE 33RD FLOOR NEW YORK, NY  10010 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EVENT SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 11/17/2015<br>2.9206 | LINDT & SPRUNGLI (USA) INC<br>ONE FINE CHOCOLATE PLACE<br>STRATHAM, NH  03885 |
| 2.9938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND PERFORMANCE LICENSE<br>EFFECTIVE DATE: 8/19/2008<br>2.9207 | LINDVALL, HELIENNE<br>6 PINFOLD RD<br>LONDON  SM6 ZSN<br>UNITED KINGDOM |
| 2.9939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/4/2014<br>2.9208 | LING, GOH YET<br>29. JIN JAMBU MAWAR 1, TOUN MUHIBAH<br>81400 CALENG<br>JOHOR<br>MALAYSIA |
| 2.9940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014<br>2.9209 | LING, KHOO MIAU<br>SETAPAK JAYA KUALA LUMPUR<br>53300<br>MALAYSIA |
| 2.9941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014<br>1.4321 | LINSON, ART |
| 2.9942 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>2.9210 | LINSON, ART |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9943 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 1.4322 | LINSON, JOHN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9944 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 4/23/2017 2.9211 | LINSON, JOHN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9945 **State what the contract or lease is for and the nature of the debtor's interest** | UPSET PRICE AGREEMENT DTD 4/4/2014 1.4323 | LINSON, JOHN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9946 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9212 | LINTON 3 1600 A STREET NE LINTON, IN 47411 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9947 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/22/2012 2.9213 | LINTZ, MACSEN C/O MARC AND KELLY COLLINS LINTZ 6845 ULSTER CT ALPHARETTA, GA 30005 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.9948 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/16/2011 2.9214 | LINTZ, MATTHEW C/O PEOPLE STORE ATTN BRENDA PAULEY 645 LAMBERT DR ATLANTA, GA 30324 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9949 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW <br> EFFECTIVE DATE: 3/24/2014 <br> 2.9215 | LINVILLE, JAMES <br> 748 SUNSET AVE <br> VENICE, CA 90291 |
| 2.9950 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.9216 | LINWAY PLAZA 14 <br> M.C.I.C. INC. <br> 514 WEST LINCOLN <br> GOSHEN, IN 46526 |
| 2.9951 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT <br> 2.9217 | LION ROCK PRODUCTIONS LTD <br> ATTN TERENCE CHANG <br> 190 PRINCE EDWARD RD WEST 1F <br> KOWLOON <br> HONG KONG |
| 2.9952 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT ASSIGNMENT DTD 7/27/1978 <br> RE: VOL 1724 PG 059 <br> 2.9219 | LIONEL AMERICAN CORP |
| 2.9953 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.9220 | LIONS CLUB OF MASSILLON THEATRE PROJECT |
| 2.9954 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT <br> 1.4324 | LIONS GATE ENTERTAINMENT CORP <br> ATTN GENERAL COUNSEL <br> 2700 COLORADO BLVD <br> SANTA MONICA, CA 90404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4325 | LIONS GATE FILMS INC.<br>ATTN PETER BLOCK<br>2700 COLORADO BLVD<br>SANTA MONICA, CA  90404 |
| 2.9956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>1.4326 | LIONS GATE FILMS INC.<br>ATTN PETER BLOCK<br>2700 COLORADO BLVD<br>SANTA MONICA, CA  90404 |
| 2.9957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION LICENSE<br>EFFECTIVE DATE: 11/25/2014<br>1.4327 | LIP SERVICES<br>9 PROSPECT PARK WEST RM 14B<br>BROOKLYN, NY  11215 |
| 2.9958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POST-PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/16/2010<br>2.9223 | LIP SYNC POST LTD<br>LEE & THOMPSON; ATTN CHRISTOS MICHAELS<br>15-22 ST CHRISTOPHERS PLACE<br>GREENGARDEN HOUSE<br>LONDON  W1U 1NL  UNITED KINGDOM |
| 2.9959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY<br>EFFECTIVE DATE: 9/16/2010<br>2.9224 | LIP SYNC PRODUCTION LLP<br>145 WARDOUR ST<br>LONDON  W1F8AQ<br>UNITED KINGDOM |
| 2.9960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DELIVERY DATE AMENDMENT<br>EFFECTIVE DATE: 10/25/2011<br>2.9225 | LIP SYNC PRODUCTIONS LLP<br>ATTN NORMAN MARRY<br>195 WARDOUR STREET<br>LONDON  W1F8ZG<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9961 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 9/16/2010 2.9226 | LIP SYNC PRODUCTIONS LLP ATTN NORMAN MARRY 195 WARDOUR STREET LONDON  W1F8ZG UNITED KINGDOM |
| 2.9962 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 2.9227 | LIP SYNC PRODUCTIONS LLP ATTN NORMAN MARRY 195 WARDOUR STREET LONDON  W1F8ZG UNITED KINGDOM |
| 2.9963 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9228 | LISA BYERS 208 NORTH SPRUCE OGALLALA, NE  69153 |
| 2.9964 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9229 | LISA MCCOY 3671 COUNTY HOME ROAD CONOVER, NC  28613 |
| 2.9965 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT TO COLLECTION ACCOUNT MANAGEMENT AGREEMENT RE: AGREEMENT DTD 6/20/2012, AS AMENDED EFFECTIVE DATE: 4/9/2013 2.9230 | LISA NITTI LAW ATTN LISA NITTI 21860 BURBANK BLVD, STE 170 WOODLAND HILLS, CA  91367 |
| 2.9966 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9231 | LISA ROBITAILLE 4437 FRUITBELT LANE WILLIAMSTON, MI  48895 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9232 | LITTLE ART ASSOCIATION, INC.<br>247 XENIA AVE<br>YELLOW SPRINGS, OH  45387 |
| 2.9968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9233 | LITTLE ART THEATRE<br>247 XENIA AVENUE<br>YELLOW SPRINGS, OH  45387 |
| 2.9969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/10/2015<br>2.9235 | LITTLE DENMARK<br>F/S/O |
| 2.9970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015<br>2.9236 | LITTLE DENMARK<br>FSO CHRISTIAN TORPE |
| 2.9971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9246 | LITTLE FILM SOCIETY<br>240 EAST AVENUE<br>ROCHESTER, NY  14604 |
| 2.9972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT<br>EFFECTIVE DATE: 5/4/2012<br>2.9248 | LITTLE FISH FILMS<br>F/S/O JUSTIN ZACKHAM<br>C/O ZIFFREN BRITTENHAM LLP; JULIAN ZALFEN<br>1801 CENTURY PARK W<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/19/2008 2.9249 | LITTLE FISH FILMS F/S/O JUSTIN ZACKHAM C/O ZIFFREN BRITTENHAM LLP; JULIAN ZALFEN 1801 CENTURY PARK W LOS ANGELES, CA 90067 |
| 2.9974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/17/2014 1.4329 | LITTLE PRINCESS S.A.R.L 118/126 RUE DU MONT-CERIS PARIS 75018 FRANCE |
| 2.9975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 5/17/2014 1.4330 | LITTLE PRINCESS S.A.R.L C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN LLP ATTN GEORGE HAYUM 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.9976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 5/17/2014 1.4331 | LITTLE PRINCESS S.A.R.L C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN LLP ATTN GEORGE HAYUM 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.9977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 7/6/2009 2.9250 | LITTLE SISTER LAUGHS INC F/S/O MELISSA LEO |
| 2.9978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9251 | LITTLE THEATRE (SPEICALY THEATRE) 30 QUEEN STREET (12 CHURCH STREET) HAMILTON, BM HM11 BERMUDA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9979 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9252 | LITTLE THEATRE 5 240 EAST AVE ROCHESTER, NY  14604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9980 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 208 EFFECTIVE DATE: 2/5/2015 2.9255 | LITTLETON RAOD PRODUCTIONS IN F/S/O PATRICK MACMANUS C/O CAA; ATTN FRANCK JUNG 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9981 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION WRITER AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 2/5/2015 2.9254 | LITTLETON RAOD PRODUCTIONS IN F/S/O PATRICK MACMANUS C/O CAA; ATTN FRANCK JUNG 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9982 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 4/15/2016 2.9269 | LITTMAN, JILL; RAMIREZ, EDGAR C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN LLP ATTN ROBERT S WALLERSTEIN ESQ 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9983 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW 2.9270 | LIU, GRACE GUO 6-1-202 ZHAN LAN GUAN RD XI CHENG DISTRICT BEIJING CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9984 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 7/14/2014 1.4335 | LIVE MEDIA GROUP (LMG), LLC ATTN MEGHAN DE BOER 16249 STAGG ST LOS ANGELES, CA  91406 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE:AGREEMENT DTD 4/1/2000 1.4336 | LIVE PLANET INC |
| 2.9986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9271 | LIVEWELL GARFIELD COUNTY 195 W. 14TH STREET RIFLE, CO 81650 |
| 2.9987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9272 | LIVING ARTS TRUST 2401 SWANSON AVE MIAMI, FL 33133 |
| 2.9988 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9273 | LIVING ROOM THEATRE 777 GLADES ROAD BLDG CU-97 BOCA RATON, FL 33431 |
| 2.9989 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 2.9274 | LIZ GATELEY |
| 2.9990 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/16/2014 2.9275 | LIZ GATELEY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.9991 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: GUANTANAMO BAY - WEEK TWO EFFECTIVE DATE: 9/22/2017 2.9278 | LIZZIE MICKERY ASSOCIATES INC F/S/O LIZZIE MICKERY C/O ICM ATTN KEVIN CROTTY 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9992 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 2.9279 | LIZZIE NEWELL INDEPENDENT TALENT 40 WHITFIELD ST LONDON W1T 2RH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9993 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9280 | LLANO COMMUNITY PERFORMING ARTS GRO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9994 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9281 | LLANO THEATRE 11 RAILROAD PLAINS, MT 59859 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9995 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 2/24/2014 2.9282 | LLOYD, ANTHONY GARY 675 MCLEAN AVE YONKERS, NY 10704 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.9996 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9283 | LMI/HHI DBA MILLENIUM LEISURE 1156 HARGRAVE STREET AUSTIN, TX 78702 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.9997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 2.9284 | LOA PRODUCTIONS INC, THE |
| 2.9998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.9285 | LOCAL HERO LLC ATTN LEANDRO MARINI 1201 OLYMPIC BLVD SANTA MONICA, CA 90404 |
| 2.9999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MANAGEMENT SERVICES FOR RUNWAY PRODUCTIONS INC EFFECTIVE DATE: 2/3/2009 2.9286 | LOCAL NO ONE LATSE 320 W 46TH ST NEW YORK, NY 10036 |
| 2.10000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9287 | LOCK ONE THEATRE 8 WEST MONROE ST. NEW BREMEN, OH 45869 |
| 2.10001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: HOTEL VIDEO-ON-DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2009 2.9288 | LODGENET INTERACTIVE CORPORATION |
| 2.10002 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: HOTEL VOD LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2009 2.9289 | LODGENET INTERACTIVE CORPORATION |

Debtor    The Weinstein Company Holdings LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10003 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RE: HOTEL VOD LICENSE AGREEMENT EFFECTIVE DATE: 7/1/2009 <br> 2.9290 | LODGENET INTERACTIVE CORPORATION |
| 2.10004 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "HANDS OF STONE" EXCLUSIVE LICENSE AGREEMENT DTD 5/14/2015 <br> 1.4340 | LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ. <br> 10100 SANTA MONICA BLVD <br> SUITE 2200 <br> LOS ANGELES, CA  90067 |
| 2.10005 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "HANDS OF STONE" FIFTH AMENDMENT TO DOMESTIC AGREEMENT & THIRD AMENDMENT TO SALES AGENCY AGREEMENT DTD 6/13/2017 <br> RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 AND SALES AGENCY AGREEMENT DTD 4/21/2011 <br> 1.4341 | LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ. <br> 10100 SANTA MONICA BLVD <br> SUITE 2200 <br> LOS ANGELES, CA  90067 |
| 2.10006 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "HANDS OF STONE" FIRST AMENDMENT DTD 11/18/2015 <br> RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 <br> 1.4342 | LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ. <br> 10100 SANTA MONICA BLVD <br> SUITE 2200 <br> LOS ANGELES, CA  90067 |
| 2.10007 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "HANDS OF STONE" FOURTH AMENDMENT DTD 7/28/2016 <br> RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 <br> 1.4343 | LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ. <br> 10100 SANTA MONICA BLVD <br> SUITE 2200 <br> LOS ANGELES, CA  90067 |
| 2.10008 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "HANDS OF STONE" SECOND AMENDMENT DTD 2/17/2016 <br> RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 <br> 1.4344 | LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ. <br> 10100 SANTA MONICA BLVD <br> SUITE 2200 <br> LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10009 **State what the contract or lease is for and the nature of the debtor's interest** | "HANDS OF STONE" SECOND AMENDMENT DTD 2/25/2016 AMENDS SALES AGENCY AGREEMENT DTD 4/21/2011 1.4345 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10010 **State what the contract or lease is for and the nature of the debtor's interest** | "HANDS OF STONE" THIRD AMENDMENT DTD 5/5/2015 RE: DOMESTIC ACQUISITION AGREEMENT DTD 5/14/2015 1.4346 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10011 **State what the contract or lease is for and the nature of the debtor's interest** | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2016 1.4347 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10012 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT DTD 06/29/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 1.4348 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10013 **State what the contract or lease is for and the nature of the debtor's interest** | RE: "MARY MAGDALENE" - FIRST AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 6/29/2016 1.4349 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10014 **State what the contract or lease is for and the nature of the debtor's interest** | RE: "MARY MAGDALENE" - SECOND AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 1.4350 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10015** **State what the contract or lease is for and the nature of the debtor's interest** | RE: "MARY MAGDALENE" - THIRD AMENDMENT AMENDS ACQUISTION AGREEMENT DTD 3/14/2016 EFFECTIVE DATE: 8/8/2016 1.4351 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.10016** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENEDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 1.4352 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.10017** **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT DTD 08/08/2016 RE: AMENDS AGREEMENT DTD 03/14/2016 1.4353 | LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ. 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.10018** **State what the contract or lease is for and the nature of the debtor's interest** | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 1.4339 | LOEB & LOEB ATTN REBEL STEINER ESQ 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA  90067 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.10019** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9291 | LOEKS-STAR THEATRES ATTN BARRIE LAWSON LOEKS PRES & JAMES LOEKS CEO 3020 CHARLEVOIX DRIVE SE GRAND RAPIDS, MI  49546 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.10020** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9292 | LOFT CINEMA 3 3233 EAST SPEEDWAY BOULEVARD TUCSON, AZ  85716 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9293 | LOFTUS THEATRE CORP. 301 INDIAN KNOLL WEST CHICAGO, IL 60185 |
| 2.10022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9294 | LOGAN ENTERTAINMENT ENTERPRISES 209 N. LAWLER ST. MITCHELL, SD 57301 |
| 2.10023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9295 | LOGAN SQUARE THEATRE 4 2646 N. MILWAUKEE AVE. CHICAGO, IL 60647 |
| 2.10024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4354 | LOIS LOWRY C/O HAROLD OBER ASSOCIATES, INC. ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| 2.10025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/2/2014 2.9296 | LOKMAN, MOHAMED ADAM SARDON BIN MOHAMED |
| 2.10026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.9297 | LOKOMOTIV DESIGN LTD ATTN DAVID DORAN 122 EASTWORTH ROAD CHERTSEY KT16 8DS UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 11/7/2016<br>2.9298 | LOKOMOTIV DESIGN LTD<br>ATTN DAVID DORAN<br>122 EASTWORTH ROAD<br>CHERTSEY  KT16 8DS<br>UNITED KINGDOM |
| 2.10028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/8/2004<br>2.9299 | LOMBARD CORPORATE FINANCE LIMITED |
| 2.10029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/30/2015<br>2.9300 | LONANO, STEPHEN<br>409 PACIFIC AVE<br>NEW ORLEANS, LA  70114 |
| 2.10030 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GROUP SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2009<br>2.9301 | LONDON BRIDGE RESORT, LLC<br>1477 QUEENS BAY<br>LAKE HAVASU CITY, AZ  86403 |
| 2.10031 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TENANCY AGREEMENT<br>EFFECTIVE DATE: 3/6/2009<br>2.9302 | LONDON BRIDGE RESORT, LLC<br>1477 QUEENS BAY<br>LAKE HAVASU CITY, AZ  86403 |
| 2.10032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9303 | LONDON STATE THEATRE<br>67-69 SOUTH MAIN STREET<br>LONDON, OH  43140 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10033 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9304 | LONE PEAK CINEMA<br>50 OUSEL FALLS ROAD<br>BIG SKY, MT 59716 |
| 2.10034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FACILITY AGREEMENT RE: AGREEMENT DTD 9/16/2004<br>1.4356 | LONE STAR STUDIOS-TAG ENTERTAINMENT INC |
| 2.10035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9305 | LONG BEACH CINEMAS 4<br>179 EAST PARK AVENUE<br>LONG BEACH, NY 11561 |
| 2.10036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9306 | LONG BEACH CINEMATHEQUE<br>375 REDONDO AVE, #121<br>LONG BEACH, CA 92701 |
| 2.10037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" EFFECTIVE DATE: 10/3/2003<br>1.4357 | LONG ISLAND PRODUCTIONS INC<br>ATTN BUSINESS AFFAIRS<br>10900 WILSHIRE BLVD<br>STE 1400<br>LOS ANGELES, CA 90024 |
| 2.10038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO (LOANOUT)<br>EFFECTIVE DATE: 10/24/2014<br>2.9307 | LONG MEADOW PICTURES,INC<br>F/S/O WALTON HOGGINS<br>C/O ICM PARTNERS;HILDY GOTTLIEB<br>10250 COMSTELLATION BLVD<br>LOS ANGELES, CA 90067 |

Debtor    The Weinstein Company Holdings, LLC    Case number (if known) 18-10601
_____
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10039 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY- WALTON GOGGINS EFFECTIVE DATE: 10/24/2014 2.9308 | LONG MEADOW PICTURES,INC F/S/O WALTON HOGGINS C/O ICM PARTNERS;HILDY GOTTLIEB 10250 COMSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10040 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9309 | LONG PRAIRIE DRIVE IN THEATER 24257 RIVERSIDE DRIVE LONG PRAIRIE, MN 56347 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10041 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 1/10/2010 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD 1.4358 | LONG WALK TO FREEDOM (PTY) LTD ATTN ANANT SINGH 134 ESSENWOOD ROAD BREA DURBAN 4001 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10042 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 9/6/2011 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD 1.4359 | LONG WALK TO FREEDOM (PTY) LTD ATTN ANANT SINGH 134 ESSENWOOD ROAD BREA DURBAN 4001 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10043 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR LOANOUT AGREEMENT DTD 8/1/2011 1.4362 | LONG WALK TO FREEDOM (PTY) LTD ATTN ANANT SINGH 134 ESSENWOOD ROAD BREA DURBAN 4001 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10044 | **State what the contract or lease is for and the nature of the debtor's interest** | LENDING AGREEMENT DTD 8/17/1999 1.4363 | LONG WALK TO FREEDOM (PTY) LTD ATTN ANANT SINGH 134 ESSENWOOD ROAD BREA DURBAN 4001 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY AGREEMENT DTD 3/1/2012<br>1.4365 | LONG WALK TO FREEDOM (PTY) LTD<br>ATTN ANANT SINGH<br>134 ESSENWOOD ROAD<br>BREA<br>DURBAN 4001 SOUTH AFRICA |
| 2.10046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 1/10/2014<br>REG NO: PA 1-877-608<br>1.4360 | LONG WALK TO FREEDOM (PTY) LTD<br>C/O WEISSMANN WOLFF BERGMAN COLEMAN GRODIN & EVALL LLP<br>ATTN ALAN L GRODIN, ESQ<br>9665 WILSHIRE BLVD, STE 900<br>BEVERLY HILLS, CA 90212 |
| 2.10047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 1/11/2010<br>REGISTRATION NO. PAU 3-510-245<br>1.4361 | LONG WALK TO FREEDOM (PTY) LTD<br>C/O WEISSMANN WOLFF BERGMAN COLEMAN GRODIN EVALL LLP<br>ATTN ALAN L GRODIN, ESQ<br>9665 WILSHIRE BLVD, STE 900<br>BEVERLY HILLS, CA 90212 |
| 2.10048 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDINARY LOVE AGREEMENT<br>EFFECTIVE DATE: 11/29/2013<br>1.4364 | LONG WALK TO FREEDOM (PTY) LTD<br>C/O WEISSMANN WOLFF BERGMAN COLEMAN GRODIN EVALL LLP<br>ATTN ALAN L GRODIN, ESQ<br>9665 WILSHIRE BLVD, STE 900<br>BEVERLY HILLS, CA 90212 |
| 2.10049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 8/17/1999<br>1.4366 | LONG WALK TO FREEDOM (PTY) LTD<br>C/O WEISSMANN WOLFF BERGMAN COLEMAN GRODIN EVALL LLP<br>ATTN ALAN L GRODIN, ESQ<br>9665 WILSHIRE BLVD, STE 900<br>BEVERLY HILLS, CA 90212 |
| 2.10050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 12/12/2011<br>2.9310 | LONG WALK TO FREEDOM LTD<br>ATTN ANANT SINGH<br>134 EASENWOOD RD<br>BRES<br>DURBAN 4001 SOUTH AFRICA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10051 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO INTER-PARTY AGREEMENT AMENDS AGREEMENT DTD 11/19/2014, AS AMENDED 5/7/2015 AND 5/24/2016 EFFECTIVE DATE: 9/21/2016 2.9311 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10052 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014 2.9312 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10053 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 2.9313 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10054 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014 2.9314 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10055 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF PRIORITY AND SUBORDINATION EFFECTIVE DATE: 11/19/2014 2.9315 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10056 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 11/6/2014 2.9316 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.9317 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |
| 2.10058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT LION<br>AMENDS AGREEMENT DTD 5/17/2014,<br>ACQUISITION AGREEMENT DTD<br>4/20/2015,<br>5/24/2016<br>EFFECTIVE DATE: 10/11/2016<br>2.9318 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |
| 2.10059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT LION<br>AMENDS AGREEMENT DTD 5/17/2014<br>EFFECTIVE DATE: 4/20/2015<br>2.9319 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |
| 2.10060 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LION - SIXTH AMENDMENT<br>EFFECTIVE DATE: 11/4/2016<br>2.9320 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |
| 2.10061 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF EXERCISE OF OPTION<br>RE: NOVATION AND VARIATION DEED<br>DTD<br>2/4/2013<br>2.9321 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |
| 2.10062 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTIONS SERVICES AGREEMENT<br>"LION<br>AKA "A LONG WAY HOME"<br>EFFECTIVE DATE: 7/23/2014<br>2.9322 | LONG WAY HOME HOLDINGS PTY LTD<br>2 PADDINGTON ST<br>PADDINGTON NSW<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10063** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - EIGHTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 4/28/2017 2.9323 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.10064** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - FOURTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/8/2015 EFFECTIVE DATE: 8/29/2016 2.9324 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.10065** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - SECOND AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/8/2015 2.9325 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.10066** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - SEVENTH AMENDMENT AMENDS AGREEMENT DTD 5/17/2014, ACQUISITION AGREEMENT DTD 4/20/2015, 5/24/2016 EFFECTIVE DATE: 2/6/2017 2.9326 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.10067** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION - THIRD AMENDMENT AMENDS AGREEMENT DTD 5/17/2014 EFFECTIVE DATE: 5/24/2016 2.9327 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.10068** **State what the contract or lease is for and the nature of the debtor's interest** | RE: LION-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 2.9328 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10069 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 9/23/2014 2.9329 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| 2.10070 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUNSTAR LETTER RE: DEAL MEMO DTD 2/4/2013 EFFECTIVE DATE: 8/13/2014 2.9330 | LONG WAY HOME HOLDINGS PTY LTD 2 PADDINGTON ST PADDINGTON NSW AUSTRALIA |
| 2.10071 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 1.4367 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10072 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 1.4369 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10073 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 7/22/2014 1.4370 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10074 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EIGHTH AMENDMENT DTD 4/28/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 1.4371 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT DTD 10/11/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.4373 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.10076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 4/20/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.4374 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.10077 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT DTD 8/29/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014<br>1.4375 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.10078 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2016<br>1.4376 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.10079 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014<br>1.4378 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.10080 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014 RE: DEAL MEMO DTD 2/4/2013<br>1.4379 | LONG WAY HOME HOLDINGS PTY LTD<br>ATTN EMILE SHERMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 1846 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10081 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT DTD 5/8/2015 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 1.4380 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10082 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEVENTH AMENDMENT DTD 2/6/2017 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 1.4381 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10083 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIXTH AMENDMENT DTD 11/4/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 1.4382 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10084 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THIRD AMENDMENT DTD 5/24/2016 AMENDS ACQUISITION AGREEMENT DTD 5/17/2014 1.4383 | LONG WAY HOME HOLDINGS PTY LTD ATTN EMILE SHERMAN 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10085 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 12/18/2015 REG NO. PAU 3-783-913 1.4368 | LONG WAY HOME HOLDINGS PTY LTD ATTN JODI MURPHY 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.10086 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED 1.4377 | LONG WAY HOME HOLDINGS PTY LTD ATTN JODI MURPHY 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014<br>1.4372 | LONG WAY HOME HOLDINGS PTY LTD<br>C/O MARSHALLS & DENT LAWYERS; BRYCE MENZIES<br>P.O. BOX 316<br>COLLINS ST W<br>MELBOURNE, VIC 8007 AUSTRALIA |
| 2.10088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014<br>1.4386 | LONG WAY HOME PRODUCTIONS PTY LTD<br>ATTN REBECCA HARDMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW 2021<br>AUSTRALIA |
| 2.10089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" AMENDS COMPOSER'S AGREEMENT DTD 1/4/2016<br>EFFECTIVE DATE: 5/19/2016<br>1.4387 | LONG WAY HOME PRODUCTIONS PTY LTD<br>ATTN REBECCA HARDMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW 2021<br>AUSTRALIA |
| 2.10090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBDORINATION RE: "LION"<br>EFFECTIVE DATE: 5/24/2016<br>1.4384 | LONG WAY HOME PRODUCTIONS PTY LTD<br>ATTN REBECCA HARDMAN<br>2 PADDINGTON ST<br>PADDINGTON, NSW<br>AUSTRALIA |
| 2.10091 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COMPOSER'S AGREEMENT "LION"<br>EFFECTIVE DATE: 1/4/2016<br>1.4385 | LONG WAY HOME PRODUCTIONS PTY LTD<br>C/O MARSHALLS & DENT LAWYERS<br>ATTN BRYCE MENZIES<br>P.O. BOX 316<br>COLLINS STREET WEST, VIC 8007 AUSTRALIA |
| 2.10092 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTIONS SERVICES AGREEMENT "LION<br>AKA "A LONG WAY HOME"<br>EFFECTIVE DATE: 7/23/2014<br>2.9331 | LONG WAY HOME PRODUCTIONS PTY LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10093 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 2.9332 | LONG YU, GAN NO 89 LEBUH SETAKA SERAYA, TAMAN CHI LIUNG KLANG SELANGOR 41200 MALAYSIA |
| 2.10094 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 1.4388 | LONGANGTLAN A/L KARUNAKARAN C-C709 BLOK C APARTMENT IMPIAN SALAN PGU 10/1F, DAMANSARA DAMAI PETALING JAYA SELANGOR 47830 MALAYSIA |
| 2.10095 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WRITER'S AGREEMENT - LOANOUT DTD 5/10/2004 1.4389 | LONSDALE PRODUCTIONS INC F/S/O MICHAEL KALESNIKO C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN; STEVE WARREN 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| 2.10096 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9333 | LOOK CINEMAS 5495 BELT LINE RD SUITE 300 DALLAS, TX 75254 |
| 2.10097 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL MEMORANDUM EFFECTIVE DATE: 12/24/2014 2.9334 | LOOKOUT POINT LIMITED 333 FOLEY STREET LONDON W1W 7TL UNITED KINGDOM |
| 2.10098 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HEADS OF AGREEMENT EFFECTIVE DATE: 10/5/2013 2.9335 | LOOKOUT POINT LIMITED 333 FOLEY STREET LONDON W1W 7TL UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10099 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM "TITANTIC" DTD 12/24/2014<br>1.4391 | LOOKOUT POINT LIMITED<br>ATTN SIMON VAUGMAN, CEO<br>33 FOLEY ST<br>LONDON  W1W 7TL<br>UNITED KINGDOM |
| 2.10100 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM DTD 12/24/2014<br>1.4392 | LOOKOUT POINT LIMITED<br>ATTN SIMON VAUGMAN, CEO<br>33 FOLEY ST<br>LONDON  W1W 7TL<br>UNITED KINGDOM |
| 2.10101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT<br>EFFECTIVE DATE: 10/5/2013<br>2.9336 | LOOKOUT POINT LTD<br>33 FOLEY ST<br>LONDON  W1W 7TL<br>UNITED KINGDOM |
| 2.10102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 2/1/2013<br>2.9338 | LOPEZ JR, ALBERT<br>20146 TONI LN<br>PLAQUEMINE, LA  70764 |
| 2.10103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 11/18/2010<br>2.9340 | LOPEZ-GALLEGO, GONZALO<br>C/O ICM, MARC HELWIG<br>10250 CONSTELLATION BLVD<br>9 FL<br>LOS ANGELES, CA  90067 |
| 2.10104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/18/2010<br>2.9342 | LOPEZ-GALLEGO, GONZALO<br>C/O ICM, MARC HELWIG<br>10250 CONSTELLATION BLVD<br>9 FL<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.10105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9343 | LORAIN PALACE CIVIC CENTER COMMITTEE |
| 2.10106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9344 | LORAIN PALACE THEATER 617 BROADWAY AVENUE LORAIN, OH 44052 |
| 2.10107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9345 | LORAIN THEATRE 714 MAIN STREET P.O. BOX 175 ARMOUR, SD 57313 |
| 2.10108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/1/2012 2.9346 | LORD & TAYLOR LLC |
| 2.10109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9347 | LOREN E KNAPP 142 CALKINS RD FULTON, NY 13069 |
| 2.10110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9348 | LOREN WILLIAMS 3812 42ND AVE SOUTH MINNEAPOLIS, MN 55406 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.10111 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9349 | LORETTA J. MILES 549 19TH ST SE SALEM, OR 97308 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10112 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9350 | LORI NAY P.O. BOX 429 GUNNISON, UT 84634 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10113 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9351 | LORRAINE CONARD - THE STRAND AT 38 MAIN LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10114 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9352 | LORY THEATRE 810 MAIN STREET HIGHLAND, IL 62249 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10115 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9353 | LOS ANGELES FILM SCHOOL 6363 SUNSET BOULEVARD HOLLYWOOD, CA 90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10116 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9354 | LOS FELIZ 3 1822 N. VERMONT AVE. LOS ANGELES, CA 90027 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10117** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9355 | LOS GATOS CINEMA 2 43 N. SANTA CRUZ AVE LOS GATOS, CA  95030 |
| **2.10118** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9356 | LOS GATOS THEATRE LLC 43 NORTH SANTA CRUZ AVE LOS GATOS, CA  95030 |
| **2.10119** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS EFFECTIVE DATE: 7/1/1998 2.9360 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX  78723 |
| **2.10120** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY/ CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 7/1/1998 2.9361 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX  78723 |
| **2.10121** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE" RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED & THE "GRINDHOUSE AGREEMENT" DTD 1/1/2006 EFFECTIVE DATE: 6/11/2009 2.9362 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX  78723 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "MACHETE" RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED EFFECTIVE DATE: 6/11/2009 2.9363 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.10123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 2.9364 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.10124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4" RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED EFFECTIVE DATE: 6/11/2009 2.9365 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.10125 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: ROBERT RODRIGUEZ AND ELIZABETH AVELLAN COVER LETTER ONLY; RE: AMENDMENT TO OVERALL AGREEMENT DTD 6/11/2009 RE "MACHETE" & AMENDMENT TO OVERALL AGMT DTD 6/11/2009 RE "SPY KIDS 4" EFFECTIVE DATE: 6/24/2009 2.9366 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.10126 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SECOND AMENDMENT TO OVERALL AGREEMENT / "SPY KIDS 4" RE: OVERALL AGMT DTD 7/1/1998 AS AMENDED & "FIRST AMENDMENT" DTD 6/11/2009 EFFECTIVE DATE: 4/1/2010 2.9367 | LOS HOOLIGANS PRODUCTIONS INC F/S/O ROBERT RODRIGUEZ/ELIZABETH AVELLAN C/O TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10127 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 10/10/1997 2.9357 | LOS HOOLIGANS PRODUCTIONS |
| 2.10128 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/10/1997 2.9358 | LOS HOOLIGANS PRODUCTIONS |
| 2.10129 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 1.4395 | LOST CHILD LIMITED 2ND FLOOR BUILDING C EALING STUDIOS EALING GREEN LONDON  W5 5EP  UNITED KINGDOM |
| 2.10130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 1.4393 | LOST CHILD LIMITED C/O ROSS BENNET SMITH ATTN DIRECTOR CHARLES HOUSE5-11 REGENT STREET LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.10131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 1.4394 | LOST CHILD LIMITED C/O ROSS BENNET SMITH ATTN DIRECTOR CHARLES HOUSE5-11 REGENT STREET LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.10132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFER LETTER EFFECTIVE DATE: 6/15/2015 2.9369 | LOT, THE C/O BEAUX CARSON 1041 N FORMOSA AVE WEST HOLLYWOOD, CA  90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>1.4397 | LOUCKA, DAVID |
| 2.10134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 11/1/2013<br>2.9370 | LOUGHEED JR, WILLIAM<br>27 WARD DR.<br>NEW ROCHELLE, NY 10804 |
| 2.10135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 11/22/2013<br>2.9371 | LOUGHEED SR, WILLIAM<br>4 LEEWOOD CIR<br>EASTCHESTER, NY 10709 |
| 2.10136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A<br>EFFECTIVE DATE: 9/21/2011<br>2.9372 | LOUGHERY, DAVID |
| 2.10137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>WORKSHOP MANAGER<br>EFFECTIVE DATE: 12/2/2014<br>2.9373 | LOUGHLIN, TIM<br>1 MORGAN ST<br>PETERSHAM<br>AUSTRALIA |
| 2.10138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.9374 | LOUIS BORNWASSER<br>7117 COVERED BRIDGE ROAD<br>PROSPECT, KY 40059 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9375 | LOUIS RADAKOVICH 75 W. MAIN STREET WAYNESBORO, MD 17268 |
| 2.10140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9376 | LOUIS SULLIVAN - SONORA ENTERTAINMENT GROUP, |
| 2.10141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9377 | LOUISE MILLER 213 S. TUTELHOCKEN ST. PINE GROVE, PA 17963 |
| 2.10142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9378 | LOURDES 383 APETUCK RIDGE ROAD NEW MILFORD, CT 06776 |
| 2.10143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/9/2016 2.9379 | LOUTHAN, GUY J RANSOM FILMS INC 7887 HILLSIDE AVE LOS ANGELES, CA 90046 |
| 2.10144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT 1.4398 | LOVELACE PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT<br>EFFECTIVE DATE: 2/1/2013<br>2.9380 | LOVELACE PRODUCTIONS INC |
| 2.10146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017<br>2.9382 | LOWE, SIMON<br>128 LYOLL PARADE, LYALL BAY<br>WELLINGTON<br>NEW ZEALAND |
| 2.10147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.9383 | LOWE, SIMON<br>128 LYOLL PARADE, LYALL BAY<br>WELLINGTON<br>NEW ZEALAND |
| 2.10148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9384 | LOWELL WATTS<br>141 ELK AVE<br>KANE, PA  16735 |
| 2.10149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM AGREEMENT<br>RE: WRITER AGREEMENT DTD 12/14/2014<br>EFFECTIVE DATE: 3/24/2015<br>1.4401 | LOWER EAST LIMITED<br>C/O CASAROTTO RAMSAY AND ASSOCIATES LTD<br>ATTN JENNE CASAROTTOE, F/S/O NICK HORNBY<br>WAVERLEY HOUSE, 7-12 NOEL ST<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.10150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER FORMAT AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>2.9385 | LOWER EAST LIMITED<br>F/S/O NICK HORNBY<br>C/O CASAROTTO RAMSAY & ASSOCIATES LIMITED; JENNE CASAROTTO<br>WAVERLEY HOUSE 7-12 NOEL ST<br>LONDON  W1F 8GQ  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10151 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "THE GIVER"/THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 8/10/2012 <br> 1.4402 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHAL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |
| 2.10152 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 <br> 1.4403 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHALL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |
| 2.10153 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 <br> 2.9386 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHALL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |
| 2.10154 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/28/2011 <br> 2.9387 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHALL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |
| 2.10155 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 <br> AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED <br> 1.4404 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHALL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |
| 2.10156 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 <br> AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 <br> 1.4405 | LOWRY, LOIS <br> C/O HAROLD OBER ASSOCIATES INC <br> ATTN DON LAVENTHALL <br> 425 MADISON AVE <br> NEW YORK, NY 10017 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10157 **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISTION AMENDMENT #2 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 4/26/2012 2.9389 | LOWRY, LOIS C/O HAROLD OBER ASSOCIATES INC ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10158 **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISTION AMENDMENT #3 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 8/10/2012 2.9390 | LOWRY, LOIS C/O HAROLD OBER ASSOCIATES INC ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10159 **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISTION AMENDMENT AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 2.9388 | LOWRY, LOIS C/O HAROLD OBER ASSOCIATES INC ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10160 **State what the contract or lease is for and the nature of the debtor's interest** | RE: "THE GIVER"/ THIRD AMENDMENT TO LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 8/10/2012 1.4406 | LOWRY, LOIS C/O HAROLD OBER ASSOCIATES INC ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10161 **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO ACQUISITION AGREEMENT DTD 8/10/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED 1.4407 | LOWRY, LOIS C/O HAROLD OBER ASSOCIATES INC ATTN DON LAVENTHALL 425 MADISON AVE NEW YORK, NY 10017 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10162 **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 5/17/2014 1.4408 | LPPM 118/126 RUE DU MONT-CERIS PARIS 75018 FRANCE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10163 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 5/17/2014 1.4409 | LPPM C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN LLP ATTN GEORGE HAYUM 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.10164 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT EFFECTIVE DATE: 5/17/2014 1.4410 | LPPM C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN LLP ATTN GEORGE HAYUM 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.10165 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT AGREEMENT ASSIGNS PRODUCER AGREEMENT DTD 09/09/2010 EFFECTIVE DATE: 10/28/2011 2.9392 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KINGMAN 1107 S CRESCENT HEIGHS BLVD LOS ANGELES, CA 90035 |
| 2.10166 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/28/2011 2.9393 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KINGMAN 1107 S CRESCENT HEIGHS BLVD LOS ANGELES, CA 90035 |
| 2.10167 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WRITER/ EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 2.9404 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KINGMAN 1107 S CRESCENT HEIGHS BLVD LOS ANGELES, CA 90035 |
| 2.10168 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 2.9406 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KINGMAN 1107 S CRESCENT HEIGHS BLVD LOS ANGELES, CA 90035 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGMENT AGREEMENT<br>EFFECTIVE DATE: 10/28/2011<br>2.9391 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |
| 2.10170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BARGAINING AGREEMENT<br>EFFECTIVE DATE: 4/18/2011<br>2.9394 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |
| 2.10171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 9/9/2010<br>2.9395 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |
| 2.10172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 9/6/2011<br>2.9396 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |
| 2.10173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF<br>AUTHORSHIP<br>RE: MARCO POLO<br>EFFECTIVE DATE: 9/9/2010<br>2.9397 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |
| 2.10174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LETTER<br>AGREEMENT<br>DTD 4/18/2011<br>2.9399 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN & ABBIE LUDWIG<br>1107 SOUTH CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10175 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 4/18/2011 2.9398 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |
| 2.10176 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT EFFECTIVE DATE: 2/16/2011 2.9400 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |
| 2.10177 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEPARATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 10/15/2008 2.9401 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |
| 2.10178 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 9/9/2010 2.9402 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |
| 2.10179 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 EFFECTIVE DATE: 2/16/2011 2.9403 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |
| 2.10180 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 2.9405 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN & ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90035 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS WRITER'S AGREEMENT DTD 11/16/2011<br>EFFECTIVE DATE: 5/1/2013<br>1.4411 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |
| 2.10182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 10/28/2011<br>1.4413 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |
| 2.10183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 10/28/2011<br>1.4414 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |
| 2.10184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 10/28/2011<br>LRF, ELECTUS, TWC ASSIGN TO TEAM PLAYERS<br>1.4412 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |
| 2.10185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010<br>1.4415 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |
| 2.10186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF AUTHORSHIP DTD 9/9/2010<br>1.4417 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN AND ABBIE LUDWIG<br>1107 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA  90035 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10187 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011 1.4421 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10188 **State what the contract or lease is for and the nature of the debtor's interest** | LRF AND ELECTUS AGREEMENT DTD 4/18/2011 1.4424 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10189 **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 1.4426 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10190 **State what the contract or lease is for and the nature of the debtor's interest** | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 RE: AGREEMENT 10/15/2008 1.4428 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10191 **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011 1.4430 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10192 **State what the contract or lease is for and the nature of the debtor's interest** | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 1.4431 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10193 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 9/9/2010 RE: WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 1.4416 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |
| 2.10194 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS AGREEMENT DTD 4/18/2011 1.4419 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |
| 2.10195 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS LETTER AGREEMENT DTD 4/18/2011 1.4420 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |
| 2.10196 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LETTER AGREEMENT DTD 4/18/2011 AMENDS PRODUCTION SERVICES LETTER AGREEMENT DTD 4/18/2011 1.4418 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |
| 2.10197 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION WRITER'S EMPLOYMENT AGREEMENT DTD 2/16/2011 1.4422 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |
| 2.10198 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT DTD 4/18/2011 1.4425 | LRF DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN CFO 5258 SOUTH FORK DRIVE THREE RIVERS, CA  93271 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010<br>1.4427 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN CFO<br>5258 SOUTH FORK DRIVE<br>THREE RIVERS, CA 93271 |
| 2.10200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011<br>1.4429 | LRF DEVELOPMENT COMPANY INC<br>ATTN LARRY KLINGMAN CFO<br>5258 SOUTH FORK DRIVE<br>THREE RIVERS, CA 93271 |
| 2.10201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011<br>1.4423 | LRF DEVELOPMENT COMPANY INC<br>UNITED TALENT AGENCY<br>9560 WILSHIRE BLVD<br>STE 500<br>BEVERLY HILLS, CA 90212 |
| 2.10202 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LETTER AGREEMENT<br>EFFECTIVE DATE: 4/18/2011<br>2.9407 | LRF DEVELOPMENT COMPANY LLC |
| 2.10203 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO<br>EFFECTIVE DATE: 4/18/2011<br>2.9408 | LRF DEVELOPMENT COMPANY LLC |
| 2.10204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TV WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 2/16/2011<br>2.9409 | LRF DEVELOPMENT COMPANY LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 9/9/2010 2.9410 | LRF DEVELOPMENT COMPNAY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 SOUTH CRESCENT HEIGHTS BOULVARD LOS ANGELES, CA 90035 |
| 2.10206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 1.4432 | LRFDC DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| 2.10207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 1.4433 | LRFDC DEVELOPMENT COMPANY INC ATTN LARRY KLINGMAN AND ABBIE LUDWIG 1107 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 |
| 2.10208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.9411 | LU, ASHLEY LEE LU 0303 BRI AMGGERIK 1, BANDAR PUDIOUY JAYA MALAYSIA |
| 2.10209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9412 | LUANNE HANCOCK PO BOX 458 JOSEPH CITY, AZ 86032 |
| 2.10210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 1/15/2006 2.9414 | LUCAMAR PRODUCTIONS INC F/S/O ROB MARSHALL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 1/2/2006<br>2.9413 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |
| 2.10212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>2.9415 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |
| 2.10213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOHN DELUCA AGREEMENT FULLY EXECUTED<br>EFFECTIVE DATE: 7/1/2008<br>2.9417 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |
| 2.10214 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOHN DELUCA AGREEMENT<br>EFFECTIVE DATE: 7/1/2008<br>2.9416 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |
| 2.10215 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROB MARSHALL AGREEMENT<br>EFFECTIVE DATE: 1/2/2006<br>2.9418 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |
| 2.10216 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS<br>2.9419 | LUCAMAR PRODUCTIONS INC<br>F/S/O ROB MARSHALL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10217 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9420 | LUCAS AREA CHAMBER OF COMMERE 202 WEST 1ST ST LUCAS, KS 67648 |
| 2.10218 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9421 | LUCAS FILMS PREMIERE THEATRE 1 LETTERMAN DRIVE SAN FRANCISCO, CA 94129 |
| 2.10219 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9423 | LUCAS THEATRE FOR THE ARTS 32 ABERCORN STREET SAVANNAH, GA 31401 |
| 2.10220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9422 | LUCAS THEATRE 116 SOUTH MAIN LUCAS, KS 67648 |
| 2.10221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 11/1/2013 2.9424 | LUCIANO JR, JOSEPH J 37 NEW ST. EASTCHESTER, NY 10709 |
| 2.10222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9425 | LUCIE R. MANN & LARRY E. MANN MANN'S PARK PLAZA CINEMA, LLC 33 OFFICE PARK RD, A#330 HILTON HEAD ISLAND, SC 29928 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10223 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/29/2014<br>2.9426 | LUCKSTAR ENTERPRISES LTD<br>F/S/O LUCY PREBBLE<br>C/O UNITED TALENT AGENCY; MARK SUBIAS<br>888 7TH AVE<br>NEW YORK, NY 10016 |
| 2.10224 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBLEASE DTD 10/28/2016<br>2.9427 | LUCKY 8 TV LLC<br>ATTN TANYA KATERI<br>233 BROADWAY<br>NEW YORK, NY 10279 |
| 2.10225 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016<br>EFFECTIVE DATE: 2/23/2016<br>2.9428 | LUCKY MONKEY INC<br>F/S/O BRIAN DANNELLY<br>C/O VERVE TALENT AND LITERARY AGENCY; ATTN ZACHARY CARLISLE<br>6310 SAN VICENTE BLVD, #100<br>LOS ANGELES, CA 90048 |
| 2.10226 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/28/2015<br>2.9429 | LUCKY MONKEY INC<br>F/S/O BRIAN DANNELLY<br>C/O VERVE TALENT AND LITERARY AGENCY; ATTN ZACHARY CARLISLE<br>6310 SAN VICENTE BLVD, #100<br>LOS ANGELES, CA 90048 |
| 2.10227 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER INSTRUMENT OF TRANSFER FOR FILM AGREEMENT<br>EFFECTIVE DATE: 5/18/2011<br>2.9430 | LUCKY RED S R L AND INDIGO FILM S R L |
| 2.10228 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/8/2012<br>2.9431 | LUCKY RED S.R.I<br>ATTN STEFANO MASSENZI<br>VIA CHINOTTO 16<br>ROMA 00195<br>ITALY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10229 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2013 1.4434 | LUCKY RED S.R.L ATTN STEFANO MASSENZI VIA CHINOTTO 16 ROMA  00195 ITALY |
| 2.10230 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 8/28/2012 1.4435 | LUCKY RED S.R.L ATTN STEFANO MASSENZI VIA CHINOTTO 16 ROME  00195 ITALY |
| 2.10231 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/12/2007 1.4444 | LUCKY RED S.R.L. ATTN STEFANO MASSENZI VIA CHINOTTO 16 ROMA  00195 ITALY |
| 2.10232 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 1.4445 | LUCKY RED S.R.L. ATTN STEFANO MASSENZI VIA CHINOTTO, 16 ROMA  00195 ITALY |
| 2.10233 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/12/2007 1.4446 | LUCKY RED S.R.L. ATTN STEFANO MASSENZI VIA CHINOTTO, 16 ROMA  00195 ITALY |
| 2.10234 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 8/28/2012 2.9432 | LUCKY RED SRI ATTN STEFANO MASSENZI VIA CHINOTTO 16 ROMA  00195 ITALY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/24/2012<br>2.9433 | LUCKY RED SRL<br>ATTN:STEFANO MASSENZI<br>VIA CHINOTTO, 16<br>ROMA  195<br>ITALY |
| 2.10236 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>RE: AGREEMENT DTD 7/30/2007<br>2.9434 | LUCKY TAI<br>F/S/O PATRICK MELTON |
| 2.10237 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>RE: AGREEMENT DTD 7/30/2007<br>EFFECTIVE DATE: 7/30/2007<br>2.9435 | LUCKY TAI<br>F/S/O PATRICK MELTON |
| 2.10238 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-PRECEDENTIAL - NO QUOTE<br>EFFECTIVE DATE: 11/5/2012<br>1.4456 | LUDWIG MUSIC<br>F/S/O LUDWIG GORANSSON<br>C/O WME, ATTN AMOS NEWMAN<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.10239 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.9444 | LUEZ<br>219 NORTH MAIN STREET<br>BOLIVAR, TN  38008 |
| 2.10240 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD<br>10/23/2017<br>2.9446 | LUGE CLUB PRODUCTIONS INC<br>ATTN DAVID FRANKEL<br>1880 CENTURY PARK EAST<br>SUITE 900<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 10/23/2017<br>2.9445 | LUGE CLUB PRODUCTIONS<br>2049 CENTURY PARK EAST<br>SUITE 2400<br>LOS ANGELES, CA  90067 |
| 2.10242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/17/2010<br>1.4457 | LUGE CLUB PRODUCTIONS<br>F/S/O DAVID FRANKEL<br>C/O WME ENTERTAINMENT<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |
| 2.10243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 10/23/2017<br>1.4458 | LUGE CLUB PRODUCTIONS, INC.<br>C/O LAVELY & SINGER PC<br>ATTN: MARTIN D. SINGER, ESQ.<br>2049 CENTURY PARK E, SUITE 2400<br>LOS ANGELES, CA  90067 |
| 2.10244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.9447 | LUHOO PRODUCTIONS INC<br>F/S/O LUCY HALE; C/O WILLIAM MORRIS ENDEAVOR ENT<br>ATTN JENNIFER RAWLINGS<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS, CA  90210 |
| 2.10245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/24/2010<br>2.9448 | LUHOO PRODUCTIONS INC<br>F/S/O LUCY HALE; C/O WILLIAM MORRIS ENDEAVOR ENT<br>ATTN JENNIFER RAWLINGS<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS, CA  90210 |
| 2.10246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING PRODUCER AGREEMENT<br>EFFECTIVE DATE: 2/23/2016<br>2.9449 | LUIS BARBER SALVAT, ERIK<br>C/O UNITED TALENT AGENCY<br>ATTN KATRINA ESCUDERO<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10247 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 4/15/2016<br>2.9450 | LUIS BARBER SALVAT, ERIK<br>C/O UNITED TALENT AGENCY<br>ATTN KATRINA ESCUDERO<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.10248 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/19/2004<br>1.4459 | LUKIANENKO, SERGEI<br>C/O ANDREW NURNBERG ASSOCIATES LIMITED<br>45-47 CLERKWELL GREEN<br>LONDON EC1R0QX<br>UNITED KINGDOM |
| 2.10249 ... | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9457 | LUMINA THEATRE (NEED PPWK 9/29/16 )<br>620 MARKET STREET<br>CHAPEL HILL, NC 27516 |
| 2.10250 ... | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9456 | LUMINA THEATRE<br>620 MARKET STREET<br>CHAPEL HILL, NC 27516 |
| 2.10251 ... | CREW AGREEMENT<br>EFFECTIVE DATE: 8/14/2014<br>2.9458 | LUN, LIM HON |
| 2.10252 ... | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9460 | LUNA THEATER<br>250 JACKSON STREET<br>LOWELL, MA 01852 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10253 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9459 | LUNA 6 MAIN STREET CLAYTON, NM 88415 |
| 2.10254 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9461 | LUND THEATRE 119 NORTH MAIN STREET VIBORG, SD 57070 |
| 2.10255 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVITATION LETTER 2.9462 | LUND,TRACEY |
| 2.10256 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/11/2014 2.9464 | LUNJUNTA, KUNKID 430 MOO 13, T NAJUN SEE CHOMPOO, KHONKAM THAILAND |
| 2.10257 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 2.9465 | LUSOMUNDO AUDIOVISUAIS S.A AVENIDA 5 DE OUTUBRO 208 LISBOA 1069-203 PORTUGAL |
| 2.10258 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2007 1.4469 | LUSOMUNDO AUDIOVISUAIS SA ATTN ANTUNES JOAO AVENIDA 5 DE OUTUBRO 208 LISBOA 1069-203 PORTUGAL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: DIST LICENSE AGREEMENT DTD 11/6/2007 EFFECTIVE DATE: 12/18/2007 1.4471 | LUSOMUNDO AUDIOVISUAIS SA ATTN ANTUNES JOAO AVENIDA 5 DE OUTUBRO, 208 LISBOA 1069-203 PORTUGAL |
| 2.10260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM&TVHOUSE LIMITED INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2010 2.9466 | LUSOMUNDO AUDIOVISUAIS SA ATTN ANTUNES JOAO AVENIDA 5 DEOUTUBO,28 LISBOA 1069-203 PORTUGAL |
| 2.10261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/3/2010 1.4472 | LUSOMUNDO AUDIOVISUALS S.A ATTN ANTUNES JOAO AVENIDA 5 DE OUTUBRO 208 LISBOA 1069-203 PORTUGAL |
| 2.10262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2010 1.4473 | LUSOMUNDO AUDIOVISUALS S.A ATTN ANTUNES JOAO AVENIDA 5 DE OUTUBRO 208 LISBOA 1069-203 PORTUGAL |
| 2.10263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/13/2010 2.9467 | LUSOMUNDO AUDIOVISUAIS SA ATTN ANTUNES JOAO AVENIDA 5 DE OUTUBRO 208 LISBOA 1069-203 PORTUGAL |
| 2.10264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.9468 | LUSSIER, DEVIN 6941 ORION AVE VAN NUYS, CA 91406 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10265 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 2.9469 | LUTHI, CHLOE JALAN KIARA 3 MONT KIARA MONT KIARA KUALA LUMPUR  50480  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10266 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 2.9470 | LUTHI, CHOLE A2-25-1 MONT KIARA 28 CONDOMINIUM JALAN KIARA 3,  MONT KIARA KUALA LUMPUR 50480  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10267 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "THE AMITYVILLE HORROR"/OPTION-PURCHASE AGREEMENT/AMITYVILLE HORROR ENTERPRISES LLC EFFECTIVE DATE: 7/6/2011 1.4474 | LUTZ HEIRS C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN DOUGLAS STONE, ESQ 9665 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10268 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 2.9471 | LUTZ, GABRIELLE C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN DOUGLAS STONE ESQ 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10269 | **State what the contract or lease is for and the nature of the debtor's interest** | "AMITYVILLE" PROJECTS AGREEMENT EFFECTIVE DATE: 10/22/2003 2.9472 | LUTZ, GEORGE LEE 2112 JAYMIE WAY LAS VEGAS, NV  89106 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10270 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT EXHIBIT B EFFECTIVE DATE: 9/30/2002 2.9473 | LUTZ, GEORGE LEE 2112 JAYMIE WAY LAS VEGAS, NV  89106 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 3/7/2003<br>2.9474 | LUTZ, GEORGE LEE<br>2112 JAYMIE WAY<br>LAS VEGAS, NV  89106 |
| 2.10272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR"<br>EFFECTIVE DATE: 9/30/2002<br>2.9475 | LUTZ, GEORGE LEE<br>2112 JAYMIE WAY<br>LAS VEGAS, NV  89106 |
| 2.10273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EXHIBIT A<br>EFFECTIVE DATE: 9/30/2002<br>2.9476 | LUTZ, GEORGE LEE<br>2112 JAYMIE WAY<br>LAS VEGAS, NV  89106 |
| 2.10274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "AMITYVILLE" PROJECTS<br>EFFECTIVE DATE: 10/22/2003<br>2.9477 | LUTZ, GEORGE LEE<br>2112 JAYMIE WAY<br>LAS VEGAS, NV  89106 |
| 2.10275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC....<br>EFFECTIVE DATE: 10/22/2003<br>2.9478 | LUTZ, GEORGE LEE<br>2112 JAYMIE WAY<br>LAS VEGAS, NV  89106 |
| 2.10276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 3/7/2003<br>2.9479 | LUTZ, NOEL<br>C/O STONE MEYER GENOW SMELKINSON & BINDER<br>ATTN DOUGLAS STONE ESQ<br>9665 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10277 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 2.9480 | LUTZ, NOEL<br>C/O STONE MEYER GENOW SMELKINSON & BINDER<br>ATTN DOUGLAS STONE ESQ<br>9665 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA  90212 |
| 2.10278 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LAST 5 YEARS PERFOMER DEAL MEMORANDU, EFFECTIVE DATE: 2/19/2013 2.9481 | LY5M INC<br>THE B.A DEPARTMENT<br>ATTN GABRIELLA LUDLOW<br>99 MADISON AVE 5TH FL<br>NEW YORK, NY  10016 |
| 2.10279 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERFORMER DEAL MEMORANDUM EFFECTIVE DATE: 2/19/2013 2.9482 | LY5M INC<br>THE B.A DEPARTMENT<br>ATTN GABRIELLA LUDLOW<br>99 MADISON AVE 5TH FL<br>NEW YORK, NY  10016 |
| 2.10280 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9483 | LYCEUM CINEMAS<br>7270 S. BROADWAY<br>RED HOOK, NY  12571 |
| 2.10281 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9484 | LYCEUM SIX CINEMAS<br>7270 S BROADWAY<br>RED HOOK, NY  12571 |
| 2.10282 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9486 | LYMAN KEIM<br>2400 8TH AVE SW<br>JAMESTOWN, ND  58401 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.9487 | LYN, KOAY SHU SUGAN NIBONG PULAU PINANG 11900 MALAYSIA |
| 2.10284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9488 | LYNN AUTO THEATRE (FRMLY LYNN D/I 2) |
| 2.10285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9489 | LYNN THEATRE 510 ST. PAUL STREET GONZALES, TX 78629 |
| 2.10286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/21/2014 2.9490 | LYNN, CHEW KER |
| 2.10287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9491 | LYNNE & ZANYI COHEN 97 WEST CANDOR ROAD CANDOR, NY 13743 |
| 2.10288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9493 | LYRIC COUNSEL, INC. P.O. BOX 665 BLACKSBURG, VA 24063 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9495 | LYRIC THEATRE INC<br>P.O. BOX 242<br>PLATTE, SD  57369 |
| 2.10290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9494 | LYRIC THEATRE<br>59 SW FLAGLER AVENUE<br>STUART, FL  34994 |
| 2.10291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9492 | LYRIC<br>809 COURT STREET<br>BOX 368<br>FAULKTON, SD  57438 |
| 2.10292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 12/9/2013<br>2.9496 | LYTTLE, DARREN<br>50 WEAVERS WOOD<br>MOSSLEY<br>NEWTOWNABBEY<br>CO ANTRIM  BT36 5DY  UNITED KINGDOM |
| 2.10293 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9497 | M & M BUSINESS ENTERPRISES<br>ATTN LARS DANIELSON<br>31 BRISTOL COURT<br>HUDSON, WI  54016 |
| 2.10294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2012<br>2.9498 | M CABLE TELEVISION INC<br>ATTN DANI SHAPIRO<br>6007 SEPULVEDA BLVD<br>VAN NUYS, CA  91411 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/20/2008 2.9499 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 2.9500 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT 2.9501 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF AGREEMENT EFFECTIVE DATE: 7/20/2011 2.9502 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 6/14/2011 2.9503 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARQUEE RELEASE AND LICENSE EFFECTIVE DATE: 9/16/2011 2.9504 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL MATERIALS CLEARANCE EFFECTIVE DATE: 3/3/2010 2.9505 | M CABLE TELEVISION INC ATTN DANI SHAPIRO 6007 SEPULVEDA BLVD VAN NUYS, CA 91411 |
| 2.10302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VOLUNTARY PARTICIPATION AGREEMENT 2.9506 | M CABLE TELEVISION, INC. |
| 2.10303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2010 2.9525 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2015 2.9526 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2015 2.9527 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/4/2013 2.9528 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT 2.9529 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10308 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2012 2.9530 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2012 2.9531 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 2/1/2013 2.9532 | M&G PARTNERS LLP DBA FASHION ANGELS ENTERPRISES |
| 2.10311 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9533 | M. ADKINSON WESTSIDE SQUARE CENTER, TX  75935 |
| 2.10312 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9534 | M.E. THEATERS P.O. BOX 477 JACKSON CENTER, OH  45334 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9535 | MAC THEATER<br>311 MAIN STREET<br>MOBRIDGE, SD  57601 |
| 2.10314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/17/2017<br>2.9536 | MACFADYEN, MATTHEW<br>BUKINGHAM HOUSE<br>24 STRAFFORD RD<br>TICKENHAM  TW1 3AE<br>UNITED KINGDOM |
| 2.10315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/28/2017<br>2.9537 | MACFADYEN, MATTHEW<br>BUKINGHAM HOUSE<br>24 STRAFFORD RD<br>TICKENHAM  TW1 3AE<br>UNITED KINGDOM |
| 2.10316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/16/2016<br>2.9538 | MACFADYEN, MATTHEW<br>BUKINGHAM HOUSE<br>24 STRAFFORD RD<br>TICKENHAM  TW1 3AE<br>UNITED KINGDOM |
| 2.10317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>EFFECTIVE DATE: 12/21/2016<br>2.9539 | MACFADYEN, MATTHEW<br>BUKINGHAM HOUSE<br>24 STRAFFORD RD<br>TICKENHAM  TW1 3AE<br>UNITED KINGDOM |
| 2.10318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 12/21/2016<br>2.9540 | MACFADYEN, MATTHEW<br>BUKINGHAM HOUSE<br>24 STRAFFORD RD<br>TICKENHAM  TW1 3AE<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHEDULE B<br>EFFECTIVE DATE: 4/1/2010<br>2.9541 | MACHETES CHOP SHOP INC |
| 2.10320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/10/2014<br>2.9544 | MACKAY, KAREN<br>B0803 SKY APTS JALAN INDAH 15 BURKIT INDAH<br>MALAYSIA |
| 2.10321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.9545 | MACKAY, ROSE ELIZABETH<br>B08-03 SKY EXECUTIVE APARTMENTS<br>BUKIT<br>INDIA |
| 2.10322 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/9/2016<br>2.9548 | MACKENZIE-SMITH, DOUGAL<br>33 WESTWICK GARDENS<br>LONDON  W14 0BU<br>UNITED KINGDOM |
| 2.10323 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTIVE AGREEMENT<br>EFFECTIVE DATE: 5/14/2015<br>2.9549 | MACKRELMINT INC<br>F/S/O ROONEY MARA |
| 2.10324 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO QUOTE AGREEMENT<br>EFFECTIVE DATE: 4/6/2015<br>2.9550 | MACKRELMINT INC<br>F/S/O ROONEY MARA |

Debtor    The Weinstein Company LLC    _____
                                        Name Number (if known)
           (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10325 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102 EFFECTIVE DATE: 12/1/2008 2.9551 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |
| 2.10326 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103 EFFECTIVE DATE: 12/1/2008 2.9552 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |
| 2.10327 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104 EFFECTIVE DATE: 12/1/2008 2.9553 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |
| 2.10328 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105 EFFECTIVE DATE: 12/1/2008 2.9554 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |
| 2.10329 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106 EFFECTIVE DATE: 12/1/2008 2.9555 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |
| 2.10330 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107 EFFECTIVE DATE: 12/1/2008 2.9556 | MACLEAN, CLARE 4A UPPER PARK ROAD BELSIZE PARK LONDON  NW3 2UP UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW MEMBER AGREEMENT<br>2.9557 | MACLEAN, CLARE<br>4A UPPER PARK ROAD<br>BELSIZE PARK<br>LONDON  NW3 2UP<br>UNITED KINGDOM |
| 2.10332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT<br>2.9560 | MACMANUS, PATRICK<br>C/O GLICK & WEINTRAUB, PC<br>ATTN MARC GLICK<br>1501 BROADWAY, STE 2401<br>NEW YORK, NY  10036 |
| 2.10333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 10/21/2013<br>2.9561 | MACMANUS, PATRICK<br>C/O GLICK & WEINTRAUB, PC<br>ATTN MARC GLICK<br>1501 BROADWAY, STE 2401<br>NEW YORK, NY  10036 |
| 2.10334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/10/2017<br>2.9569 | MACNEILL CONOR<br>C/O INDEPENDENT TALET GROUP LTD<br>ATTN SAMIRA HIGHAM<br>40 WHITFIELD ST<br>LONDON  W1T 2RH  UNITED KINGDOM |
| 2.10335 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT<br>EFFECTIVE DATE: 1/29/2017<br>2.9570 | MACNIELL, CONNOR<br>204 ANLABY HOUSE<br>27 BOUNDARY ST<br>LONDON  E2 7JQ<br>UNITED KINGDOM |
| 2.10336 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.9571 | MACNIELL, CONNOR<br>204 ANLABY HOUSE<br>27 BOUNDARY ST<br>LONDON  E2 7JQ<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10337 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9572 | MACON CINEMA 2218 US HIGHWAY 63 MACON, MO 63552 |
| 2.10338 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9573 | MACON D/I HWY 10 NORTH LAFAYETTE, TN 37083 |
| 2.10339 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 11/12/2013 2.9574 | MACR HIRSCHFELD INC F/S/O MARC HIRSCHFELD C/O WILLIAM MORRIS ENDEAVOR, SCOTT HENDERSON 9601 WILSHIRE BLVD, 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2.10340 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 12/5/2014 2.9575 | MACREADY, LUKE 319 PEEK ST ELLERSLIE AUCKLAND 1051 NEW ZEALAND |
| 2.10341 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROMOTIONAL TIE-IN AGREEMENT EFFECTIVE DATE: 5/12/2006 2.9576 | MACY'S INC 151 W 34TH ST NEW YORK, NY 10001 |
| 2.10342 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AND RELEASE EFFECTIVE DATE: 10/12/2009 2.9577 | MACY'S INC 151 W 34TH ST NEW YORK, NY 10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10343 **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR AGREEMENT EFFECTIVE DATE: 8/21/2014 2.9578 | MAD BAD ENTERPRISES |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10344 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 2.9579 | MAD MENACE ENTERTAINMENT LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10345 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 6/1/2013 1.4537 | MAD RACCOON MEDIA INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10346 **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 6/1/2013 1.4538 | MAD RACCOON MEDIA INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10347 **State what the contract or lease is for and the nature of the debtor's interest** | WRITER AGREEMENT DTD 12/9/2010 1.4541 | MAD/DOLL INC C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN NICOLE CLEMENS 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10348 **State what the contract or lease is for and the nature of the debtor's interest** | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 2.9581 | MAD/DOLL INC F/S/O KURT SUTTER C/O INTERNATIONAL CREATIVE MANAGEMENT; NICOLE CLEMENS 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10349 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 12/9/2010 2.9582 | MAD/DOLL, INC C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN NICOLE CLEMENS 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.10350 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 2.9584 | MADDALENA, MARIANNE C/O WME ENTERTAINMENT; ATTN ARI GREENBURG 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.10351 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO 1.4546 | MADDARTICO LIMITED ATTN GREG S BERNSTEIN 301 N CANON DR STE 318 BEVERLY HILLS, CA 90210 |
| 2.10352 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 1.4543 | MADDARTICO LIMITED ATTN SOPHIA IOANNOU, DIRECTOR 301 N CANON DR STE 318 BEVERLY HILLS, CA 90210 |
| 2.10353 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 1.4544 | MADDARTICO LIMITED ATTN SOPHIA IOANNOU, DIRECTOR 301 N CANON DR STE 318 BEVERLY HILLS, CA 90210 |
| 2.10354 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/26/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO 1.4545 | MADDARTICO LIMITED ATTN SOPHIA IOANNOU, DIRECTOR 301 N CANON DR STE 318 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10355 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 5/5/2012<br>SARTRACO ASSIGNS RIGHTS TO MADDARTICO<br>1.4547 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |
| 2.10356 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 10/24/2012<br>RE: AGREEMENT DTD 2/21/2012, SIKUNOR ASSIGNS RIGHTS TO MADDARTICO<br>1.4548 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |
| 2.10357 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 2/21/2012<br>RE: TERM SHEET DTD 2/21/2012, AS AMENDED<br>1.4549 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |
| 2.10358 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>RE: FINANCING AGREEMENT DTD 5/1/2012<br>1.4550 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |
| 2.10359 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012<br>AMENDS TERM SHEET DTD 2/21/2012<br>1.4551 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |
| 2.10360 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 5/3/2012<br>1.4552 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMENT DTD 4/26/2012<br>1.4553 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA 90210 |
| 2.10362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012<br>AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED<br>1.4554 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA 90210 |
| 2.10363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 12/18/2012<br>1.4555 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA 90210 |
| 2.10364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012<br>RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012<br>1.4556 | MADDARTICO LIMITED<br>ATTN SOPHIA IOANNOU, DIRECTOR<br>301 N CANON DR STE 318<br>BEVERLY HILLS, CA 90210 |
| 2.10365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/14/2004<br>1.4557 | MADELEINE ALBRIGHT INC<br>C/O WILLIAMS & CONNOLLY LLP<br>ATTN ROBERT B BARNET<br>725 12TH ST NW<br>WASHINGTON, DC 20005 |
| 2.10366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9585 | MADELIA THEATRE<br>117 WEST MAIN ST<br>MADELIA, MN 56062 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>2.9586 | MADEN, TOM<br>LOS ANGELES, CA 90004 |
| 2.10368 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDENT TO FINANCE AND DISTRIBUTION AGREEMENT<br>AMENDS AGREEMENT DTD 02/15/2007<br>EFFECTIVE DATE: 11/9/2007<br>2.9588 | MADHOUSE INC (MH)<br>ATTN SHAOLIN PRODUCER<br>9F FUJISAWA BLDG<br>4-30-16 OGIKUBO, SUGINAMIKU<br>TOKYO JAPAN |
| 2.10369 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCE AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/15/2007<br>2.9587 | MADHOUSE INC<br>ATTN SHAOLIN PRODUCER<br>9F FUJISAWA BLDG.<br>4-30-16 OGIKUBO, SUGINAMIKU<br>TOKYO JAPAN |
| 2.10370 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9592 | MADISON 6 THEATRES<br>744 JEFFERSON COURT<br>MADISON, IN 47250 |
| 2.10371 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9593 | MADISON ART CINEMAS 2<br>761 BOSTON POST ROAD<br>MADISON, CT 06443 |
| 2.10372 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9595 | MADISON SQUARE STADIUM 1-8<br>5905 UNIVERSITY DRIVE<br>HUNTSVILLE, AL 35806 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10373 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9596 | MADISON THEATER 1036 MADISON AVENUE ALBANY, NY 12208 |
| 2.10374 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9597 | MADISON THEATRE 115 WEST MAIN ST - FNT BLDG ENNIS, MT 59729 |
| 2.10375 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 2.9598 | MADIYEV, SANZHAR ATTN DIANA ASHIMOVA KAZAKHFILM JSC 176 AL-FARABI AVE ALMATY 050023 KAZAKHSTAN |
| 2.10376 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/19/2016 2.9599 | MAEUSCHEN INC C/O CREATIVE ARTIST AGENCY; PRAVEEN PANDIAN 2000 AVE OF THE STARS, #100 LOS ANGELES, CA 90067 |
| 2.10377 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9602 | MAGIC BAG THEATRE CAFE 22920 WOODWARD AVENUE FERNDALE, MI 48220 |
| 2.10378 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9601 | MAGIC BAG ATTN JEREMY HABERMAN 22920 WOODWARD AVENUE FERNDALE, MI 48220 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10379 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9603 | MAGIC LANTERN 3<br>9 DEPOT ST.<br>PO BOX 328<br>BRIDGTON, ME  04009 |
| 2.10380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9604 | MAGIC LANTERN CINEMAS 6<br>100 SECOND STREET EAST<br>KETCHUM, ID  83340 |
| 2.10381 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9605 | MAGIC LANTERN LLC<br>P.O. BOX 328<br>BRIDGTON, ME  04009 |
| 2.10382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE MAGIC SNOWFLAKE" ALSO KNOWN AS "SANTAPPRENTICE 2" - FIRST AMENDMENT<br>EFFECTIVE DATE: 3/30/2015<br>1.4559 | MAGIC SNOWFLAKE, THE |
| 2.10383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9606 | MAGIC THEATRE<br>107 ARGALL WAY<br>NEVADA CITY, CA  95959 |
| 2.10384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>2.9607 | MAGICAL ELVES INC<br>ATTN ADAM SHER<br>C/O WILLIAM MORRIS AGENCY INCE<br>ONE WILLIAM MORRIS PLACE<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAGICAL ELVES AGREEMENT EFFECTIVE DATE: 2/17/2004 2.9608 | MAGICAL ELVES INC ATTN ADAM SHER C/O WILLIAM MORRIS AGENCY INCE ONE WILLIAM MORRIS PLACE BEVERLY HILLS, CA 90212 |
| 2.10386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9609 | MAGNO SOUND REVIEW 1 729 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2.10387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/16/2011 2.9610 | MAGNOLIA MAE FILMS LIMITED 36A CROFTDOWN ROAD NW5 1EN UNITED KINGDOM |
| 2.10388 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 6/27/2012 1.4563 | MAGNOLIA MAE FILMS LIMITED 4 THISTLE GROVE LONDON SW10 9RR UNITED KINGDOM |
| 2.10389 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 EFFECTIVE DATE: 2/16/2011 1.4562 | MAGNOLIA MAE FILMS LIMITED ATTN ANDREW SEMANS 285 W BROADWAY NEW YORK, NY 10013 |
| 2.10390 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO DEVELOPMENT AGREEMENT DTD 8/16/2011 1.4561 | MAGNOLIA MAE FILMS LIMITED ATTN ANDREW SEMANS 36A CROFTDOWN ROAD LONDON NW5 1EN UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10391 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AGREEMENT DTD 8/16/2011 1.4560 | MAGNOLIA MAE FILMS ATTN GABRIELLA TANA 36A CROFTDOWN ROAD LONDON  NW5 1EN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10392 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9611 | MAGNOLIA THEATRES, LLC 1614 W 5TH ST AUSTIN, TX  78703 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10393 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-DISTURBANCE AGREEMENT DRAFT EFFECTIVE DATE: 8/14/2013 1.4564 | MAGNOLIA-IMC LLC 10557 AIRLINE HWY ST ROSE, LA  70087 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10394 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.9612 | MAHAFFEY, E.MICHAEL 730 STEELE BLVD BATON ROUGE, LA 70806 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10395 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9613 | MAHAIWE PERFORMING ARTS CENTER P.O. BOX 690 GREAT BARRINGTON, MA  01230 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10396 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9614 | MAHAIWE THEATRE 14 CASTLE ST. GREAT BARRINGTON, MA  01230 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9615 | MAHMOOD KALANTAR<br>8045 FOUNDERS MILL WAY<br>GLOUCESTER, VA  23061 |
| 2.10398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITIES PLEDGE AGREEMENT<br>EFFECTIVE DATE: 4/14/2017<br>2.9616 | MAHONEY, MICHAEL<br>5285 SACKVILLE ST<br>HALIFAX, NS  B3J 1K9 |
| 2.10399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9617 | MAHONING VLY 8<br>CARBON PLAZA MALL - ROUTE 443<br>1241 BLAKESLEE BOULEVARD EAST<br>LEHIGHTON, PA  18235 |
| 2.10400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9618 | MAIDEN ALLEY<br>112 MAIDEN ALLEY<br>PADUCAH, KY  42001 |
| 2.10401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/15/2012<br>1.4565 | MAIDMETAL LIMITED F/S/O SIMON COWELL<br>C/O ZIFFREN BRITTENHAM LLP<br>ATTN SAMUEL FISCHER, ESQ.<br>1875 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |
| 2.10402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.9630 | MAIDMETAL LIMITED<br>F/S/O SIMON COWELL<br>C/O ZIFFREN BRITTENHOM LLP; SAMUEL FISCHER<br>1875 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - CERTIFICATE OF ENGAGEMENT RE: AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/15/2012 2.9631 | MAIDMETAL LIMITED F/S/O SIMON COWELL C/O ZIFFREN BRITTENHOM LLP; SAMUEL FISCHER 1875 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.10404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9633 | MAIN 2 124 EAST MAIN STREET EPHRATA, PA 17522 |
| 2.10405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9634 | MAIN FEATURE CINEMA 38 WEST MAIN STREET WAUKON, IA 52172 |
| 2.10406 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9635 | MAIN ST. CINEMA 100C TANGEMAN UNVIERSITY CENTER CINCINNATI, OH 45221 |
| 2.10407 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9636 | MAIN STREET 4 1400 MAIN ST INEZ, KY 41224 |
| 2.10408 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9637 | MAIN STREET 5 401 NEWARK SHOPPING CENTER NEWARK, DE 19711 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10409 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9638 | MAIN STREET CINEMA<br>387 E MAIN STREET, SUITE 105<br>INEZ, KY  41224 |
| 2.10410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9639 | MAIN STREET CINEMAS - CRAIG O'CONNOR |
| 2.10411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9640 | MAIN STREET CINEMAS 1-6<br>202 SOUTH MAIN STREET<br>NEW CITY, NY  10956 |
| 2.10412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9641 | MAIN STREET ENTERTAINMENT INC.<br>4013 SYCAMORE DRIVE<br>MOUNT PLEASANT, IA  52641 |
| 2.10413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9642 | MAIN STREET THEATRE<br>5 N MAIN STREET<br>COLUMBIANA, OH  44408 |
| 2.10414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9643 | MAIN STREET THEATRES<br>P. O. BOX 20<br>PLATTSMOUTH, NE  68048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9632 | MAIN<br>207 SOUTH MAIN<br>PO BOX 386<br>BERRYVILLE, AR  72616 |
| 2.10416 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9644 | MAINE COAST LLC<br>105 GREAT POND ROAD<br>FRANKLIN, ME  04634 |
| 2.10417 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9645 | MAINE COAST MALL CINEMAS 2<br>SUITE 2 MAINE COAST MALL<br>225 HIGH ST.<br>ELLSWORTH, ME  04605 |
| 2.10418 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9646 | MAINE FILM CENTER<br>76 MAIN STREET<br>WATERVILLE, ME  04901 |
| 2.10419 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9650 | MAJESTIC  10<br>190 BOXWOOD STREET<br>WILLISTON, VT  09108 |
| 2.10420 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9651 | MAJESTIC 12 THEATER<br>1401 JOE RAMSEY BLVD.<br>RT 1, BOX 155 RAVENNA, TX 75476<br>GREENVILLE, TX  75403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9652 | MAJESTIC 2<br>25 CARLISLE STREET<br>GETTYSBURG, PA  17325 |
| 2.10422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9653 | MAJESTIC BAY THEATRES 3<br>2044 NW MARKET STREET<br>SEATTLE, WA  98107 |
| 2.10423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9654 | MAJESTIC CINEMA<br>5TH & LINCOLN<br>HEBRON, NE  68370 |
| 2.10424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9655 | MAJESTIC COMMUNITY FOUNDATION<br>P.O. BOX 264<br>PHILLIPSHURG, KS  67661 |
| 2.10425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9656 | MAJESTIC COMMUNITY THEATRE<br>724 4TH STREET<br>P.O. BOX 264<br>PHILLIPSHURG, KS  67661 |
| 2.10426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9658 | MAJESTIC THEATRE  3- CRESTED BUTTE<br>507 RED LADY LANE<br>PO BOX 3633<br>CRESTED BUTTE, CO  81224 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9657 | MAJESTIC THEATRE<br>615 N. WASHINGTON STREET<br>LEXINGTON, NE  68850 |
| 2.10428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9649 | MAJESTIC<br>P.O. BOX 2048<br>215 DEWEY AVENUE<br>EUREKA, MT  59917 |
| 2.10429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/4/2001<br>2.9659 | MAJOR TREND ENTERTAINMENT LTD |
| 2.10430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 6/4/2001<br>2.9660 | MAJOR TREND ENTERTAINMENT LTD |
| 2.10431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 2/12/2014<br>2.9661 | MAJOR, GRANT<br>C/O WME ENTERTAINMENT<br>ATTN WAYNE FITTERMAN<br>9601 WILSHIRE BLVD 3RD FLOOR<br>BEVERLY HILLS, CA  90210 |
| 2.10432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 1/26/2015<br>2.9674 | MAKE-UP ART COSMETICS, INC.<br>ATTN CATHERINE DAUGHERTY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10433 | **State what the contract or lease is for and the nature of the debtor's interest** ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/3/2014 2.9675 **State the term remaining** **List the contract number of any government contract** | MAKOARE, LAWRENCE AT THE ROBERT BRUCE AGENCY LTD; GABRIELLA LARKIN BRUCE TOBERMORY HSE 218 RICHMOND ROAD GREY LYNN, AUCKLAND  1021  NEW ZEALAND |
| 2.10434 | **State what the contract or lease is for and the nature of the debtor's interest** ACTOR'S CONTRACT FOR ISRAEL MAKOE EFFECTIVE DATE: 11/3/2008 2.9676 **State the term remaining** **List the contract number of any government contract** | MAKOE, ISRAEL C/O MOONYEENN LEE ASSOCIATES ATTN RAYNOR FRIEDMAN 40 KEYES AVENUE ROSEBANK, JOHANNESBURG  SOUTH AFRICA |
| 2.10435 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9677 **State the term remaining** **List the contract number of any government contract** | MAKOR 35 W. 67TH STREET NEW YORK, NY  10023 |
| 2.10436 | **State what the contract or lease is for and the nature of the debtor's interest** JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.9678 **State the term remaining** **List the contract number of any government contract** | MALADRINO, CATHERINE |
| 2.10437 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9679 **State the term remaining** **List the contract number of any government contract** | MALCO THEATRES, INC. 5851 RIDGEWAY CENTER PKWY. MEMPHIS, TN  38120 |
| 2.10438 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9680 **State the term remaining** **List the contract number of any government contract** | MALCOLM NEAL 111  EVEREST DRIVE THOMASTON, GA  30286 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.10439 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9681 | MALL 2 US HWY 231 SOUTH 62 EAST HARTFORD, KY 42347 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10440 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9682 | MALLERS-JOYNERS CINEMAS ATTN NICOLAS JOYNER PO BOX 976 WARSAW, IN 46581-0976 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10441 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9683 | MALTA D/I 2785 ROUTE 9 MALTA, NY 12020 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10442 | **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2008 2.9684 | MAMIYE BROTHER INC ATTN ROBIN NURECK 112 W 34TH ST NEW YORK, NY 10120 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10443 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/5/2016 2.9685 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10444 | **State what the contract or lease is for and the nature of the debtor's interest** | FORMAT AGREEMENT EFFECTIVE DATE: 7/17/2013 2.9686 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT EFFECTIVE DATE: 6/3/2015 2.9687 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |
| 2.10446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 2.9693 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |
| 2.10447 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 2.9692 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |
| 2.10448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2013 2.9691 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |
| 2.10449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2015 2.9690 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |
| 2.10450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 7/15/2016 2.9688 | MAMMOTH SCREEN LIMITED 27-28 EASTCASTLE ST LONDON W1W8DH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10451 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016<br>2.9689 | MAMMOTH SCREEN LIMITED<br>27-28 EASTCASTLE ST<br>LONDON<br>W1W8DH UNITED KINGDOM |
| 2.10452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>2.9694 | MAMMOTH SCREEN LIMITED<br>27-28 EASTCASTLE ST<br>LONDON<br>W1W8DH UNITED KINGDOM |
| 2.10453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORMAT AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.4582 | MAMMOTH SCREEN LIMITED<br>27-28 EASTCASTLE STREET<br>LONDON W1W 8DH<br>UNITED KINGDOM |
| 2.10454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.4591 | MAMMOTH SCREEN LIMITED<br>27-28 EASTCASTLE STREET<br>LONDON W1W 8DH<br>UNITED KINGDOM |
| 2.10455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDITIONAL SPECIAL STIPULATIONS AGREEMENT<br>1.4578 | MAMMOTH SCREEN LIMITED<br>3RD FL 142-144 NEW CAVENDISH ST<br>LONDON W1W 6YF<br>UNITED KINGDOM |
| 2.10456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION AGREEMENT<br>EFFECTIVE DATE: 6/3/2015<br>1.4583 | MAMMOTH SCREEN LIMITED<br>3RD FL 142-144 NEW CAVENDISH ST<br>LONDON W1W 6YF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 10/25/2016 1.4584 | MAMMOTH SCREEN LIMITED 3RD FL 142-144 NEW CAVENDISH ST LONDON  W1W 6YF UNITED KINGDOM |
| 2.10458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 5/5/2015 1.4586 | MAMMOTH SCREEN LIMITED 3RD FL 142-144 NEW CAVENDISH ST LONDON  W1W 6YF UNITED KINGDOM |
| 2.10459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2015 1.4587 | MAMMOTH SCREEN LIMITED 3RD FL 142-144 NEW CAVENDISH ST LONDON  W1W 6YF UNITED KINGDOM |
| 2.10460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 7/25/2016 1.4589 | MAMMOTH SCREEN LIMITED 3RD FL 142-144 NEW CAVENDISH ST LONDON  W1W 6YF UNITED KINGDOM |
| 2.10461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT PRODUCTION NO. P5338 EFFECTIVE DATE: 11/2/2016 1.4590 | MAMMOTH SCREEN LIMITED CENTRAL ST MARTINS COLLECTIVE RM 310 3RD FL BRIDGE 14-42 SOUTH HAMPTON ROW LONDON  WC1B 4AF UNITED KINGDOM |
| 2.10462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 1.4585 | MAMMOTH SCREEN LIMITED COMPANY SECRETARIAT THE LONDON TELEVISION CENTRE UPPER GROUND LONDON  SE1 9LT  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/15/2016<br>1.4588 | MAMMOTH SCREEN LIMITED<br>COMPANY SECRETARIAT<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.10464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/5/2016<br>1.4580 | MAMMOTH SCREEN LIMITED<br>JAMES PENNY<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT  UNITED KINGDOM |
| 2.10465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/6/2016<br>1.4579 | MAMMOTH SCREEN LIMITED<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT<br>UNITED KINGDOM |
| 2.10466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/17/2016<br>1.4581 | MAMMOTH SCREEN LIMITED<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT<br>UNITED KINGDOM |
| 2.10467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 2/1/2010<br>2.9695 | MAMMOTH SCREEN LTD<br>27-28 EASTCASTLE STREET<br>LONDON  W1W 8DH<br>UNITED KINGDOM |
| 2.10468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 12/9/2013<br>2.9696 | MAMMOTH SCREEN LTD<br>27-28 EASTCASTLE STREET<br>LONDON  W1W 8DH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10469 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/6/2014 2.9698 | MANAN, ABD BIN HAZIQ MOHD LOT 24569 KG KURNIA JLN BATU PAHAT KLUANG JOHOR  86000  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10470 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/1/2014 2.9699 | MANAN, ABD BIN HAZIR IDHAM MOHD LOT 24569 BT 8 KG KURNIA JLN BATU PAHAT KLUANG JOHOR  86000  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10471 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9700 | MANASSAS 4 CINEMAS 8890 MATHIS AVE. MANASSAS, VA  20110 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10472 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: SUBLEASE AGREEMENT EFFECTIVE DATE: 2/5/2009 2.9701 | MANDALAY SPORTS ENTERTAINMENT, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10473 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION RIGHTS AGREEMENT EFFECTIVE DATE: 5/17/2007 1.4592 | MANDARIN FILMS DISTRIBUTION CO LTD C/O ALEXANDER NAU, LAWRENCE, FRUMES & LABOWITZ LLP ATTN HOWARD M FRUMES, ESQ 1925 CENTURY PARK EAST, STE 850 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10474 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT DTD 2/28/1996 CAPARCH ASSIGNS RIGHTS TO N.R.MANDELA 1.4593 | MANDELA, NELSON R HOUGHTON JOHANNESBURG SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    _____
                                        Case number (if known) 18-10601
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM<br>QUITCLAIM<br>EFFECTIVE DATE: 10/19/2005<br>2.9702 | MANDY LANE L.P. |
| 2.10476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM<br>QUITCLAIM<br>EFFECTIVE DATE: 9/1/2006<br>2.9703 | MANDY LANE L.P. |
| 2.10477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.9704 | MANHATTAN FILM CENTER<br>575 PARK AVE.<br>NEW YORK, NY 10021 |
| 2.10478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 3/31/2014<br>2.9705 | MANIAM, MANOGARAN<br>15C CRESCENT COURT<br>BRICKFIELDS<br>KUALA LUMPUR 50470<br>MALAYSIA |
| 2.10479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014<br>1.4596 | MANIKANTHAN A/L SINNASAMY<br>NO 19, JALAN SH 9/18, TAN SRI HOMBAK<br>BT CAVES, SELANGOR 68100<br>MALAYSIA |
| 2.10480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/13/2014<br>1.4597 | MANIMARAN A/L PONNUSAMY<br>39 JALAN CEMPAKA TAMAN SRI TEMPYANG<br>YALA LIPIS PAHANG 27200 J<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.10481 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9707 | MANLIUS CINEMA 135 WEST SENECA STREET MANLIUS, NY  13104 |
| 2.10482 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9708 | MANN THEATRES OF MN 900 EAST 80TH STREET BLOOMINGTON, MN  55420 |
| 2.10483 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/24/2017 2.9709 | MANNERS, CHANTELLE 49 MAXWELL RD BOURNEMOUTH  BH9 1DQ UNITED KINGDOM |
| 2.10484 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.9710 | MANNERS, CHANTELLE 49 MAXWELL RD BOURNEMOUTH  BH9 1DQ UNITED KINGDOM |
| 2.10485 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT RIDER RE: PERFORMER AGREEMENT DTD 8/22/2016 EFFECTIVE DATE: 8/25/2016 2.9711 | MANNISH BOY PRODUCTIONS F/S/O TOM KENNY C/O INNOVATIVE ARTISTS; MARCIA HURWITZ & ZACK KAPLAN SANTA MONICA, CA  90401 |
| 2.10486 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 3/31/2014 2.9712 | MANOGARAN MANIAM ATTN  MANOGARAN MANIAM 15C, CRESCENT COURT,BRICKFIELDS, 50470 KUALA LUMPUR MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9713 | MANOR 4<br>1729 MURRAY AVENUE<br>PITTSBURGH, PA  15217 |
| 2.10488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9714 | MANOS ENTERPRISES<br>31 NORTH MAPLE AVE.<br>GREENSBURG, PA  15601 |
| 2.10489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9715 | MANSFIELD DRIVE IN<br>228 STAFFORD RD.<br>MANSFIELD, CT  06250 |
| 2.10490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/4/2014 2.9716 | MANSFIELD, BRIAN<br>RAHEENDUFF<br>ATTANAGH<br>CO LAOIS<br>IRELAND |
| 2.10491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9717 | MANSHIP THEATRE (EMERGING ONLY)<br>SHAW CENTER FOR THE ARTS<br>100 LAFAYETTE STREET<br>BATON ROUGE, LA  70801 |
| 2.10492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 1/18/2014 2.9718 | MANSOR, MAZURAH BINTI |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9719 | MAPLE TREE CINEMAS CORP. 190 BOXWOOD STREET WILLISTON, VT 09108 |
| 2.10494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9720 | MAR 2 121 S MAIN ST WILMINGTON, IL 60481 |
| 2.10495 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTIVE AGREEMENT EFFECTIVE DATE: 5/14/2015 2.9721 | MARA, ROONEY C/O WME ENTERTAINMENT ATTN MICHELLE BOHAN & BRENT MORLEY 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.10496 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO QUOTE AGREEMENT EFFECTIVE DATE: 4/6/2015 2.9722 | MARA, ROONEY C/O WME ENTERTAINMENT ATTN MICHELLE BOHAN & BRENT MORLEY 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90212 |
| 2.10497 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9723 | MARATHON COMMUNITY THEATER 5101 OVERSEAS HWY MARATHON, FL 33050 |
| 2.10498 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/26/2008 1.4600 | MARC PLATT PRODUCTIONS INC C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS ATTN KARL AUSTEN 1888 CENTURY PARK EAST, 18TH FL LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10499 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CERITIFICATE OF EMPLOYMENT<br>2.9724 | MARC PLATT PRODUCTIONS<br>F/S/O MARC PLATT<br>C/O JACKOWAY, TYERMAN, WERTHEIMER, AUSTEN,<br>MANDELBAUM & MORRIS; KARL AUSTEN<br>1888 CENTURY PARK E,18 TH FL<br>LOS ANGELES, CA  90067 |
| 2.10500 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PRODUCING SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2008<br>2.9725 | MARC PLATT PRODUCTIONS<br>F/S/O MARC PLATT<br>C/O JACKOWAY, TYERMAN, WERTHEIMER, AUSTEN,<br>MANDELBAUM & MORRIS; KARL AUSTEN<br>1888 CENTURY PARK E,18 TH FL<br>LOS ANGELES, CA  90067 |
| 2.10501 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013<br>2.9726 | MARC UDDO<br>912 WEST WILLIAMS DRIVE<br>METARIE, LA  70005 |
| 2.10502 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT TO FASHION DESIGNER<br>PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 6/7/2014<br>2.9729 | MARCH, CHRIS<br>426 W 47TH #2A<br>NEW YORK, NY  10036 |
| 2.10503 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | FASHION DESIGNER PARTICIPANT<br>AGREEMENT, RELEASE AND<br>ARBITRATION<br>PROVISIONS<br>EFFECTIVE DATE: 6/7/2014<br>2.9730 | MARCH, CHRIS<br>426 W 47TH #2A<br>NEW YORK, NY  10036 |
| 2.10504 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | FASHION DESIGNER SERIES RULES<br>AGREEMENT<br>EFFECTIVE DATE: 6/7/2014<br>2.9731 | MARCH, CHRIS<br>426 W 47TH #2A<br>NEW YORK, NY  10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10505 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.9732 | MARCIA STEPHENS 106 NW CHURCH STREET LEONS, IA 50144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10506 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGMENT OF RIGHTS EFFECTIVE DATE: 10/24/2013 2.9733 | MARCO LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10507 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 10/24/2013 2.9735 | MARCO LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10508 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS RE: MARCO POLO EFFECTIVE DATE: 10/24/2013 2.9734 | MARCO LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10509 | **State what the contract or lease is for and the nature of the debtor's interest** | NUDITY RIDER EFFECTIVE DATE: 6/25/2014 2.9736 | MARCO POLO PRODUCTION ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10510 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 2.9737 | MARCO POLO PRODUCTIONS ASIA ATTN ADRIAN LOPEZ C/O 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10511 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 11/13/2013 2.9841 | MARCO POLO PRODUCTIONS ASIA BHD C/O PINEWOOD ISKANDAR MALAYSIA STUDIO SDN BHD PERSAIRAN LAYAR PERAK 79250 NURSAJAYA JOHOR DARUL TAKZIM MALAYSIA |
| 2.10512 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 2.9842 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10513 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/17/2014 2.9843 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10514 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | APPROVED LOCAL SPONSOR PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2013 2.9844 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10515 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 11/13/2013 2.9845 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10516 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 2.9846 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.9870 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10518 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/10/2014<br>2.9878 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10519 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.9871 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10520 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/16/2014<br>2.9867 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10521 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/24/2014<br>2.9872 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10522 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/27/2014<br>2.9873 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10523 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/5/2014<br>2.9874 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10524 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.9875 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10525 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 10/2/2014<br>2.9876 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10526 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/18/2013<br>2.9879 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10527 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/24/2013<br>2.9887 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/30/2013<br>2.9886 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/5/2014<br>2.9885 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/16/2014<br>2.9884 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/18/2014<br>2.9883 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10532 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/19/2014<br>2.9877 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10533 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/24/2014<br>2.9881 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10534 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/9/2014<br>2.9880 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10535 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/10/2014<br>2.9882 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10536 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/12/2014<br>2.9869 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10537 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/15/2014<br>2.9855 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10538 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/17/2011<br>2.9848 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10539 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/25/2014<br>2.9849 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10540 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/26/2014<br>2.9851 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10541 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/3/2014<br>2.9852 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10542 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/31/2014<br>2.9862 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10543 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/5/2014<br>2.9854 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10544 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/6/2014<br>2.9868 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/11/2013<br>2.9856 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/21/2017<br>2.9847 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/5/2014<br>2.9857 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/6/2014<br>2.9858 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/7/2014<br>2.9859 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/13/2014<br>2.9860 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/16/2014<br>2.9861 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10552 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014<br>2.9866 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10553 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/1/2014<br>2.9863 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/2/2014<br>2.9850 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/6/2014<br>2.9864 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 7/7/2014<br>2.9865 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 8/28/2013<br>2.9853 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>2.9913 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/11/2014 2.9904 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10560 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/17/2014 2.9914 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10561 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/3/2014 2.9908 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10562 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/1/2014 2.9912 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10563 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/2/2014 2.9888 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10564 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/24/2014 2.9893 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10565 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/27/2014 2.9890 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10566 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/5/2014 2.9891 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10567 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 2.9892 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10568 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/16/2014 2.9889 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10569 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/19/2014 2.9894 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10570 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2014 2.9895 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/6/2014 2.9896 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 7/2/2014 2.9900 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:3/28/2014 2.9902 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:3/31/2014 2.9903 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/15/2014 2.9905 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/18/2014 2.9907 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10577 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/29/2014 2.9901 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10578 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/4/2014 2.9909 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10579 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/6/2014 2.9910 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10580 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/7/2014 2.9911 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10581 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/8/2014 2.9899 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10582 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:4/9/2014 2.9906 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10583 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:5/19/2014 2.9898 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10584 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE:7/3/2014 2.9897 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10585 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 10/21/2013 2.9915 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10586 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 2.9918 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10587 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/15/2015 2.9917 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10588 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION EFFECTIVE DATE: 6/15/2015 2.9916 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.9919 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.9920 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO SEASON 2-DANIEL MINAHAN-<br>AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 3/12/2015<br>2.9922 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO<br>EFFECTIVE DATE: 2/10/2014<br>2.9921 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014<br>2.9924 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO CONST ACCT CREW ONLY<br>EFFECTIVE DATE: 12/2/2013<br>2.9923 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO CONST ACCT CREW ONLY EFFECTIVE DATE:11/25/2013 2.9925 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW 2.9941 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 10/3/2014 2.9943 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 11/4/2014 2.9940 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 12/2/2013 2.9939 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 2/3/2014 2.9938 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10601 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 4/26/2014 2.9942 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10602 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 6/14/2014 2.9926 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10603 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/17/2014 2.9930 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10604 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/5/2014 2.9934 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10605 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:2/8/2014 2.9937 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10606 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:2/9/2014 2.9936 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10607 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:3/2/2014 2.9935 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10608 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:6/24/2016 2.9927 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10609 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:6/3/2014 2.9928 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10610 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:6/30/2014 2.9929 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10611 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:7/29/2014 2.9931 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10612 **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE:7/4/2014 2.9932 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE:9/6/2014<br>2.9933 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION SHOW AGREEMENT<br>EFFECTIVE DATE: 10/22/2013<br>2.9945 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION SHOW AGREEMENT<br>EFFECTIVE DATE: 4/28/2014<br>2.9944 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/13/2014<br>2.9963 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 1/6/2014<br>2.9962 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.9964 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/3/2014<br>2.9965 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.9966 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/2/2014<br>2.9967 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/3/2014<br>2.9968 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.9961 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10624 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 3/24/2014<br>2.9960 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 4/2/2014<br>2.9959 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/13/2014<br>2.9987 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/14/2014<br>2.9988 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/31/2014<br>2.9989 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.9990 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/7/2014<br>2.9991 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10631 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 10/5/2014<br>2.9992 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10632 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 11/11/2013<br>2.10001 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 12/5/2014<br>2.9994 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/1/2014<br>2.9985 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/19/2014<br>2.9995 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 2/24/2014<br>2.9996 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10637 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/25/2014 2.9997 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10638 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/3/2014 2.9998 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10639 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 2/8/2014 2.9999 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10640 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 2.10003 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10641 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/22/2014 2.10013 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10642 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/3/2014 2.10014 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10643 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/31/2014<br>2.10012 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10644 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/4/2014<br>2.10011 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10645 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/5/2014<br>2.10010 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10646 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/6/2014<br>2.10009 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10647 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/7/2014<br>2.10008 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10648 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.10007 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10649 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/16/2014 2.10006 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10650 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/23/2014 2.10005 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10651 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 2.10004 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10652 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.10000 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10653 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/3/2014 2.10002 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10654 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/7/2014 2.10015 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/1/2014<br>2.9993 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/12/2014<br>2.9978 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/14/2014<br>2.9976 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/15/2014<br>2.9971 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/18/2014<br>2.9972 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/19/2014<br>2.9973 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/21/2014<br>2.9974 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/3/2014<br>2.9975 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2014<br>2.9970 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2016<br>2.9977 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/6/2014<br>2.9980 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/6/2016<br>2.9979 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/1/2014<br>2.9986 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/11/2014<br>2.9984 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/24/2014<br>2.9981 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 6/28/2014<br>2.9969 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 7/17/2014<br>2.9982 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 7/21/2014<br>2.9983 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10673 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 12/2/2013 <br> 2.10017 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10674 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 12/9/2013 <br> 2.10018 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10675 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 2/23/2014 <br> 2.10028 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10676 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 3/10/2014 <br> 2.10020 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10677 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 3/17/2014 <br> 2.10016 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10678 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 3/24/2014 <br> 2.10021 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 4/7/2014<br>2.10022 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/1/2014<br>2.10023 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/15/2014<br>2.10024 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/17/2014<br>2.10025 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/28/2014<br>2.10019 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 6/20/2014<br>2.10027 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10685 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW <br> EFFECTIVE DATE: 6/9/2014 <br> 2.10026 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10686 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO <br> EFFECTIVE DATE: 1/30/2014 <br> 2.9953 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10687 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO <br> EFFECTIVE DATE: 1/6/2014 <br> 2.9956 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10688 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO <br> EFFECTIVE DATE: 1/9/2014 <br> 2.9951 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10689 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO <br> EFFECTIVE DATE: 2/8/2014 <br> 2.9950 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10690 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO <br> EFFECTIVE DATE: 4/15/2014 <br> 2.9949 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10691 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2012 2.9948 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10692 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 2.9957 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/8/2014 2.9947 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/19/2014 2.9954 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/2/2014 2.9946 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| 2.10696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/4/2014 2.9952 | MARCO POLO PRODUCTIONS ASIA SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10697 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/3/2014 2.9958 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10698 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/7/2014 2.9955 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10699 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-CONST/ AACT CREW ONLY 2.10029 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10700 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.10030 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10701 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/31/2014 2.10031 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10702 | **State what the contract or lease is for and the nature of the debtor's interest** | NUDITY RIDER EFFECTIVE DATE: 4/17/2014 2.10032 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10703 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.10033 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10704 | **State what the contract or lease is for and the nature of the debtor's interest** | PROVISION OF LEGAL SERVICES FOR TELEVISON SERIES MARCO POLO EFFECTIVE DATE: 11/15/2013 2.10034 | MARCO POLO PRODUCTIONS ASIA SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10705 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/30/2014 2.10035 | MARCO POLO PRODUCTIONS ASIA SDN BHD CO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10706 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/19/2014 2.10036 | MARCO POLO PRODUCTIONS ASIA SDN BHD PERSIARAN LAYAR PERAK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10707 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PRODUCER AGREEMENT RE; MARCO POLO EFFECTIVE DATE: 3/12/2015 2.10037 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10708 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA 2.10038 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10709 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - BRIDGE CONTENT EPISODE EFFECTIVE DATE: 6/15/2015 2.10046 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10710 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 202 EFFECTIVE DATE: 6/15/2015 2.10045 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10711 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 204 EFFECTIVE DATE: 6/15/2015 2.10044 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10712 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 205 EFFECTIVE DATE: 6/15/2015 2.10043 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10713 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 206 EFFECTIVE DATE: 6/15/2015 2.10039 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.10714 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 207 EFFECTIVE DATE: 6/15/2015 2.10042 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10715 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 208 EFFECTIVE DATE: 6/15/2015 2.10047 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10716 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 209 EFFECTIVE DATE: 6/15/2015 2.10041 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10717 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 210 EFFECTIVE DATE: 6/15/2015 2.10040 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10718 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT RE: MARCO POLO 2.10048 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10719 | **State what the contract or lease is for and the nature of the debtor's interest** | SEASON 2 AND 3 HOLDING FEE RE: MARCO POLO EFFECTIVE DATE: 3/12/2015 2.10049 | MARCO POLO PRODUCTIONS ASIA SDU BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10720 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/13/2014 2.9751 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.10721 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/23/2014 2.9757 | MARCO POLO PRODUCTIONS ASIA |
| 2.10722 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 11/18/2013 2.9756 | MARCO POLO PRODUCTIONS ASIA |
| 2.10723 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/12/2013 2.9755 | MARCO POLO PRODUCTIONS ASIA |
| 2.10724 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 2/5/2014 2.9754 | MARCO POLO PRODUCTIONS ASIA |
| 2.10725 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/10/2014 2.9746 | MARCO POLO PRODUCTIONS ASIA |
| 2.10726 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/11/2014 2.9752 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10727 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/15/2014 2.9753 <br><br> MARCO POLO PRODUCTIONS ASIA |
| 2.10728 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 3/3/2014 2.9750 <br><br> MARCO POLO PRODUCTIONS ASIA |
| 2.10729 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 2.9749 <br><br> MARCO POLO PRODUCTIONS ASIA |
| 2.10730 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/28/2014 2.9758 <br><br> MARCO POLO PRODUCTIONS ASIA |
| 2.10731 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/7/2014 2.9747 <br><br> MARCO POLO PRODUCTIONS ASIA |
| 2.10732 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/8/2014 2.9739 <br><br> MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10733 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/19/2014 2.9740 | MARCO POLO PRODUCTIONS ASIA |
| 2.10734 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/2/2014 2.9741 | MARCO POLO PRODUCTIONS ASIA |
| 2.10735 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/21/2014 2.9742 | MARCO POLO PRODUCTIONS ASIA |
| 2.10736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/5/2014 2.9743 | MARCO POLO PRODUCTIONS ASIA |
| 2.10737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/24/2014 2.9748 | MARCO POLO PRODUCTIONS ASIA |
| 2.10738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/27/2014 2.9744 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014<br>2.9738 | MARCO POLO PRODUCTIONS ASIA |
| 2.10740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 9/12/2013<br>2.9745 | MARCO POLO PRODUCTIONS ASIA |
| 2.10741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/10/2014<br>2.9759 | MARCO POLO PRODUCTIONS ASIA |
| 2.10742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/16/2014<br>2.9762 | MARCO POLO PRODUCTIONS ASIA |
| 2.10743 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/17/2014<br>2.9763 | MARCO POLO PRODUCTIONS ASIA |
| 2.10744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/28/2014<br>2.9761 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/30/2014<br>2.9760 |
| MARCO POLO PRODUCTIONS ASIA | |
| 2.10746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2014<br>2.9764 |
| MARCO POLO PRODUCTIONS ASIA | |
| 2.10747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>2ND AD<br>EFFECTIVE DATE: 5/22/2014<br>2.9832 |
| MARCO POLO PRODUCTIONS ASIA | |
| 2.10748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>2ND ASSISTANT CAMERA<br>EFFECTIVE DATE: 4/21/2014<br>2.9813 |
| MARCO POLO PRODUCTIONS ASIA | |
| 2.10749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>A/P ASSISTANT<br>EFFECTIVE DATE: 1/20/2014<br>2.9812 |
| MARCO POLO PRODUCTIONS ASIA | |
| 2.10750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>ACTOR/STUNTS<br>EFFECTIVE DATE: 3/19/2014<br>2.9811 |
| MARCO POLO PRODUCTIONS ASIA | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ASSISTANT DIRECTOR EFFECTIVE DATE: 6/16/2014 2.9810 | MARCO POLO PRODUCTIONS ASIA |
| 2.10752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ASSISTANT STILL PHOTOGRAPHER EFFECTIVE DATE: 12/5/2014 2.9809 | MARCO POLO PRODUCTIONS ASIA |
| 2.10753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ASSOCIATE PRODUCER/1ST AD EFFECTIVE DATE: 10/1/2013 2.9799 | MARCO POLO PRODUCTIONS ASIA |
| 2.10754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO BEST BOY GRIP EFFECTIVE DATE: 5/12/2014 2.9807 | MARCO POLO PRODUCTIONS ASIA |
| 2.10755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO CASHIER EFFECTIVE DATE: 1/20/2014 2.9815 | MARCO POLO PRODUCTIONS ASIA |
| 2.10756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO CATERER EFFECTIVE DATE: 5/16/2014 2.9805 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10757 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO CONSTRUCTION ACCOUNTANT EFFECTIVE DATE: 1/20/2014 2.9804 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10758 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO CONSTRUCTION CO-ORDINATOR EFFECTIVE DATE: 11/21/2013 2.9803 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10759 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO COSTUMER EFFECTIVE DATE: 2/19/2014 2.9802 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10760 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO DIT EFFECTIVE DATE: 3/24/2014 2.9801 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10761 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO DRAFTSMAN EFFECTIVE DATE: 1/21/2014 2.9800 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10762 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO DRAFTSMAN/SET DESIGNER EFFECTIVE DATE: 11/20/2013 2.9823 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10763 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 1/13/2014 2.9825 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10764 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 5/12/2014 2.9808 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10765 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 6/3/2014 2.9831 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10766 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 7/23/2014 2.9830 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10767 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO FIRST ASSISTANT CAMERA EFFECTIVE DATE: 3/17/2014 2.9829 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10768 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO GRAPHIC DESIGNER EFFECTIVE DATE: 11/17/2013 2.9828 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HAIR ARTIST<br>EFFECTIVE DATE: 7/16/2014<br>2.9827 | MARCO POLO PRODUCTIONS ASIA |
| 2.10770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HAIRSTYLIST<br>EFFECTIVE DATE: 3/7/2014<br>2.9826 | MARCO POLO PRODUCTIONS ASIA |
| 2.10771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HEAD SCULPTOR<br>EFFECTIVE DATE: 12/9/2013<br>2.9816 | MARCO POLO PRODUCTIONS ASIA |
| 2.10772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSE TRAINER<br>EFFECTIVE DATE: 3/2/2014<br>2.9824 | MARCO POLO PRODUCTIONS ASIA |
| 2.10773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSE TRAINER<br>EFFECTIVE DATE: 4/2/2014<br>2.9833 | MARCO POLO PRODUCTIONS ASIA |
| 2.10774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSE TRAINER<br>EFFECTIVE DATE: 7/21/2014<br>2.9822 | MARCO POLO PRODUCTIONS ASIA |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSETRAINER<br>EFFECTIVE DATE: 5/2/2014<br>2.9821 | MARCO POLO PRODUCTIONS ASIA |
| 2.10776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY GREENSMAN<br>EFFECTIVE DATE: 1/14/2014<br>2.9820 | MARCO POLO PRODUCTIONS ASIA |
| 2.10777 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY ON SET COSTUMER<br>EFFECTIVE DATE: 5/20/2014<br>2.9819 | MARCO POLO PRODUCTIONS ASIA |
| 2.10778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY WARDROBE<br>EFFECTIVE DATE: 6/2/2014<br>2.9818 | MARCO POLO PRODUCTIONS ASIA |
| 2.10779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO LIBRA HEAD TECH<br>EFFECTIVE DATE: 5/3/2014<br>2.9817 | MARCO POLO PRODUCTIONS ASIA |
| 2.10780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO LIBRA HEAD TECH<br>EFFECTIVE DATE: 6/2/2014<br>2.9814 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO ON SET PAINTER/SCENIC EFFECTIVE DATE: 3/17/2014 2.9793 | MARCO POLO PRODUCTIONS ASIA |
| 2.10782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO PA/INTERPRETER EFFECTIVE DATE: 6/23/2014 2.9779 | MARCO POLO PRODUCTIONS ASIA |
| 2.10783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO PROP MAKER EFFECTIVE DATE: 2/27/2014 2.9777 | MARCO POLO PRODUCTIONS ASIA |
| 2.10784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO PROP PAINTER EFFECTIVE DATE: 5/26/2014 2.9780 | MARCO POLO PRODUCTIONS ASIA |
| 2.10785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO RIGGING ELECTRICIAN EFFECTIVE DATE: 6/30/2014 2.9775 | MARCO POLO PRODUCTIONS ASIA |
| 2.10786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCENIC ARTIST EFFECTIVE DATE: 1/20/2014 2.9774 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10787 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCENIC CHARGE HAND EFFECTIVE DATE: 11/25/2013 2.9773 | MARCO POLO PRODUCTIONS ASIA |
| 2.10788 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCRIPT SUPERVISOR EFFECTIVE DATE: 3/5/2014 2.9772 | MARCO POLO PRODUCTIONS ASIA |
| 2.10789 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SEAMSSTRESS EFFECTIVE DATE: 12/3/2014 2.9791 | MARCO POLO PRODUCTIONS ASIA |
| 2.10790 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SEAMSTRESS EFFECTIVE DATE: 6/27/2014 2.9771 | MARCO POLO PRODUCTIONS ASIA |
| 2.10791 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SENIOR TECHNICIAN EFFECTIVE DATE: 8/4/2014 2.9806 | MARCO POLO PRODUCTIONS ASIA |
| 2.10792 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SET DRESSER EFFECTIVE DATE: 3/3/2014 2.9769 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SFX SNR TECHNICIAN EFFECTIVE DATE: 7/21/2014 2.9768 | MARCO POLO PRODUCTIONS ASIA |
| 2.10794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 4/7/2014 2.9767 | MARCO POLO PRODUCTIONS ASIA |
| 2.10795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 7/4/2014 2.9766 | MARCO POLO PRODUCTIONS ASIA |
| 2.10796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STANDBY PROPS EFFECTIVE DATE: 3/28/2014 2.9765 | MARCO POLO PRODUCTIONS ASIA |
| 2.10797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STANDBY EFFECTIVE DATE: 8/4/2013 2.9770 | MARCO POLO PRODUCTIONS ASIA |
| 2.10798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STEEL FOREMAN EFFECTIVE DATE: 1/6/2014 2.9776 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10799 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/10/2014 2.9790 | MARCO POLO PRODUCTIONS ASIA |
| 2.10800 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/3/2014 2.9797 | MARCO POLO PRODUCTIONS ASIA |
| 2.10801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 3/9/2014 2.9796 | MARCO POLO PRODUCTIONS ASIA |
| 2.10802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/14/2014 2.9795 | MARCO POLO PRODUCTIONS ASIA |
| 2.10803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/28/2014 2.9794 | MARCO POLO PRODUCTIONS ASIA |
| 2.10804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/7/2014 2.9788 | MARCO POLO PRODUCTIONS ASIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10805 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 6/13/2014 2.9792 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10806 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNTMAN EFFECTIVE DATE: 1/5/2014 2.9778 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10807 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNTMANT EFFECTIVE DATE: 11/5/2014 2.9781 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10808 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNTPERFORMER/DOUBLE EFFECTIVE DATE: 3/15/2014 2.9789 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10809 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO TECHNICIAN/ELECTRICIAN EFFECTIVE DATE: 5/1/2014 2.9798 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10810 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO UPM EFFECTIVE DATE: 10/14/2013 2.9787 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10811 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO VFX COORDINATOR EFFECTIVE DATE: 3/21/2014 2.9786 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10812 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO VFX EDITOR EFFECTIVE DATE: 3/25/2014 2.9785 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10813 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY ASSISTANT EFFECTIVE DATE: 5/21/2014 2.9784 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10814 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO WEAPONS STANDBY EFFECTIVE DATE: 3/30/2014 2.9783 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10815 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO WORKSHOP MANAGER EFFECTIVE DATE: 12/2/2014 2.9782 | MARCO POLO PRODUCTIONS ASIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10816 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/7/2014 2.9834 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10817 | State what the contract or lease is for and the nature of the debtor's interest | APPENDIX I STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 3/7/2014 2.9835 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10818 | State what the contract or lease is for and the nature of the debtor's interest | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/1/2014 2.9836 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10819 | State what the contract or lease is for and the nature of the debtor's interest | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/10/2014 2.9837 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10820 | State what the contract or lease is for and the nature of the debtor's interest | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.9838 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10821 | State what the contract or lease is for and the nature of the debtor's interest | REFERNCE: MR RICHELMY- MARCO POLO SERIES + OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.9839 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10822 | State what the contract or lease is for and the nature of the debtor's interest | SOUNDTRACK ALBUM AGREEMENT EFFECTIVE DATE: 3/7/2014 2.9840 | MARCO POLO PRODUCTIONS ASIA (SDN BHD) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 10/3/2014<br>2.10050 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10824 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 1/20/2014<br>2.10051 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10825 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 1/6/2014<br>2.10052 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10826 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 5/13/2014<br>2.10053 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10827 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.10054 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - CONST./ACCT. CREW ONLY<br>EFFECTIVE DATE: 2/3/2014<br>2.10055 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10829 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>2.10065 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10830 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/12/2014<br>2.10064 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10831 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/20/2014<br>2.10063 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10832 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 10/8/2004<br>2.10062 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10833 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/11/2014<br>2.10061 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10834 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/3/2014<br>2.10060 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.10059 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10836 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/19/2014<br>2.10056 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10837 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.10058 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10838 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/6/2014<br>2.10066 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10839 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 9/3/2014<br>2.10057 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 1/6/2014<br>2.10079 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 2/16/2014<br>2.10078 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 2/24/2014<br>2.10077 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 3/15/2014<br>2.10067 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 3/18/2014<br>2.10076 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 3/6/2014<br>2.10080 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 3/8/2014<br>2.10075 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10847 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/14/2014 2.10074 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10848 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/22/2014 2.10068 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10849 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/28/2014 2.10073 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10850 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 4/30/2014 2.10072 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10851 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/13/2014 2.10071 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10852 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 6/2/2014 2.10070 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 6/4/2014<br>2.10069 | MARCO POLO PRODUCTIONS ASIA, SDN BHD |
| 2.10854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 10/8/2014<br>2.10081 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 12/2/2013<br>2.10082 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 5/5/2014<br>2.10083 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 6/8/2014<br>2.10084 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 8/6/2014<br>2.10085 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>2.10089 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 10/8/2014<br>2.10088 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 7/26/2014<br>2.10090 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/12/2014<br>2.10086 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/6/2014<br>2.10087 | MARCO POLO PRODUCTIONS ASIA,SDN BHD |
| 2.10864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/15/2014<br>2.10091 | MARCO POLO PRODUCTIONS ASIAN SDN BHD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10865 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 11/4/2014 2.10092 | MARCO POLO PRODUCTIONS ASIS, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10866 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 12/4/2014 2.10093 | MARCO POLO PRODUCTIONS ASIS, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10867 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 2/16/2014 2.10094 | MARCO POLO PRODUCTIONS ASIS, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10868 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIS, SDN BHD EFFECTIVE DATE: 5/19/2014 2.10095 | MARCO POLO PRODUCTIONS ASIS, SDN BHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10869 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS 10/24/2013 1.4601 | MARCO, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10870 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013 1.4602 | MARCO, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 10/24/2013<br>MARCO ASSIGNGS TO WEINSTEIN CO 1.4603 | MARCO, LLC |
| 2.10872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPROVED LOCAL SPONSOR PRODUCTION<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/7/2013<br>2.10096 | MARCOPOLO TWC LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 4/14/2014<br>2.10097 | MARCOPOLO TWC LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/1/2013<br>2.10099 | MARCOPOLO TWC LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/20/2014<br>2.10098 | MARCOPOLO TWC LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 10/1/2013<br>2.10100 | MARCOPOLO TWC LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014 1.4604 | MARCOPOLO TWC LLC C/O REED SMITH LLP ATTN TOM K ARA 1901 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.10878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 TO PRODUCTION SERVICES AGREEMENT AMENDS PRODUCTION SERVICES AGREEMENT DTD 10/1/2013 EFFECTIVE DATE: 3/21/2014 2.10102 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.10879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO CONSULTANCY AGREEMENT AMENDS CONSULTANCY AGREEMENT DTD 2/13/2014 EFFECTIVE DATE: 4/10/2014 2.10103 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.10880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANGSUANA SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 2.10104 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.10881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANCY AGREEMENT EFFECTIVE DATE: 2/13/2014 2.10105 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.10882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 10/1/2013 2.10106 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10883 | **State what the contract or lease is for and the nature of the debtor's interest** | IMS SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 2.10107 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10884 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO - AMENDMENT TO CONSULTANCY AGREEMENT EFFECTIVE DATE: 4/10/2014 2.10108 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10885 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO INVESTMENT AGREEMENT EFFECTIVE DATE: 2/4/2014 2.10109 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10886 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2013 2.10110 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10887 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 10/1/2013 2.10111 | MARCOPOLOTWC LLC 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10888 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 1 DTD 4/25/2014 AMENDS TERM SHEET DTD 10/28/2013 1.4605 | MARCOPOLOTWC LLC ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10889 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT DTD 10/26/2013 1.4606 | MARCOPOLOTWC LLC<br>ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM LICENSE AGREEMENT DTD 10/26/2013 1.4607 | MARCOPOLOTWC LLC<br>ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM LICENSE DTD 10/26/2013 1.4609 | MARCOPOLOTWC LLC<br>ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM LICENSE DTD 10/26/2013 RE: LICENSE AGREEMENT DTD 10/26/2013 1.4608 | MARCOPOLOTWC LLC<br>ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD<br>SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIMITED LIABILITY COMPANY AGREEMENT OF MARCOPOLOTWC LLC EFFECTIVE DATE: 10/21/2013 2.10101 | MARCOPOLOTWC |
| 2.10894 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 1 EFFECTIVE DATE: 4/25/2014 2.10112 | MARCOPOLOTWC, LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO BINDING TERM SHEET ADMENDMENT NUMBER 1<br>EFFECTIVE DATE: 4/25/2014<br>2.10114 | MARCOPOLOTWC, LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, 90212 |
| 2.10896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE<br>EFFECTIVE DATE: 4/25/2014<br>2.10115 | MARCOPOLOTWC, LLC<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 4<br>EFFECTIVE DATE: 9/24/2015<br>2.10113 | MARCOPOLOTWC, LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.10898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/26/2013<br>2.10116 | MARCOPOLOTWC,LLC<br>ATTN:ADRIAN LOPEZ,SVP BUSINESS AND LEGAL AFFAIRS<br>9100 WISHIRE BLVD STE.700 W.<br>BEVERLY HILLS, CA 90212 |
| 2.10899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/26/2013<br>2.10117 | MARCOPOLOTWC,LLC<br>ATTN:ADRIAN LOPEZ,SVP BUSINESS AND LEGAL AFFAIRS<br>9100 WISHIRE BLVD STE.700 W.<br>BEVERLY HILLS, CA 90212 |
| 2.10900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - CERTIFICATE OF ENGAGMENT<br>RE: AGREEMENT DTD 3/6/2012<br>EFFECTIVE DATE: 3/6/2012<br>2.10118 | MARCUM ENTERTAINMENT CORP<br>F/S/O JOHN WELLS<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN & KALLER LLP; THOMAS HANSEN & DONALD STEELE<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/DIRECTOR/PRODUCER AGREEMENT EFFECTIVE DATE: 3/6/2012 2.10119 | MARCUM ENTERTAINMENT CORP F/S/O JOHN WELLS C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN & KALLER LLP; THOMAS HANSEN & DONALD STEELE 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| 2.10902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/DIRECTOR/PRODUCER AGREEMENT DTD 3/6/2012 1.4611 | MARCUM ENTERTAINMENT CORP F/S/O JOHN WELLS C/O THOMAS HANSEN AND DONALD STEELE 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| 2.10903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/27/2009 2.10120 | MARCUM ENTERTAINMENT CORP. F/S/O/ JOHN WELLS |
| 2.10904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 1.4612 | MARCUM ENTERTAINMENT CORPORATION C/O CREATIVE ARTISTS AGENCY ATTN JUSTIN CONNOLLY 9830 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90212-1825 |
| 2.10905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 1.4610 | MARCUM ENTERTAINMENT C/O CREATIVE ARTS AGENCY ATTN KEVIN HUVANE 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.10906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10122 | MARCUS MONROE 404 EAST 14TH STREET COLORADO CITY, TX 79512 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10907 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10123 | MARCUS THEATRES ATTN STEVE MARCUS & BRUCE J. OLSON PRES 100 E. WISCONSIN AVE. STE. 2000 MILWAUKEE, WI 53202-4125 |

| | | |
|---|---|---|
| 2.10907 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10123 | MARCUS THEATRES ATTN STEVE MARCUS & BRUCE J. OLSON PRES 100 E. WISCONSIN AVE. STE. 2000 MILWAUKEE, WI 53202-4125 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10908 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10124 | MARCY COYOTTE (GOYETTE?) 265 MARGARET #16 P.O. BOX 105 SANDUSKY, MI 48471 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10909 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 5/3/2014 2.10125 | MAREK, RADOLF |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10910 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10126 | MARGARET CLAPP P.O. BOX 5210 YELM, WA 98597 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10911 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 1.4613 | MARGARET KEANE/JANE ULBRICH C/O KEANE EYES GALLERY, ATTN ROBERT BROWN PO BOX 15098 SANTA ROSA, CA 95402-7098 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10912 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 6/8/2014 2.10127 | MARGETTS ADAM NINGSGATE 7NE STREET CHARLTON MALMESBURY SN16 9DL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10913 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.10128 | MARGULIES, JULIANNA<br>C/O WME, ATTN MICHELLE BOHAN<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.10914 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10129 | MARIANNA CINEMAS 2<br>4341 LAFAYETTE STREET<br>MARIANNA, FL 32446 |
| 2.10915 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "PROJECT RUNWAY"<br>EFFECTIVE DATE: 8/1/2008<br>2.10132 | MARIE CLAIRE MAGAZINE |
| 2.10916 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/26/2009<br>2.10130 | MARIE CLAIRE MAGAZINE |
| 2.10917 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/1/2008<br>2.10131 | MARIE CLAIRE MAGAZINE |
| 2.10918 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10133 | MARIE HEBBELER<br>BOX 77<br>NEW HAVEN, MO 63068 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.10134 | MARIE ISABEL 4TH FLOOR CENTRAL ST MARTINS LONDON  WC18 4AF UNITED KINGDOM |
| 2.10920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10135 | MARIE WALRAVEN 150 NORTH HIGHWAY 35 BYPASS PORT LAVACA, TX  77979 |
| 2.10921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10136 | MARILYN JOSEPH - LEICESTER TWIN DRIVE IN THEATRE I |
| 2.10922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10137 | MARILYN SUE HALES P.O. BOX 1395 OKEECHOBEE, FL  33473 |
| 2.10923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 9/30/2010 2.10138 | MARILYNTWC LLC 375 GREENWICH STREET NEW YORK, NY  10013 |
| 2.10924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.10139 | MARILYNTWC, LLC C/O 9100 WILSHIRE BLVD, 700W ATTN ADRIAN LOPEZ |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10925 | **State what the contract or lease is for and the nature of the debtor's interest** | EDITOR AGREEMENT EFFECTIVE DATE: 3/23/2011 2.10140 | MARILYNTWC, LLC C/O 9100 WILSHIRE BLVD, 700W ATTN ADRIAN LOPEZ |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10926 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMORANDUM EXHIBIT 1D EFFECTIVE DATE: 3/14/2014 2.10141 | MARINACCIO, STEPHEN 8520 MELVIL ST LOS ANGELES, CA  90034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10927 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO UPM EFFECTIVE DATE: 10/14/2013 2.10143 | MARINACCIO, STEPHEN 8520 MELVIL ST LOS ANGELES, CA  90034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10928 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10144 | MARINER 2 2000 ELLA COURT MARINETTE, WI  54143 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10929 | **State what the contract or lease is for and the nature of the debtor's interest** | ALL THE BOYS LOVE MANDY LANE (THE PICTURE)- EXCLUSIVE LICENSE AGREEMENT LICENSE AGREEMENT FOR ALL THE BOYS LOVE MANDY LANE EFFECTIVE DATE: 9/9/2006 2.10145 | MARINO, FELIPE C/O OCCUPANT FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10930 | **State what the contract or lease is for and the nature of the debtor's interest** | ALL THE BOYS LOVE MANDY LANE- SECOND AMENDMENT AMENDMENT TO AGREEMENT DTD 09/09/2006 EFFECTIVE DATE: 7/11/2007 2.10147 | MARINO, FELIPE C/O OCCUPANT FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10931 | **State what the contract or lease is for and the nature of the debtor's interest** | ALL THE BOYS LOVE MANDY LANE- AMENDMENT 1 AMENDMENT TO AGREEMENT DTD 09/09/2006 EFFECTIVE DATE: 5/11/2007 2.10146 | MARINO, FELIPE C/O OCCUPANT FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10932 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10148 | MARIO & DENISE STORNELLI 139 TELEGRAPH ROAD MIDDLEPORT, NY  14105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10933 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10149 | MARIO SOLA SAN JORGE #239 APT C-2 SANTRUCE, PR  00912 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10934 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10150 | MARION TWIN 604 COUROUTE HOUSE SQ COLUMBIA, MS  39429 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10935 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10151 | MARK AND SHERRY CROOKS 4871 SHEILA DRIVE MILAN, TN  38358 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10936 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10152 | MARK ANDERSON 207 5TH STREET W ADA, MN  56510 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10153 | MARK COSTILOW<br>186 LINCOLN STREET<br>AMHERST, OH  44001 |
| 2.10938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10154 | MARK DRUCKER/ALLISON KEAGLE<br>PO BOX 3633<br>CRESTED BUTTE, CO  81224 |
| 2.10939 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10155 | MARK FARNSWORTH - MARSZ MOVIES LLC |
| 2.10940 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10156 | MARK FRANK, JR.<br>KEYSVILLE DI<br>134 THREE SIXTY HIGHWAY<br>KEYSVILLE, VA  23947 |
| 2.10941 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10157 | MARK GIARDETTI<br>917 GRAPE ST<br>TRUTH OR CONSEQUENCES, NM  87901 |
| 2.10942 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10158 | MARK HANSEN<br>116054 S. BUXTON ROAD<br>BUTTE, MT  59750-9709 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10943 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10159 | MARK MONACO 418 PAGOSA PAGOSA SPRINGS, CO 81147 |
| 2.10944 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10160 | MARK O'MEARA & JAMES S. TOMASHOFF |
| 2.10945 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10161 | MARK RIDGWAY 4300 GLACIER HWY JUNEAU, AK 99801 |
| 2.10946 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10162 | MARK ROLFE (ROLFE, INC) 309 E HURON AVE BAD AXE, MI 48413 |
| 2.10947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10163 | MARK SCHULMAN 5601 BOGEY LANE WACO, TX 76708 |
| 2.10948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10164 | MARK SCOLE COMMUNITY THEATRE SPRING GREEN, WI 53588 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10949 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/18/2016 2.10165 | MARK SCRUTON 4TH FLOOR CENTRAL ST MARTINS LONDON  WC1B 4AF UNITED KINGDOM |
| 2.10950 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10166 | MARK THEIMANN - JAGAMA CORP 799 W. CRAIG AVE BRAZIL, IN  47834 |
| 2.10951 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10167 | MARK UNICUME 470 IRON HORSE WAY WINTER PARK, CO  80482 |
| 2.10952 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.10168 | MARKANTONATOS, ARLO 112 SIR DUNCAN ROAD BEREA DURBAN SOUTH AFRICA |
| 2.10953 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10169 | MARKET COMMON GRAND 14 4002 DEVILLE STREET MYRTLE BEACH, SC  29577 |
| 2.10954 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10170 | MARKET STREET PRODUCTIONS, LLC 804 WILKINSON DR.NE #302 LEESBURG, VA  20176 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO 2ND ASSISTANT CAMERA EFFECTIVE DATE: 4/21/2014 2.10171 | MARKHAM-SHORT, TOM 20 TENNYSON ST MT EDEN, AUCKLAND 1041 NEW ZEALAND |
| 2.10956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - LOAN OUT EFFECTIVE DATE: 1/23/2017 2.10172 | MARKMCINTYRE LTD F/S/O MARK MCINTYRE 4 PLEASANT VIEW MANCHESTER M9 8WJ UNITED KINGDOM |
| 2.10957 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2014 2.10173 | MARKMONITOR INC. ATTN TOM RYDER SVP, FINANCE |
| 2.10958 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICE AGREEMENT EFFECTIVE DATE: 1/9/2013 2.10174 | MARKMONITOR INC. ATTN TOM RYDER SVP, FINANCE |
| 2.10959 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX LETTER AGREEMENT 1.4614 | MARKSON, ELAINE ELAINE MARKSON AGENCY INC 44 GREENWICH AVE NEW YORK, NY 10011 |
| 2.10960 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 6/21/2013 EFFECTIVE DATE: 6/1/2013 2.10175 | MARMALADE FILMS LIMITED 5 DENMARK ST LONDON WC2H 8LP UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10961 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE LICENCE DTD 1/7/2013 1.4615 | MARMALADE FILMS LIMITED 50 MARSHALL STREET LONDON  W1F 9BQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10962 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 6/1/2013 1.4616 | MAROCCO, DAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10963 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 6/1/2013 1.4617 | MAROCCO, DAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10964 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/22/2013 2.10176 | MARONEY, EMILY 3925 DEERAECD LN BATON ROUGE, LA  70816 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10965 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/13/2013 2.10177 | MARONEY, EMILY 3925 DEERAECD LN BATON ROUGE, LA  70816 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10966 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT DTD 1/27/17 2.10178 | MARQUEE BRANDS LLC ATTN CORY M. BAKER, COO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10967 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10179 | MARQUETTE 10 1525 COMMERCE DRIVE MARQUETTE, MI 49855 |
| 2.10968 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10180 | MARQUIS THEATRE 2 (NEED PPWK 2/5/16) |
| 2.10969 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARRO FILMS DEAL AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 4/18/2017 2.10182 | MARRO FILMS LTD 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.10970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WAR WITH GRANDPA FIRST LOOK AGREEMENT DTD 4/18/2017 2.10183 | MARRO FILMS LTD 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.10971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "MARRO FILMS LTD FIRST LOOK DEAL" DTD 4/18/17 TERMS AND CONDITIONS OF AGREEMENT 1.4618 | MARRO FILMS LTD ATTN ROSA PEAT, DIRECTOR 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.10972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE LOAN AGREEMENT AGREEMENT DTD 4/20/2017 EFFECTIVE DATE: 4/20/2017 2.10185 | MARRO WWG LLC ATTN MARVIN PEART AND ROSA PEART 453 HARDY IVES LANE LAWRENCEVILLE, GA 30045 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMISSIONING AND DISTRIBUTION AGREEMENT<br>AGREEMENT DTD 5/4/2017<br>EFFECTIVE DATE: 5/4/2017<br>2.10186 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |
| 2.10974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>AGREEMENT DTD 10/1/2016<br>EFFECTIVE DATE: 10/1/2016<br>2.10187 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |
| 2.10975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "THE WAR<br>WITH GRANDPA"<br>EFFECTIVE DATE: 10/1/2016<br>2.10188 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |
| 2.10976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>AGREEMENT DTD 10/1/2016<br>EFFECTIVE DATE: 10/1/2016<br>2.10192 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |
| 2.10977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MINIMUM TAKE PRICES<br>EFFECTIVE DATE: 10/1/2016<br>2.10193 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |
| 2.10978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE WAR WITH GRANDPA" -<br>EXCLUSIVE<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/1/2016<br>2.10194 | MARRO WWG LLC<br>ATTN MARVIN PEART AND ROSA PEART<br>453 HARDY IVES LANE<br>LAWRENCEVILLE, GA  30045 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10979 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "THE WAR WITH GRANDPA" - NON-DISTURBANCE AGREEMENT AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 5/10/2017 2.10195 | MARRO WWG LLC ATTN MARVIN PEART AND ROSA PEART 453 HARDY IVES LANE LAWRENCEVILLE, GA  30045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10980 | **State what the contract or lease is for and the nature of the debtor's interest** | THE WAR WITH GRANDPA - AMENDMENT #1 AMENDS AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 9/11/2017 2.10200 | MARRO WWG LLC ATTN MARVIN PEART AND ROSA PEART 453 HARDY IVES LANE LAWRENCEVILLE, GA  30045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10981 | **State what the contract or lease is for and the nature of the debtor's interest** | THE WAR WITH GRANDPA - AMENDMENT #2 AMENDS AGREEMENT DTD 10/1/2016, AS AMENDED EFFECTIVE DATE: 9/12/2017 2.10201 | MARRO WWG LLC ATTN MARVIN PEART AND ROSA PEART 453 HARDY IVES LANE LAWRENCEVILLE, GA  30045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10982 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 10/26/2015 1.4621 | MARRO WWG LLC ATTN MARVIN PEART 3 KAISER COURT MORGANVILLE, NJ  07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10983 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO DTD 10/1/2016 1.4622 | MARRO WWG LLC ATTN MARVIN PEART 3 KAISER COURT MORGANVILLE, NJ  07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10984 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD 5/30/2017 1.4623 | MARRO WWG LLC ATTN MARVIN PEART 3 KAISER COURT MORGANVILLE, NJ  07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10985 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.10184 | MARRO WWG LLC ATTN MARVIN PEART 99 HUDSON ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10986 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 DTD 09/11/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 1.4619 | MARRO WWG LLC ATTN ROSA PEART 3 KAISER COURT MORGANVILLE, NJ 07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10987 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 DTD 09/12/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 1.4620 | MARRO WWG LLC ATTN ROSA PEART 3 KAISER COURT MORGANVILLE, NJ 07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10988 | **State what the contract or lease is for and the nature of the debtor's interest** | THE WAR WITH GRANDPA - EXCLUSIVE LICENSE AGREEMENT DTD 10/1/2016 1.4624 | MARRO WWG LLC ATTN ROSA PEART 3 KAISER COURT MORGANVILLE, NJ 07751 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10989 | **State what the contract or lease is for and the nature of the debtor's interest** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 2.10202 | MARRON, SAUL NO. 16, 66 NORLINGTON RD LONDON E10 6LA UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.10990 | **State what the contract or lease is for and the nature of the debtor's interest** | FINTAGE MAGYAR KFT.INTERNATIONAL DODTRIBUTION LICENSE AGREEMENT SCREAM4 EFFECTIVE DATE: 2/12/2011 2.10203 | MARS ENTERTAINMENT KOREA ATTN MICHAEL KIM 4F BYUCKEUN BLDG 8-2 NONHYUM-DONG KANGRAM-KU SEOUL KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.10991 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2011 2.10204 | MARS ENTERTAINMENT KOREA ATTN MICHAEL KIM 4F BYUCKEUN BLDG 8-2 NONHYUM-DONG KANGRAM-KU SEOUL  KOREA |
| 2.10992 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10205 | MARS THEATRE 106 S. LAUREL STREET SPRINGFIELD, GA 31329 |
| 2.10993 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 2.10206 | MARS, BEN FLAT 2 80 STAPLETON HALL RD LONDON  N4 4 QA UNITED KINGDOM |
| 2.10994 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10209 | MARSHA MURRAY 5301 N. INTERSTATE HIGHWAY 45 ENNIS, TX  75119 |
| 2.10995 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10210 | MARSHALL & VIRGINIA BEVER 7540 S CALHOUN HWY MT. ZION, WV  26151 |
| 2.10996 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10211 | MARSHALL CINEMA 1901 EAST TRAVIS STREET MARSHALL, TX  75670 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10212 | MARSHALL CINEMAS 3<br>118 EAST NORTH STREET<br>MARSHALL, MO 65340 |
| 2.10998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT I DTD 8/30/2013 AMENDS OPTION PURCHASE AGREEMENT<br>DTD 10/1/2012<br>2.10213 | MARSHALL, BARBARA<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN DEBBIE DEUBLE HILL<br>405 SOUTH BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.10999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT I DTD 8/30/2013 AMENDS TERM SHEET DTD 10/1/2012<br>2.10214 | MARSHALL, BARBARA<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN DEBBIE DEUBLE HILL<br>405 SOUTH BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.11000 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT II DTD 10/18/2013 AMENDS OPTION PURCHASE AGREEMENT<br>DTD 10/1/2012<br>2.10215 | MARSHALL, BARBARA<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN DEBBIE DEUBLE HILL<br>405 SOUTH BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.11001 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/30/2013<br>2.10216 | MARSHALL, BARBARA<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN DEBBIE DEUBLE HILL<br>405 SOUTH BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.11002 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 TO OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/18/2013<br>2.10217 | MARSHALL, BARBARA<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN DEBBIE DEUBLE HILL<br>405 SOUTH BEVERLY DR<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION DTD 6/25/2013 RE: OPTION PURCHASE AGREEMENT DTD 10/1/2012 2.10218 | MARSHALL, BARBARA C/O APA TALENT AND LITERARY AGENCY ATTN DEBBIE DEUBLE HILL 405 SOUTH BEVERLY DR BEVERLY HILLS, CA 90212 |
| 2.11004 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET DTD 10/1/2012 2.10219 | MARSHALL, BARBARA C/O APA TALENT AND LITERARY AGENCY ATTN DEBBIE DEUBLE HILL 405 SOUTH BEVERLY DR BEVERLY HILLS, CA 90212 |
| 2.11005 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 5/5/2014 2.10220 | MARSHALL, JAMIE C/O BUGS BUNNY INC 578 WASHINGTON BLVD, UNI 121 MARINA DEL REY, CA 90292 |
| 2.11006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.4630 | MARSHALL. ROB C/O INTERNATIONAL CREATIVE MANGEMENT ATTN DOUG MACLAREN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.11007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUAL EMPLOYMENT ACKNOWLEDGMENT 2.10221 | MARSHALL.ROB |
| 2.11008 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTIONS SERVICES AGREEMENT "LION AKA "A LONG WAY HOME" EFFECTIVE DATE: 7/23/2014 2.10222 | MARSHALLS & DENT LEVEL 21 570 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/5/2017<br>2.10223 | MARSTON, AMY<br>81 IVANHOE ROAD<br>LONDON  SE5 8DJ<br>UNITED KINGTON |
| 2.11010 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.10224 | MARSTON, AMY<br>81 IVANHOE ROAD<br>LONDON  SE5 8DJ<br>UNITED KINGTON |
| 2.11011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.10225 | MARSTON, AMY<br>81 IVANHOE ROAD<br>LONDON  SE5 8DJ<br>UNITED KINGTON |
| 2.11012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10226 | MARTHA'S VINEYARD FILM SOCIETY, INC |
| 2.11013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 11/12/2003<br>2.10227 | MARTIEN HOLDING AVV |
| 2.11014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 5/19/2014<br>2.10228 | MARTIN ALEX<br>8456 ENCINO AVE<br>SAN DIEGO, CA  92123 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11015 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.10229 | MARTIN FERGUSON JR 6125 EVELINA STREET MONROE, LA 70072 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11016 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10230 | MARTIN JANNING 3505 EAGLE RIDGE DR. EAST WILLMAR, MN 56201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11017 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10231 | MARTIN METHODIST COLLEGE 433 W. MADISON STREET PULASKI, TN 38478 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11018 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10232 | MARTIN STRINGFELLOW - WHITE FOX THEATRES |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11019 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10233 | MARTIN THEATRE 433 W. MADISON STREET PULASKI, TN 38478 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11020 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 2.10234 | MARTIN, TJ 1004 N CORONADO LOS ANGELES, CA 90026 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL LETTER DTD 3/8/2017<br>1.4636 | MARTIN, TRACEY<br>C/O DUPREE MILLER & ASSOCIATES<br>ATTN LACY LALENE LYNCH<br>4311 OAK LAWN AVE, STE 650<br>DALLAS, TX 75219 |
| 2.11022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/22/2011<br>2.10235 | MARTINEZ, ADRIAN<br>C/O PHOENIX ARTISTS INC<br>ATTN GARY EPSTEIN<br>321 W 44TH ST, STE 401<br>NEW YORK, NY 10036 |
| 2.11023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>2.10236 | MARTINEZ, TONY |
| 2.11024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10237 | MARTY NIX & BILL HILL<br>213 S. MAIN<br>MALVERN, AR 72104-3736 |
| 2.11025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10238 | MARY ANDERSON<br>100 FLITE ACRES ROAD<br>WIMBERLY, TX 78676 |
| 2.11026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10239 | MARY DEARHAMER - REEL MIRAGE<br>LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10240 | MARY MAX 5 3910 LEXINGTON ROAD LOGANSPORT, IN 46947 |
| 2.11028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10241 | MARY PICKFORD 36 850 PICKFAIR STREET CATHEDRAL CITY, CA 92234 |
| 2.11029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10242 | MARY RIEPMA ROSS MEDIA ARTS CENTER - UN OF NE |
| 2.11030 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10243 | MARYVILLE HANGAR 5 1602 SOUTH MAIN MARYVILLE, MO 64468 |
| 2.11031 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/12/2014 2.10244 | MARZI INC F/S/O MAURO FIORE C/O ICM PARTNERS; PAUL HOOK 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| 2.11032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.10245 | MASO, FILIPPO 1 DOWNS LANE LONDON E5 8QD UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11033 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/5/2014<br>2.10246 | MASOAN |
| 2.11034 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PETITION FOR APPROVAL OF MINOR'S CONTRACT<br>RE AGREEMENT DTD 8/27/2010<br>2.10247 | MASON ELSTON P/K/A MASON COOK |
| 2.11035 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.10248 | MASON HANOVER<br>1319 THIRD ST.<br>INTERNATIONAL FALLS, MN  56649 |
| 2.11036 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT DTD 9/15/2012<br>1.4638 | MASSETT, PATRICK<br>C/O INDUSTRY ENTERTAINMENT<br>ATTN ANDREW DEANE<br>955 S CARRILLO DR, 3RD FL<br>LOS ANGELES, CA  90048 |
| 2.11037 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/14/2009<br>1.4639 | MASTER CHINA 2 PRODUCTIONS LIMITED<br>2ND FLOOR, ABBOTT BUILDING<br>ROAD TOWN<br>TORTOLA<br>BRITISH VIRGIN ISLANDS |
| 2.11038 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "UNTITLED BLIND PROJECT" / WRITER<br>AND OPTIONAL DIRECTOR SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/30/2006<br>2.10249 | MASTERSON, SCOTT<br>C/O EPSTEIN LEVINSON BODINE ET AL<br>ATTN JOSH SANDLER, ESQ<br>1790 BROADWAY 10TH FL<br>NEW YORK, NY  10019-1412 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>2.10250 | MATADOR CONTENT LLC<br>162 FIFTH AVE<br>7 FL<br>NEW YORK, NY 10010 |
| 2.11040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 11/1/2013<br>2.10253 | MATADOR CONTENT, LLC<br>180 VARICK ST.<br>SUITE 1218<br>NEW YORK, NY 10014 |
| 2.11041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 11/22/2013<br>2.10254 | MATADOR CONTENT, LLC<br>180 VARICK ST.<br>SUITE 1218<br>NEW YORK, NY 10014 |
| 2.11042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 12/2/2013<br>2.10255 | MATADOR CONTENT, LLC<br>180 VARICK ST.<br>SUITE 1218<br>NEW YORK, NY 10014 |
| 2.11043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT<br>EFFECTIVE DATE: 2/24/2014<br>2.10256 | MATADOR CONTENT, LLC<br>180 VARICK ST.<br>SUITE 1218<br>NEW YORK, NY 10014 |
| 2.11044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005<br>2.10258 | MATADOR DISTRIBUTION LLC<br>ATTN SECRETARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11045** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 2.10257 | MATADOR DISTRIBUTION LLC ATTN SECRETARY |
| **2.11046** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/14/2003 2.10259 | MATADOR PRODUCTIONS LLC ATTN NEIL SACKER 10850 WILSHIRE BLVD, STE 1050 LOS ANGELES, CA 90024 |
| **2.11047** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EVENTS AGREEMENT EFFECTIVE DATE: 10/29/2012 2.10260 | MATCH.COM EVENTS LLC 8300 DOUGLAS AVE STE 800 DALLAS, TX 75225 |
| **2.11048** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 1.4641 | MATHIYALAGN A/L PAREMAJIVAM LOT 9740 JLN RUMAH RAKYAT 7 BENTOY PALORY 28700 MALAYSIA |
| **2.11049** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CONTRACT FOR JOE MATOME EFFECTIVE DATE: 9/22/2008 2.10263 | MATOME, JOE |
| **2.11050** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PAUL POTTS MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 2.10264 | MATRIX COMPLEX, THE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11051 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.4642 | MATT BONDURANT C/O RWSG LITERARY AGENCY ATTN LIZA WACHTER 1107 1/2 GLENDON AVE LOS ANGELES, CA  90024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11051 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4642 | MATT BONDURANT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA  90024 |
| 2.11052 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD<br>3/25/2010<br>1.4643 | MATT BONDURANT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA  90024 |
| 2.11053 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10265 | MATT MCCULTY<br>120 FURNACE RUN ROAD<br>LAUGHLINTOWN, PA  15655 |
| 2.11054 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10266 | MATT MERRITT<br>3592 N. LEWIS AVE<br>LONG BEACH, CA  90807 |
| 2.11055 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10267 | MATT SMITH<br>32 HAMPSHIRE CIRCLE<br>LITTLE ROCK, AR  72212 |
| 2.11056 | **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | BONDURANT BONUS/ADVANCE DTD<br>2/8/2011<br>1.4644 | MATTHEW BONDURANT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA  90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11057 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BONDURANT PURCHASE PRICE CHECK DTD 2/28/2011<br>1.4645 | MATTHEW BONDURANT<br>C/O RWSG LITERARY AGENCY<br>ATTN LIZA WACHTER<br>1107 1/2 GLENDON AVE<br>LOS ANGELES, CA  90024 |
| 2.11058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10268 | MATTHEW DEXTER<br>P.O. BOX 102<br>STRONG, ME  04983 |
| 2.11059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/28/2013<br>2.10269 | MATTHEW HARRIS<br>1402 N CASEWAY BLVDAPT704<br>MADEVILLE, LA  70471 |
| 2.11060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10270 | MATTHEW MULHERIN<br>2600 EAST DIVISION ST<br>EVANSVILLE, IN  47711 |
| 2.11061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10271 | MATTHEW VIRAGH<br>APT. 5A<br>BROOKLYN, NY  11211 |
| 2.11062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10272 | MATTITUCK 8<br>1095 MAIN RD.<br>UNIT 3<br>MATTITUCK, NY  11952 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11063 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> 2.10273 | MATTY FRESH PRODUCTIONS INC <br> C/O CREATIVE ARTISTS AGENCY; CHRIS ANDREWS <br> 2000 AVENUE OF THE STARS <br> LOS ANGELES, CA 90067 |
| 2.11064 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.10274 | MAUMEE 2 <br> 601 CONAT STREET <br> MAUMEE, OH 43537 |
| 2.11065 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> EFFECTIVE DATE: 1/10/2012 <br> 2.10275 | MAURLY, WILLIAM <br> 6429 COMMERCE CIRLCE <br> APT 4103 <br> BATON ROUGE, LA 70809 |
| 2.11066 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING DIRECTING AND OPTIONAL SERVICES AGREEMENT <br> EFFECTIVE DATE: 10/4/2017 <br> 2.10276 | MAURY, JULIEN <br> C/O PARADIGM TALENT AGENCY <br> ATTN MARC HELWIG <br> 360 NO CRESCENT DRIVE <br> BEVERLY HILLS, CA 90210 |
| 2.11067 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE <br> EFFECTIVE DATE: 1/11/2017 <br> 2.10277 | MAVIN, CRAIG <br> GRANARY COTTAGE, FELTON FENCE <br> NEWCASTLE NE659HY <br> UNITED KINGDOM |
| 2.11068 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> EFFECTIVE DATE: 2/4/2013 <br> 2.10279 | MAX BEARD <br> 805 RICHLAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND LICENSE AGREEMENT EFFECTIVE DATE: 10/22/2015 2.10280 | MAX BLU TECHNOLOGIES, LLC C/O HENINGER GARRISON DAVIS LLC ATTN JAMES MCDONOUGH VININGS MAIN, 3621 VININGS SLOPE, STE 4320 ATLANTA, GA 30339-3372 |
| 2.11070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 2.10281 | MAX IRONS C/O TAVISTOCK WOOD; CHARLES COLLIER 45 CONDUIT ST LONDON W1S 2YN UNITED KINGDOM |
| 2.11071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10282 | MAX MORLEY 208 DAUPHIN STREET MOBILE, AL 36602 |
| 2.11072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10278 | MAX 338 9TH STREET SIBLEY, IA 51249 |
| 2.11073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10283 | MAYA BAKERSFIELD 16 CINEMAS 1000 CALIFORNIA AVENUE BAKERSFIELD, CA 93304 |
| 2.11074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10284 | MAYA CINEMAS, INC ATTN FRANK HAFFAR 4730 SW MACADAMS AVE. STE. 101 PORTLAND, OR 97239 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10285 | MAYAN PALACE 14 - SANTIKOS 1918 SW MILITARY DR. SAN ANTONIO, TX  78221 |
| 2.11076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10286 | MAYBERRY DR-IN & DINER (ADV. REQUIRED) |
| 2.11077 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECOTR DEAL MEMORANDUM 2.10287 | MAYBURY, JOHN C/O WME ENTERTAINMENT, SCOTT SEIDEL 9601 WILTSHIRE BLVD 3RD FLOOR BEVERLY HILLS, CA  90210 |
| 2.11078 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/1/2014 2.10289 | MAYBURY, JOHN C/O WME ENTERTAINMENT, SCOTT SEIDEL 9601 WILTSHIRE BLVD 3RD FLOOR BEVERLY HILLS, CA  90210 |
| 2.11079 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.10290 | MAYDEW, PROVENCE C37 DU CANE CT BALHAM HIGH RD LONDON  SW17 7JF UNITED KINGDOM |
| 2.11080 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10292 | MAYFIELD ROAD D/I 12091 MAYFIELD ROAD CHARDON, OH  44024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.11081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S LOAN-OUT AGREEMENT<br>1.4651 | MAYHEW ARCHER LIMITED<br>C/O CASAROLLO RAMSEY & ASSOCIATES<br>LIMITED, WAVERLY HOUSE<br>7-12 NOEL STREET<br>LONDON  W1F 8G  UNITED KINGDOM |
| 2.11082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.10293 | MAYNARD MEYER<br>P.O. BOX 70<br>MADISON, MN  56256 |
| 2.11083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 4/8/2015<br>2.10294 | MAYWEATHER PROMOTIONS LLC<br>ATTN: LEONARD ELLERBE CEO<br>4616 W SAHARA AVE #290<br>LAS VEGAS, NV  89102 |
| 2.11084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 11/4/2014<br>2.10295 | MAZALOV ALEKSANDAR<br>33 BUILD, 2ND FLOOR<br>SOFIA KINDEN<br>P.C. 1309<br>BULGARIA |
| 2.11085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/30/2014<br>2.10296 | MAZARD, PIERRE<br>FRANCE |
| 2.11086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/21/2014<br>2.10297 | MAZIAN,BIN SHAHMIL MOHD<br>B-1-12 NPR KEMPAS JALAN DENAI<br>TAMAN KEMPAS PERMAI<br>JOHOR BAHRU  81200<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/22/2004 1.4654 | MC ALLISTER, MARGRET AS M.I MCALLISTER C/O NANCY GALT LITERAY AGENT 273 CHARLTON AVE SOUTH ORANGE, NJ 07079 |
| 2.11088 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 1/22/2004 1.4655 | MC ALLISTER, MARGRET C/O NANCY GALT NANCY GALLT LITERARY AGENT 273 CHARLTON AVE SOUTH ORANGE, NJ 07079 |
| 2.11089 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 2.10298 | MCA INC |
| 2.11090 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 2/17/2011 2.10299 | MCABE, ANNE C/O PARADIGM ATTN JAY GILBERT 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| 2.11091 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT 2.10300 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| 2.11092 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE CONFIRMATION OF DEAL CLOSING BETTWEN OWNER AND COMPANY REGARDING PURCHASE OF NOVEL "THE NO. 1 LADIES' DETECTIVE AGENCY" 2.10301 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11093 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE OPTION AGREEMENT DTD 1/24/01 OF PURCHASE OF RIGHTS TO THE NOVELS "THE NO. 1 LADIES DETECTIVE AGENCY" AND "TEARS OF THE GIRAFFE" EFFECTIVE DATE: 7/16/2004 2.10302 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11094 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE PURCHASE OF RIGHTS TO THE NOVEL ENTITLED "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/6/2006 2.10303 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11095 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS EFFECTIVE DATE: 11/8/2011 2.10304 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11096 **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY RIGHTS ACQUISITION: THE NO. 1 LADIES DETECTIVE AGENCY, TEARS OF THE GIRAFFE AND PRECIOUS RAMOTSWE EFFECTIVE DATE: 1/24/2001 2.10305 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11097 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT 2.10308 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11098 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 12/1/2006 2.10309 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11099 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" & "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 9/4/2008 2.10310 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11100 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 10/1/2008 2.10311 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11101 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT "THE KALAHARI TYPING SCHOOL FOR MEN" & "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 12/1/2006 2.10312 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11102 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT RE "TEARS OF THE GIRAFFE", "MORALITY FOR BEAUTIFUL GIRLS" AND "THE GOOD HUSBAND OF ZEBRA DRIVE" EFFECTIVE DATE: 9/4/2008 2.10306 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11103 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ASSIGNMENT RE "THE KALAHARI TYPING SCHOOL FOR MEN" AND "IN THE COMPANY OF CHEERFUL LADIES" EFFECTIVE DATE: 10/1/2008 2.10307 | MCCALL SMITH, ALEXANDER C/O DAVID HIGHAM ASSOCIATES 5-8 LOWER JOHN ST GOLDEN SQ LONDON  W1F 9HA  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11104 **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.10313 | MCCALLUM, JIM PARADE HOUSE, PARADE, FORT WILLIAM INVERNESS-SHIRE  PH33 6BA UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11105 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STANDBY EFFECTIVE DATE: 8/4/2013 2.10314 | MCCALLUM, TRISTAN N0402 FAIRWAY SUITES HORIZON HILLS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11106 **State what the contract or lease is for and the nature of the debtor's interest** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2002 1.4657 | MCCARTHY, TODD C/O DANIEL A STRONE TRIDENT MEDIA GROUP 152 W 57TH ST NEW YORK, NY  10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11107 **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/5/2014 2.10315 | MCCONNON, DOUGLAS KILLANY CARRICKMACRESS IRELAND |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11108 **State what the contract or lease is for and the nature of the debtor's interest** | ADDITIONAL SPECIAL STIPULATIONS AGREEMENT 1.4659 | MCCRORY, HELEN C/O INDEPENDENT TALENT GROUP LIMITED NICK FORGAS 40 WHITFIELD ST LONDON  07079  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN TELEVISION PRODUCTION AGREEMENT PRODUCTION NO. P5338 EFFECTIVE DATE: 11/2/2016 1.4660 | MCCRORY, HELEN<br>C/O INDEPENDENT TALENT GROUP LIMITED<br>NICK FORGAS<br>40 WHITFIELD ST<br>LONDON  07079  UNITED KINGDOM |
| 2.11110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/15/2014 2.10316 | MCCULLOCH, BARRIE<br>9 ST AIDAN'S COURT<br>ST AIDANS ROAD<br>LONDON<br>UNITED KINGDOM |
| 2.11111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EXHIBIT 1D 2.10317 | MCCULLOCH, BERRY<br>CALLE MERCADERS 10 1-1<br>BARCECONA<br>SPAIN |
| 2.11112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10318 | MCCURTAIN CINEMA<br>3300 N.E. LINCOLN ROAD<br>IDABEL, OK  74745 |
| 2.11113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/4/2017 2.10319 | MCDONALD, THOMAS<br>87 DUNEDEN<br>BELFAST  BT14 7WE<br>UNITED KINGDOM |
| 2.11114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.10320 | MCDONNELL, MARY |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10619    Page 2019 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10321 | MCDOWELL CINEMA 2<br>520 NORTH MAIN STREET<br>MARION, NC  28752 |
| 2.11116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/16/2014<br>2.10322 | MCGOVERN, ROBERT<br>5 WAITAHA WAY<br>LYALL BAY<br>WELLINGTON<br>NEW ZEALAND |
| 2.11117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 9/6/2012<br>2.10323 | MCGREGOR, EWAN<br>C/O UNITED TALENT AGENCY<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA  90210 |
| 2.11118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>VFX EDITOR<br>EFFECTIVE DATE: 3/25/2014<br>2.10324 | MCHARDY, STEPHEN<br>61 EAST COAST RD<br>COSTOR BAY, AUCKLAND  0620<br>NEW ZEALAND |
| 2.11119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - LOAN OUT<br>EFFECTIVE DATE: 1/23/2017<br>2.10325 | MCINTYRE, MARK<br>4TH FL, CENTRAL ST MARTINS<br>MANCHESTER  WC18 4AF<br>UNITED KINGDOM |
| 2.11120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10326 | MCKEE ENTERPRISES INC.<br>1924 SE 10TH AVE.<br>PORTLAND, OR  97214 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.10327 | MCKEE, IAIN<br>95 VANDYKE RD<br>LEIGHTON BUZZZARD<br>BEDFORDSHIRE  LU7 3HQ<br>UNITED KINGDOM |
| 2.11122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/2/2017<br>2.10328 | MCKEE, IAIN<br>95 VANDYKE RD<br>LEIGHTON BUZZZARD<br>BEDFORDSHIRE  LU7 3HQ<br>UNITED KINGDOM |
| 2.11123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND<br>PERFORMANCE<br>LICENSE<br>EFFECTIVE DATE: 8/11/2008<br>2.10329 | MCKEE, NATHAN<br>130 SOUTH EAST 30TH PLACE<br>APARTMENT 4<br>PORTLAND, OR  97214 |
| 2.11124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10331 | MCKENNA THEATRE<br>1600 HOLLOWAY AVENUE<br>SAN FRANCISCO, CA  94132 |
| 2.11125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10332 | MCKENNA YOUTH & ACTIVITY<br>CENTER THEATRE |
| 2.11126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.10333 | MCKEON, STEPHEN<br>AN STRUTHAN<br>DONARD CO<br>WICKLOW<br>IRELAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11127 **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/2/2014 2.10334 | MCKEON-MYONES MANAGEMENT ATTN: MEL MCKEON 3500 OLIVE AVENUE, SUITE 770 BURBANK, CA 91505 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11128 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/7/2014 2.10335 | MCKIDD, KEVIN C/O INDEPENDENT TALENT GROUP LTD ATTN SALLY LONG-INNES 40 WHITFIELD ST LONDON W1T 2RH UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11129 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10336 | MCKINLEY DAILEY 186 PIN OAK DRIVE LANCASTER, KY 40444 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11130 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO TRAVEL COORDINATOR EFFECTIVE DATE: 6/10/2014 2.10337 | MCLACHLAN, ZOE 19 CAPRICORN PLACE BRIDGEMAN DOWNS 4035 OLD AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11131 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10338 | MCLAUGHLIN COMMUNITY YOUTH ORG. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11132 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10339 | MCLAUGHLIN'S ENTERTAINMENT LLC 1505 BROADWAY HIGHLAND, IL 62249 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014<br>2.10340 | MCLEAN, CAMERON<br>6 PROVOST ST<br>PONSONBY<br>AUCKLAND  1011<br>NEW ZEALAND |
| 2.11134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10341 | MCM STUDIOS INC<br>647 ALLEGHENY AVE<br>SUITE 100<br>OAKMONT, PA  15139 |
| 2.11135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10342 | MCMORRAN AUDITORIUM<br>701 MCMORRAN BLVD.<br>PORT HURON, MI  48060 |
| 2.11136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008<br>2.10343 | MCMULLEN, MAIRA<br>1736 N KINGSLEY DR, #3<br>LOS ANGELES, CA  90027 |
| 2.11137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/24/2014<br>2.10344 | MCNALLY, MICHAEL<br>32 CLIFTEN DR<br>BELFAST<br>IRELAND |
| 2.11138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 7/1/2014<br>2.10345 | MCNALLY, NEIL<br>23 ROSEMONT GARDEN<br>BELFEST<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10346 | MCNEEL BROTHERS<br>2291 HICKORY CR DR<br>HOWELL, MI  48855 |
| 2.11140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10347 | MCNEIL VENTURES<br>2229 NW SAVIER ST. #4<br>PORTLAND, OR  97210 |
| 2.11141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 4/15/2010<br>2.10348 | MCNULTY, PETER<br>C/O THE SKOURAS AGENCY<br>ATTN. HILLARY C. COOK<br>1149 3RD ST, 3RD FL<br>SANTA MONICA, CA  90403 |
| 2.11142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RYAN MCPARTLIN TEST DEAL AGREEMENT<br>EFFECTIVE DATE: 6/10/2012<br>2.10349 | MCPARTLIN, RYAN<br>C/O ICM PARTNERS; ATTN JUSTIN DEANDA<br>10250 CONSTELLATION BLVD, 9TH FL<br>LOS ANGELES, CA  90067 |
| 2.11143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 208<br>EFFECTIVE DATE: 6/15/2015<br>2.10350 | MCTEIGUE, JAMES<br>C/O CAA; ATTN GRANT KOSMAN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.11144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 209<br>EFFECTIVE DATE: 6/15/2015<br>2.10351 | MCTEIGUE, JAMES<br>C/O CAA; ATTN GRANT KOSMAN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10352 | MDL ENTERTAINMENT INC 100 BAUGHMAN'S LANE FREDERICK, MD 21702 |
| 2.11146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT 4/27/2010 1.4670 | MEAD, RICHELLE C/O DRYSTEL & GODERICH LITERARY MANAGEMENT ATTN JIM MCCARTHY 1 UNION SQUARE WEST, SUITE 904 NEW YORK, NY 10003 |
| 2.11147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION PAYMENT DTD 10/7/2011 RE: OPTION AGREEMENT DTD 4/27/2010 1.4671 | MEAD, RICHELLE C/O DYSTEL AND GODERICH LITERARY MANAGEMENT ATTN JIM MCCARTHY 1 UNION SQUARE WEST, SUITE 904 NEW YORK, NY 10003 |
| 2.11148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLISHER'S RELEASE DTD 2/26/2013 1.4672 | MEAD, RICHELLE C/O DYSTEL AND GODERICH LITERARY MANAGEMENT ATTN JIM MCCARTHY 1 UNION SQUARE WEST, SUITE 904 NEW YORK, NY 10003 |
| 2.11149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10353 | MEADOW BRIDGE D/I ROUTE 20 SOUTH MEADOW BRIDGE, WV 25976 |
| 2.11150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10354 | MEADOWLARK ARTS COUNCIL P.O. POX 734 CROSBY, ND 58730 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11151 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 4/26/2014 2.10355 | MEAR, LEIGH BILLY 26 BURLINGTON RD NAPIER NEW ZEALAND |
| 2.11152 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 11/25/2014 2.10356 | MEARL LTD C/O COOL MUSIC LTD 1A FISHERS LN CHISWICK LONDON  W41RX UNITED KINGDOM |
| 2.11153 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 2/11/2003 1.4673 | MEBUS, SCOTT C/O HARVEY KLINGER INC 301 W 53RD ST STE 21A NEW YORK, NY  10019 |
| 2.11154 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/9/2013 2.10358 | MECHLOWICZ, SCOTT C/O MANAGEMENT 360 ATTN PETER KIERNAN & CHRIS HUVANE 9111 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| 2.11155 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TERMINATION AGREEMENT DTD 7/27/2017 2.10359 | MEDIA ADVISORY SERVICES INC 528 PALISADES DR SUITE 130 PACIFIC PALISADES PACIFIC PALISADES, CA |
| 2.11156 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10360 | MEDIA ARTS CENTER (DO NOT USE) 313 N. 13TH ST LINCOLN, NE  68588-0253 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11157**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.10361 | MEDIA ARTS CENTER SAN DIEGO <br> 2921 EL CAJON BLVD <br> SAN DIEGO, CA 92104 |
| **2.11158**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" <br> EFFECTIVE DATE: 5/13/2000 <br> 2.10363 | MEDIA ASIA DISTRIBUTION LTD |
| **2.11159**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/13/2000 <br> 2.10364 | MEDIA ASIA DISTRIBUTION LTD |
| **2.11160**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEDIA ASIA AGREEMENT <br> ` <br> EFFECTIVE DATE: 5/13/2010 <br> 1.4674 | MEDIA ASIA DISTRIBUTION LTD |
| **2.11161**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REFERENCE TO AGREEMENT <br> EFFECTIVE DATE: 5/13/2000 <br> 2.10362 | MEDIA ASIA DISTRIBUTION |
| **2.11162**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCHOOL FOR SCOUNDRELS - GEYER KOSINSKI <br> EFFECTIVE DATE: 10/31/2005 <br> 2.10366 | MEDIA TALENT GROUP INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIGITAL VIDEO DISTRIBUTION AGREEMENT <br> EFFECTIVE DATE: 9/1/2011 <br> 2.10367 | MEDIANAVICO LLC |
| 2.11164 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIGITAL VIDEO DISTRIBUTION AGREEMENT <br> EFFECTIVE DATE: 9/2/2011 <br> 2.10368 | MEDIANAVICO LLC |
| 2.11165 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIGITAL VIDEO DISTRIBUTION AGREEMENT <br> EFFECTIVE DATE: 9/1/2011 <br> 1.4680 | MEDIANAVICO LLC |
| 2.11166 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AFFIDAVIT OF ORIGIN <br> EFFECTIVE DATE: 7/19/2016 <br> 2.10369 | MEDUSA FILM SPA <br> ATTN FARUK ALATAN <br> VIALE AVENTINO, 26 <br> 00153 ROME <br> ITALY |
| 2.11167 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER CONFIRMATION OF AGREEMENT <br> EFFECTIVE DATE: 12/1/2016 <br> 2.10370 | MEDUSA FILM SPA <br> ATTN FARUK ALATAN <br> VIALE AVENTINO, 26 <br> 00153 ROME <br> ITALY |
| 2.11168 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 1/13/2014 <br> 2.10371 | MEESIRI, KRISH <br> 183 RAMKHUMIHANG 118, SAPANSUNG <br> BANGKOK  10240 <br> THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11169 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMORANDUM EXHIBIT 1D <br> EFFECTIVE DATE: 4/14/2014 <br> 2.10372 | MEI HWA TAN, ELIZABETH <br> 14141 RIVERSIDE DR APT 10 <br> SHERMAN OAKS, CA  91423 |
| 2.11170 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 3/3/2014 <br> 2.10373 | MEI, YOW SHWN <br> M4 205, PERSIARAN PANDAN SATU, PANDAN JAYA <br> KUALA WIMPUR  55100 <br> MALAYSIA |
| 2.11171 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BIBLE AGREEMENT DTD 9/8/2011 <br> 1.4688 | MEIGS, V JOHN <br> C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER LLP <br> 450 N ROXBURY DR <br> 8TH FLOOR <br> BEVERLY HILLS, CA  90210 |
| 2.11172 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADAM JONES--ROB SIMONSEN, COMPOSER <br> EFFECTIVE DATE: 6/1/2015 <br> 2.10374 | MEITUS GELBERT ROSE LLP <br> ATTN ROBERT MERITUS ESQ <br> 475 S MERIDIAN STREET <br> SUITE 400 <br> INDIANAPOLIS, IN  46204 |
| 2.11173 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT <br> EFFECTIVE DATE: 11/28/2005 <br> 1.4689 | MEJ AH DEVELOPMENT CO LTD <br> ATTN SARA LAW <br> 3RD FL, OMAR HODGE BLDG, WICKAMS CAY L ,PO BOS 362 <br> RD TOWN <br> TORTOLA <br> BRITISH VIRGIN ISLANDS |
| 2.11174 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> EFFECTIVE DATE: 2/1/2013 <br> 2.10375 | MELANIE DEFORREST <br> 8378 GREENMOSS DR <br> BATON ROUGE, LA  70806 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11175 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10377 | MELBA GROUP LLC<br>ATTN JOE SHELL<br>115 WEST MAIN STREET<br>BATESVILLE, AR  72501 |
| 2.11176 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10378 | MELBA THEATER<br>115 WEST MAIN ST<br>BATESVILLE, AR  72501 |
| 2.11177 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10376 | MELBA<br>300 SOUTH MAIN STREET<br>DE SOTO, MO  63020 |
| 2.11178 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT EFFECTIVE DATE: 1/1/2017 2.10379 | MELBAR ENTERTAINMENT GROUP INC<br>25 DELAVAN AVE<br>TORONTO  M5P1T2<br>CANADA |
| 2.11179 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 7/22/2017 2.10380 | MELBAR ENTERTAINMENT GROUP INC<br>25 DELAVAN AVE<br>TORONTO  M5P1T2<br>CANADA |
| 2.11180 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROSECUTING EVIL- TERMINATION OF AGREEMENT EFFECTIVE DATE: 10/13/2017 2.10381 | MELBAR ENTERTAINMENT GROUP INC<br>25 DELAVAN AVE<br>TORONTO  M5P1T2<br>CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10382 | MELINDA AND MATT GLECKER 455 AIRPORT HWY. WAUSEON, OH  43567 |
| 2.11182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.10383 | MELLING, HARRY ATTN SOPHIE HOLDEN, CURTIS BROWN 56TH FL, 28-29 HAYMARKET LONDON  SW1Y4SP UNITED KINGDOM |
| 2.11183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10384 | MELODY D/I RURAL ROUTE 3, BOX 744 KNOX, IN  46534 |
| 2.11184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10385 | MEMORIAL HALL ASSOC. PO BOX 368 SHELBURNE FALLS, MA  01370 |
| 2.11185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10386 | MEMORIAL HALL CENTER FOR THE ARTS |
| 2.11186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10387 | MEMORIAL HALL CENTER FOR THE ARTS INC. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11187 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10388 | MEMPHIS BROOKS MUSEUM OF ART 1934 POPLAR AVE MEMPHIS, TN 38104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11188 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10389 | MEMPHIS BROOKS MUSEUM OF ART (EMERGING) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11189 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10390 | MEMPHIS CINEMA, LLC P. O. BOX 100 CORDOVA, TN 38088 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11190 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10391 | MEMPHIS COMMUNITY PLAYERS 125 SOUTH MAIN STREET MEMPHIS, MO 63555 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11191 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10392 | MEMPHIS DIGITAL ARTS CO-OP 641 S. COOPER STREET MEMPHIS, TN 38104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11192 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10393 | MEMPHIS THEATER 106 EAST MADISON MAILING: 605 W. METY AVE MEMPHIS, MO 63555 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11193 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.10394 | MENCHEL, MICHAEL C/O MORRIS YORN BARNES & LEVINE ATTN LAWRENCE KOPEIKIN 2000 AVE OF THE STARS, 3RD FL, N TOWER LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11194 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS ACQUISITION "ONE CHANCE" EFFECTIVE DATE: 12/17/2010 2.10395 | MENCHEL, MIKE C/O WME ENTERTAINMENT ATTN GRAHAM TAYLOR 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11195 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 12/17/2010 2.10396 | MENCHEL, MIKE C/O WME ENTERTAINMENT ATTN GRAHAM TAYLOR 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11196 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10398 | MENDOCINO FILM FESTIVAL INC P.O. BOX 1843 MENDOCINO, CA 95460 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11197 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10399 | MENDON DRIVE IN 35 MILFORD STREET MENDON, MA 01756 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11198 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 2.10400 | MENG, ONG TENG NO 61 LORONG IKAN EMAS 3 BATU 3 1/2 JLN CHERAS, KUALA LUMPUR 56000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11199 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10401 | MENKE ENTERPRISES, INC.<br>P.O. BOX 100 (ZIP 47631)<br>HUNTINGBURG, IN  47631 |
| 2.11200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/12/2016<br>2.10402 | MERABTI, NADIA<br>FLAT 4, 3 REIGHTON ROAD<br>LONDON  E5 8SQ<br>UNITED KINGDOM |
| 2.11201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/9/2011<br>2.10403 | MERCATOR PICTURES |
| 2.11202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AND ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/9/2011<br>2.10404 | MERCATOR PICTURES |
| 2.11203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 7/9/2011<br>1.4693 | MERCATOR PICTURES<br>ATTN MATTHEW FIORELLO |
| 2.11204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGEEMENT DTD 7/9/2011<br>1.4692 | MERCATOR PICTURES<br>ATTN PAUL SCHEURING |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.11205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN ACKNOWLEDGEMENT AND AGREEMENT AND VEHICLE REPORT EFFECTIVE DATE: 8/24/2010 2.10405 | MERCEDES-BENZ USA LLC |
| 2.11206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: EL CID EFFECTIVE DATE: 7/20/1999 2.10406 | MERIDIEN ENTERPRISES LTD C/O CARL J KAMINSKY LAW OFFICES ATTN CARL KAMINSKY 168 DUANE ST NEW YORK, NY 10013 |
| 2.11207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION OF LIFE STORY AGREEMENT 1.4694 | MERMELSTEIN, MAX |
| 2.11208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10407 | MERRICK CINEMAS 5 BROADCAST PLAZA MALL 15 FISCHER AVENUE MERRICK, NY 11566 |
| 2.11209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10408 | MERRICK COUNTY ENTERTAINMENT CORP |
| 2.11210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10409 | MERRILL THEATRE CORP 105 APPLETREE ROAD BURLINGTON, VT 05408 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11211 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10415 | MESA DRIVE-IN 2700 SANTA FE DRIVE PUEBLO, CO 81006 |
| 2.11212 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10414 | MESA 42 SOUTH LAKE POWELL BLVD PO BOX 3469 PAGE, AZ 86040 |
| 2.11213 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10416 | MESILLA VALLEY FILM SOCIETY P.O. DRAWER Z MESILLAS, NM 88001 |
| 2.11214 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10417 | MESKER AMPHITHEATER C/O ROBERTS MUNICIPAL STADIUM 2600 E DIVISION ST EVANSVILLE, IN 47711 |
| 2.11215 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/14/2017 2.10418 | METCALFE, MARK 4TH FL, CENTRAL ST MARTINS LONDON WC18 4AF UNITED KINGDOM |
| 2.11216 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT 2.10419 | METHOD STUDIOS ATTN LISA GOLDBERG 3401 EXPOSITION BLVD SANTA MONICA, CA 70404 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RENAISSANCE TOWER APARTMENTS LOCATION AGREEMENT EFFECTIVE DATE: 11/13/2008 2.10420 | METRIC PROPERTY MANAGEMENT 501 WEST OLMYPIC BLVD LOS ANGELES, CA 90015 |
| 2.11218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MGM THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 8/18/2008 2.10422 | METRO GOLDWYN MAYER STUDIOS INC. |
| 2.11219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT 2.10423 | METRO GOLDWYN MAYER STUDIOS INC. |
| 2.11220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REFERENCE TO TCW-MGM DISTRIBUTION AGREEMENT 2.10424 | METRO GOLDWYN MAYER STUDIOS INC. |
| 2.11221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 4/1/2006 2.10425 | METRO GOLDWYN MAYER STUDIOS INC. |
| 2.11222 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MATERIALS USAGE AGREEMENT EFFECTIVE DATE: 5/15/2014 2.10421 | METRO GOLDWYN MAYER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11223 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10426 | METRO MOVIES ATTN LAWRENCE GOICHMAN 74 WEST PARK PLACE STAMFORD, CT 06901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11224 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10427 | METRO NORTHWEST LLC C/O DAVID CORWIN 8727 W 3RD ST., 3RD FLOOR LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11225 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10428 | METRO SQUARE 12 140 MAIN STREET MIDDLETOWN, CT 06457 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11226 | **State what the contract or lease is for and the nature of the debtor's interest** | IGOR EFFECTIVE DATE: 2/18/2009 1.4698 | METRO-GOLDWYN STUDIOS INC ATTN EVP, BUSINESS AFFAIRS 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11227 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10429 | METROGRAPH 7 LUDLOW STREET NEW YORK, NY 10002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11228 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 2/25/2011 2.10430 | METROPHONICS LTD F/S/O LORNE BALFE C/O STRATH LODGE STRATH OF KILDONAN SUTHERLAND KW8 6HX SCOTLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11229 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>SALINGER<br>EFFECTIVE DATE: 2/25/2011<br>2.10431 | METROPHONICS LTD<br>F/S/O LORNE BALFE<br>C/O STRATH LODGE<br>STRATH OF KILDONAN<br>SUTHERLAND  KW8 6HX  SCOTLAND |
| 2.11230 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTIBUTOR-STYLE GUIDE USER<br>AGREEMENT<br>EFFECTIVE DATE: 6/2/2017<br>2.10432 | METROPOLIS TELEVISION INC<br>ATTN VANESA HARVEY<br>NO 16ST, MOLON TOWER, BUILDING 3RD FL<br>BELLA VISTA<br>PANAMA |
| 2.11231 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10434 | METROPOLITAN OPERA HOUSE<br>515 WASHINGTON AVE.<br>IOWA FALLS, IA  50126 |
| 2.11232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.10435 | METROPOLITAN THEATRES<br>8727 W. THIRD STREET<br>LOS ANGELES, CA  90048 |
| 2.11233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/25/2014<br>2.10436 | METZ, DELON DE<br>C/O INDUSTRY ENTERTAINMENT<br>ATTN ADAM LEVINE<br>955 S CARRILLO DR, STE 300<br>LOS ANGELES, CA  90048 |
| 2.11234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL<br>MEMORANDUM<br>EFFECTIVE DATE: 7/16/2012<br>2.10437 | METZGER, DOUGLAS C<br>1627 W MAIN ST<br>#330<br>BOZEMAN, MT  59715 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10438 | MEXICO 2773 SOUTH CLARK P.O. BOX 551 MEXICO, MO  65265 |
| 2.11236 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"/CONFIRMATION DEAL MEMO/DINA MEYER EFFECTIVE DATE: 4/20/2009 2.10439 | MEYER, DINA C/O INNOVATIVE ARTISTS 1505 10TH ST SANTA MONICA, CA  90401 |
| 2.11237 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.10440 | MEYER, JENNIFER 8491 W SUNSET BLVD STE 475 LOS ANGELES, CA  90069 |
| 2.11238 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10441 | M-F DRIVE-IN 5 SOUTH MAIN STREET MILTON-FREEWATER, OR  97862 |
| 2.11239 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE DISTRIBUTION AGREEMENT PART 1 OF AGREEMENT EFFECTIVE DATE: 10/8/2004 2.10442 | MFC FILM FINANCING VII LLC C/O OLSWANG ATTN LISBETH SAVILL 90 HIGH HOLBORN LONDON  WC1V 6XY  UNITED KINGDOM |
| 2.11240 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTION PICTURE DISTRIBUTION AGREEMENT PART 2 OF AGREEMENT EFFECTIVE DATE: 10/8/2004 2.10443 | MFC FILM FINANCING VII LLC C/O OLSWANG ATTN LISBETH SAVILL 90 HIGH HOLBORN LONDON  WC1V 6XY  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 5/22/2008 1.4711 | MGN FILMS INC ATTN ARMEN MKRTEHIAN 2064 BUCKINGHAM PLACE GLENDALE, CA 91206 |
| 2.11242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 10/26/2015 EFFECTIVE DATE: 10/26/2015 1.4713 | MGP3, LLC |
| 2.11243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10445 | MI DE GA 106 WEST COURT SQUARE WAVERLY, TN 37185 |
| 2.11244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.10446 | MIA THOMSON ASSOCIATES F/S/O SAMUEL DUTTON ATTN MIA THOMSON 3RD FL, 207 REGENT ST LONDON W1B 3HH UNITED KINGDOM |
| 2.11245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10447 | MIAMI BEACH CINEMATHEQUE (RADIUS) |
| 2.11246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10448 | MIAMI BEACH FILM SOCIETY INC 1130 WASHINGTON AVE MIAMI BEACH, FL 33139 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11247 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LEGAL REPRESENTATION LETTER 2.10449 | MICA ENTERTAINMENT, LLC C/O HOWARD D. BEHAR ATTORNEY AT LAW 1108 SOMERA ROAD LOS ANGELES, CA 90007 |
| 2.11248 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LEGAL REPRESENTATION LETTER 2.10450 | MICA FUND 2, LP C/O HOWARD D. BEHAR ATTORNEY AT LAW 1108 SOMERA ROAD LOS ANGELES, CA 90007 |
| 2.11249 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10451 | MICAH JORDAN 60197 TURQUOISE RD. BEND, OR 97702 |
| 2.11250 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10452 | MICHAEL & CAROLYN SMITH P.O. BOX 31 SUSANVILLE, CA 96130 |
| 2.11251 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10453 | MICHAEL BEAM P.O. BOX 332 NEW ALBANY, MS 38652 |
| 2.11252 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/11/2013 2.10454 | MICHAEL CASTILLO 18364 LAKE MYRTLE DR BATON ROUGE, LA 70817 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10455 | MICHAEL CHENETTE PO BOX 508 WEST SAND LAKE, NY 12196 |
| 2.11254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10456 | MICHAEL D PALM THEATRE (RADIUS) 721 W. COLORADO AVE TELLURIDE, CO 81435 |
| 2.11255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10457 | MICHAEL D. GLASS 19312 U.S. HIGHWAY 54 ROCKPORT, IL 62370 |
| 2.11256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 2.10458 | MICHAEL DE LUCA & ALISSA PHILLIPS C/O GANG, TYRE, RAMER & BROWN, INC 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.11257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/8/2010 2.10459 | MICHAEL DE LUCA PRODUCTINS F/S/O MICHAEL DE LUCA; ALISSA PHILLIPS C/O GANG, TYRE, RAMER AND BROWN INC; ATTN TARA KOLE 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.11258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BUTTER"/ PRODUCING SERVICES AGREEMENT- MICHAEL DE LUCA EFFECTIVE DATE: 6/9/2010 2.10460 | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11259 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT/SECOND AMENDMENT EFFECTIVE DATE: 12/7/2010 2.10461 | MICHAEL DE LUCA PRODUCTIONS INC. F/S/O MICHAEL DE LUCA |
| 2.11260 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "BUTTER" / RIGHTS AGREEMENT EFFECTIVE DATE: 12/15/2009 2.10462 | MICHAEL DE LUCA PRODUCTIONS, INC C/O GANG, TYRE, RAMER & BROWN, INC ATTN TARA KOLE, ESQ 132 S RODEO DR STE 500 BEVERLY HILLS, CA  90212 |
| 2.11261 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10463 | MICHAEL DELFINO 7 RIVER STREET CARBONDALE, PA  18407 |
| 2.11262 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION & PURCHASE AGREEMENT EFFECTIVE DATE: 10/28/2008 1.4715 | MICHAEL DELUCA PRODUCTIONS, INC. C/O GANG TYRE RAMER & BROWN INC ATTN TARA KOLE 132 S RODEO DR, STE 500 BEVERLY HILLS, CA  90212 |
| 2.11263 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AGREEMENT "BUTTER" EFFECTIVE DATE: 12/15/2009 1.4716 | MICHAEL DELUCA PRODUCTIONS, INC. C/O GANG TYRE RAMER & BROWN INC ATTN TARA KOLE 132 S RODEO DR, STE 500 BEVERLY HILLS, CA  90212 |
| 2.11264 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4714 | MICHAEL DELUCA PRODUCTIONS, INC. C/O GANG TYRE RAMER & BROWN INC ATTN TARA KOLE, ESQ. 132 S RODEO DR, STE 500 BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11265 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10464 | MICHAEL DIBELLA (NEED PPWK 5/23/16) 283 HUXLEY DRIVE SNYDER, NY 14226 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11266 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10465 | MICHAEL E. BROWN 1327 N. PIEDMONT AVE KINGS MOUNTAIN, NC 28086 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11267 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.10466 | MICHAEL FIMOGNARI 1115 N SIERRA BONITA AVE PASADENA, CA 91104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11268 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10467 | MICHAEL FURLINGER 530 RAINSONG DRIVE CHARLESTON, SC 29412 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11269 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10468 | MICHAEL GILROY 527 LEDGE ROAD YARMOUTH, ME 04096 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11270 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10469 | MICHAEL HARROUN 113 NORTH PINE ST. ONARGA, IL 60955 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10470 | MICHAEL HOLLY 803 SOUTH AVE N POST, TX 79356 |
| 2.11272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10471 | MICHAEL HUNTER 333 PINE VIEW DR. MONTROSE, CO 81401 |
| 2.11273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10472 | MICHAEL J. BURNEY 25 TAMMY'S CIRCLE POOLER, GA 31322 |
| 2.11274 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10473 | MICHAEL J. FRYDRYCH 100 SOUTH SUNRISE WAY SUITE 313 PALM SPRINGS, CA 92262 |
| 2.11275 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 2.10474 | MICHAEL JAMES OLSEN COAST TO COAST ATTN: MEREDITH FINE 3350 BARHAM BLVD. LOS ANGELES, CA 90068 |
| 2.11276 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10475 | MICHAEL JUNGDEN 233 BROWNS RD. STORRS, CT 06268 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11277 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10476 | MICHAEL KOCOUREK - HODAG HOSPITALITY HOLDINGS |
| 2.11278 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10477 | MICHAEL LOUNDS 223 E. MICHIGAN AVE MARSHALL, MI 49068 |
| 2.11279 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10478 | MICHAEL MCGEE & DAVID CAMPBELL 1631 TRIANGLE DRIVE RIDGECREST, CA 93555 |
| 2.11280 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10479 | MICHAEL OWENS 251 MCCOY STREET WINNEMUCCA, NV 89445 |
| 2.11281 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10480 | MICHAEL PACKETT 265 VALLEYVIEW DRIVE FOREST CITY, NC 28043 |
| 2.11282 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10481 | MICHAEL PARDUE 780 OLD ROSWELL PLACE, SUITE 100 ROSWELL, GA 30076 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11283 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: AUTHOR AGREEMENT DTD 5/14/1986<br>1.4717 | MICHAEL REDINGTON TURING LIMITED<br>C/O CAMPBELL HOOPER WRIGHT AND SUPPERSTONE<br>35 OLD QUEEN ST<br>LONDON  SW1H 9JD<br>UNITED KINGDOM |
| 2.11284 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2017<br>2.10482 | MICHAEL RENTON<br>4TH FLOOR<br>CENTRAL ST MARTINS<br>WC1B 4AF<br>LONDON |
| 2.11285 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10483 | MICHAEL S. WOOD<br>PO BOX 1758<br>EATONVILLE, WA  98328 |
| 2.11286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994<br>2.10484 | MICHAEL SIEGEL & ASSOCIATES<br>ATTN MICHAEL SIEGEL<br>8929 ROSEWOOD AVE<br>LOS ANGELES, CA  90048 |
| 2.11287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10485 | MICHAEL SODANO - EVENTURE INC.<br>1000 FOURTH AVE<br>ASBURY PARK, NJ  07712 |
| 2.11288 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/6/2014<br>2.10486 | MICHAEL, ALFRED<br>10, JLN RIANG 10<br>TMN GEMBIRA<br>81200<br>JOHOR BAHRU  MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/14/2014 2.10487 | MICHAEL, ANNABEL 10, JIN RIANG 10, TAMAN GEMBIRA, 81200 JB. MALAYSIA |
| 2.11290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/28/2015 2.10488 | MICHALIK, ALEXIS C/O 62 ATTN ELIZABETH SIMPSON BOULEVARD DU MONTPARNASSE PARIS  75019  FRANCE |
| 2.11291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10489 | MICHELE REDDING 128 EAST COLLEGE DRIVE DURANGO, CO  81301 |
| 2.11292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014 2.10490 | MICHELIN FILMS LIMITED C/O OLSWANG 90 HIGH HOLBORN LONDON  WC1 UNITED KINGDOM |
| 2.11293 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/27/2014 2.10491 | MICHELIN FILMS LIMITED C/O OLSWANG 90 HIGH HOLBORN LONDON  WC1 UNITED KINGDOM |
| 2.11294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 1.4719 | MICHELIN FILMS LIMITED C/O OLSWANG ATTN OLSWANG COSEC LIMITED 90 HIGH HOLBORN LONDON  WC1V 6XX |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11295 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 1.4718 | MICHELIN FILMS LIMITED C/O OLSWANG ATTN OLSWANG COSEC LIMITED 90 HIGH HOLBORN LONDON  WC1V 6XX  UNITED KINGDOM |
| 2.11296 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT 2.10493 | MICHELIN FILMS LLC OLSWANG 90 HIGH HOLBORN LONDON, WC1 UNITED KINGDOM |
| 2.11297 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 4/9/2014 2.10494 | MICHELIN FILMS LLC OLSWANG 90 HIGH HOLBORN LONDON, WC1 UNITED KINGDOM |
| 2.11298 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.10495 | MICHELIN FILMS LTD ATTN SARAH SOBEL 375 GREENWICH STREET 3F NEW YORK, NY  10013 |
| 2.11299 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 2.10496 | MICHELIN FILMS LTD ATTN SARAH SOBEL 375 GREENWICH STREET 3F NEW YORK, NY  10013 |
| 2.11300 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INLAND MARINE INSURANCE FILM PRODUCERS RICK - CAST INSURANCE SCHEDULE POLICY NO 7996-34-88 EFFECTIVE DATE: 8/11/2014 2.10497 | MICHELINE FILMS LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10498 | MICHELLE CLASEMAN<br>9034 ROSEHAVEN BLVD.<br>LITTLE FALLS, MN  56345 |
| 2.11302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10499 | MICHELLE HAUGERUD<br>PO BOX 582<br>HARMONY, MN  55939 |
| 2.11303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10500 | MICHELLE HUNT-MARSH AND RICHARD MARSH |
| 2.11304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10501 | MICHELLE MAHER<br>105 SOUTH MAIN STREET<br>RIVER FALLS, WI  54022 |
| 2.11305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 9/25/2007 1.4721 | MICHELLE RAIMO<br>C/O KATZ, GOLDEN, SULLIVAN & ROSENMAN, LLP<br>ATTN DIANE A. GOLDEN<br>2001 WILSHIRE BLVD., SUITE 400<br>SANTA MONICA, CA  90403 |
| 2.11306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 9/25/2007 1.4721 | MICHELLE RAIMO<br>C/O KATZ, GOLDEN, SULLIVAN & ROSENMAN, LLP<br>ATTN DIANE A. GOLDEN<br>2001 WILSHIRE BLVD., SUITE 400<br>SANTA MONICA, CA  90403 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/10/2013<br>2.10502 | MICHELLE YEOH<br>ATTN JEFF BERG<br>C/O RESOLUTION AGENCY<br>1801 CENTURY PARK E. 23RD FL<br>LOS ANGELES, CA 90067 |
| 2.11308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/10/2013<br>2.10503 | MICHELLE YEOH<br>ATTN JEFF BERG<br>C/O RESOLUTION AGENCY<br>1801 CENTURY PARK E. 23RD FL<br>LOS ANGELES, CA 90067 |
| 2.11309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.10504 | MICHELLE YEOH<br>ATTN JEFF BERG<br>C/O RESOLUTION AGENCY<br>1801 CENTURY PARK E. 23RD FL<br>LOS ANGELES, CA 90067 |
| 2.11310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10505 | MICHIGAN THEATER<br>603 EAST LIBERTY STREET<br>ANN ARBOR, MI 48104 |
| 2.11311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10507 | MICHIGAN THEATRE FOUNDATION<br>603 EAST LIBERTY STREET<br>ANN ARBOR, MI 48104-2003 |
| 2.11312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10508 | MICHIGAN THEATRE OF JACKSON, INC<br>124 N MECHANIC ST<br>JACKSON, MI 49201 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10506 | MICHIGAN THEATRE 124 N. MECHANIC ST JACKSON, MI 49201 |
| 2.11314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10509 | MICON CINEMA 8 475 CHIPPEWA MALL DRIVE CHIPPEWA FALLS, WI 54729 |
| 2.11315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10510 | MICON CINEMA, INC. 475 CHIPPEWA MALL DRIVE CHIPPEWA FALLS, WI 54729 |
| 2.11316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH 2.10511 | MICROSOFT CORPORATION LAW & CORPORATE AFFAIRS ENTERTAINMENT AND DEVICES GROUP ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| 2.11317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND REINSTATED DIGITAL CONTENT DELIVERY AGREEMENT VDC AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 8/28/2009 2.10512 | MICROSOFT CORPORATION LAW & CORPORATE AFFAIRS ENTERTAINMENT AND DEVICES GROUP ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| 2.11318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT 2 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 9/10/2012 2.10513 | MICROSOFT CORPORATION LAW & CORPORATE AFFAIRS ENTERTAINMENT AND DEVICES GROUP ONE MICROSOFT WAY REDMOND, WA 98052-6399 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11319** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 8/31/2010 2.10514 | MICROSOFT CORPORATION LAW & CORPORATE AFFAIRS ENTERTAINMENT AND DEVICES GROUP ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.11320** **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO THE AMENDED AND RESTATED DIGITAL CONTENT DELIVERY AGREEMENT - VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH EFFECTIVE DATE: 11/24/2015 2.10515 | MICROSOFT CORPORATION LAW & CORPORATE AFFAIRS ENTERTAINMENT AND DEVICES GROUP ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.11321** **State what the contract or lease is for and the nature of the debtor's interest** | MIRCROSOFT LETTER AGREEMENT EFFECTIVE DATE: 2/16/2012 2.10516 | MICROSOFT CORPORATON ATTN ERIC HADLEY ONE MICROSOFT WAY REDMOND, WA 98502 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.11322** **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 3/31/2017 2.10517 | MICUCCU, INC C/O LICHTER, GROSSMAN, NICHOLS, ADLER & FELDMAN, INC ATTN DAVID JELENKO 9200 SUNSET BLVD. STE 1200 WEST HOLLYWOOD, CA 90069 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.11323** **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 1/20/2016 2.10518 | MIDDENDORF, TRACY |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.11324** **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/14/2016 2.10519 | MIDDLETON, TUPPENCE C/O CONWAY VAN GELDER GRANT ATTN LIZ NELSON 8-12 BROADWICK ST LONDON W1F 8HW UNITED KINGDOM |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11325 | **State what the contract or lease is for and the nature of the debtor's interest** | PART ONE: STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA, NO QUOTE DEAL EFFECTIVE DATE: 12/18/2016 2.10520 | MIDDLETON, TUPPENCE C/O CONWAY VAN GELDER GRANT ATTN LIZ NELSON 8-12 BROADWICK ST LONDON  W1F 8HW  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11326 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 12/18/2016 2.10522 | MIDDLETON, TUPPENCE C/O CONWAY VAN GELDER GRANT ATTN LIZ NELSON 8-12 BROADWICK ST LONDON  W1F 8HW  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11327 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 3/9/2017 2.10521 | MIDDLETON, TUPPENCE C/O CONWAY VAN GELDER GRANT ATTN LIZ NELSON 8-12 BROADWICK ST LONDON  W1F 8HW  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11328 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10523 | MIDDLETOWN CINEMA 5 130 DOLSON AVENUE MIDDLETOWN, NY  10940 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11329 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10524 | MIDDLETOWN CINEMAS, INC. 130 DOLSON AVE. MIDDLETOWN, NY  10940 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11330 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10525 | MIDLAND THEATRE 36 N. PARK PLACE NEWARK, OH  43058-0550 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11331 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10526 | MIDLAND THEATRES, INC. P.O. BOX 66 CAMDEN, NJ  8104 |
| 2.11332 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF DEAL MEMORANDUM EFFECTIVE DATE: 5/14/2008 2.10527 | MIDNIGHT PEARL INC C/O PEIKOFF LAW OFFICE PC ATTN JODI PEIKOFF 145 AVENUE OF THE AMERICAS STE 6A NEW YORK, NY  10013 |
| 2.11333 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBITS TO CONNFIRMATION DEAL MEMO EFFECTIVE DATE: 5/14/2008 2.10528 | MIDNIGHT PEARL INC C/O PEIKOFF LAW OFFICE PC ATTN JODI PEIKOFF 145 AVENUE OF THE AMERICAS STE 6A NEW YORK, NY  10013 |
| 2.11334 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10529 | MIDTOWN 3 250 REILY ST. HARRISBURG, PA  17100 |
| 2.11335 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10530 | MIDWAY D/I HWY 30 & ROUTE 2 ATHENS, TN  37303 |
| 2.11336 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10531 | MIDWAY DRIVE IN (NEED PPWK OWNER- DECEASED 4/25/17 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11337 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10532 | MIDWAY DRIVE IN INC PO BOX 168 MILLER, SD 57362 |
| 2.11338 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10533 | MIDWAY DRIVE-IN RURAL ROUTE 5 PAOLA, KS 66071 |
| 2.11339 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10534 | MIDWAY MOVIES - SHERMAN 4800 TEXOMA PARKWAY, #450 SHERMAN, TX 75090 |
| 2.11340 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10535 | MIDWAY THEATER 446 14TH STREET BURLINGTON, CO 80807 |
| 2.11341 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10536 | MIDWAY THEATRE 210 W PLANE STREET BETHEL, OH 45106 |
| 2.11342 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10537 | MIDWEST MOVIES INC ATTN NALINI LAVETI 3015 SPLIT ROCK ROAD COLUMBUS, OH 43221 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11343 | State what the contract or lease is for and the nature of the debtor's interest | OPTION AGREEMENT FOR "JACKIE BROWN" RE: ACQUISITION AGREEMENT DTD 3/18/1997 EFFECTIVE DATE: 3/18/1997 1.4727 | MIGHTY MIGHTY AFRODITE PRODUCTIONS INC C/O LICHTER GROSSMAN NICHOLS ADLER INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 530 LOS ANGELES, CA  90069 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.11344 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 1.4726 | MIGHTY MIGHTY AFRODITE PRODUCTIONS INC C/O WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.11345 | State what the contract or lease is for and the nature of the debtor's interest | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/5/2014 2.10538 | MIHAYLOV, KIRIL 38 VIHREN STR APT 13 SOFIA BULGARIA |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.11346 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10539 | MIKE & BRIAN MCMENAMINS 1624 NW GLISEN PORTLAND, OR  97209 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.11347 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10540 | MIKE & GWEN TICE BOX 468 HOXIE, KS  67740 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.11348 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10541 | MIKE AJRO 523 MAIN ST (OLD?) WATERTOWN, CT  06795 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10542 | MIKE AND SHAR MOSES 104 N. CENTER AVE PHILIP, SD 57567 |
| 2.11350 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10543 | MIKE BARTLEY & BOB MAYFIELD P.O. BOX 3148 SOMERSET, KY 42564 |
| 2.11351 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10544 | MIKE BLAKESLEY C/O ROXY THEATRE 981 MAIN STREET; P.O. BOX 188 FORSYTH, MT 59237 |
| 2.11352 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10545 | MIKE BREWER 117 EAST PAUL STREET PAULS VALLEY, OK 73075 |
| 2.11353 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10546 | MIKE COPPOLA INDEPENDENCE THEATRES LLC 3407 SOUTHERN HILLS DR. DES MOINES, IA 60321 |
| 2.11354 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10547 | MIKE DELAGATTI 19746 GARRETT HIGHWAY OAKLAND, MD 21550 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11355 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10548 | MIKE FRESE P. O. BOX 428 HOLTS SUMMIT, MO 65043 |
| 2.11356 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10549 | MIKE GETZ 21618 LOST RIVER ROAD NEVADA CITY, CA 95959 |
| 2.11357 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10550 | MIKE HENSLEY 1868 W. HIGHWAY 192 BYPASS LONDON, KY 40741 |
| 2.11358 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREW DEAL MEMO EFFECTIVE DATE: 1/28/2013 2.10551 | MIKE HOLUBAR 20570 SAUN DRIVE DENHAM SPRINGS, LA 70726 |
| 2.11359 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10552 | MIKE LEHOSIT 1452 W. HEMPSTEAD DR. EAGLE, ID 83616 |
| 2.11360 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10553 | MIKE MENDENHALL 5970 EAST 31ST STE #A TULSA, OK 74135 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10554 | MIKE OCCHIPINTI<br>303 WEST WINDSOR AVE<br>LOMBARD, IL 60148 |
| 2.11362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10555 | MIKE ROUMAN<br>P.O. BOX 637<br>RHINELANDER, WI 54501 |
| 2.11363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10556 | MIKE SCHAEFER<br>615 COURT ST<br>BEATRICE, NE 68310 |
| 2.11364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10557 | MIKE SCHWARTZ<br>600 SECOND STREET<br>JACKSON, MN 56143 |
| 2.11365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10558 | MIKE STEVENS<br>SUITE 101<br>SPRINGFIELD, MO 65806 |
| 2.11366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10559 | MIKE TIBBETTS - TIBBS INC.<br>721 KAREN STREET<br>FT. MORGAN, CO 80701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11367 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10560 | MIKE WILEY<br>P.O. BOX 6<br>GARDERVILLE, NV  89410 |
| 2.11368 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10561 | MIKE WILKINSON<br>638 SOUTH ELY BOULEVARD<br>10 ALCATRAZ AVENUE - TIBURON, 94920<br>PETALUMA, CA  94954 |
| 2.11369 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10562 | MIKE YOUNG<br>225 CHRISTINA DRIVE<br>SALVISA, KY |
| 2.11370 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/27/2013<br>2.10563 | MIKEAL DARTEZ<br>102 ROOSA LN |
| 2.11371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/2/2014<br>2.10564 | MIKROS IMAGE<br>120 RUE DANTON<br>LEVALLIOS-PERRET  92300<br>FRANCE |
| 2.11372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10565 | MILACA (NEW OWNERS, NEED PPWK<br>9/25/17) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11373 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10566 | MILBRIDGE THEATRE 26 MAIN STREET MILBRIDGE, ME  04658 |
| 2.11374 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 2.10567 | MILCHAN, ALEXANDRA |
| 2.11375 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADAM JONES--ROB SIMONSEN, COMPOSER EFFECTIVE DATE: 6/1/2015 2.10568 | MILES OF LIONS INC C/O KRAFT-ENGEL MANAGEMENT ATTN LAURA ENGEL 15233 VENTURA BLVD, STE 200 SHERMAN OAKS, CA  91403 |
| 2.11376 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADAM JONES--ROB SIMONSEN, COMPOSER EFFECTIVE DATE: 6/1/2015 2.10569 | MILES OF LIONS, INC. ATTN DAVID A HELFANT ESQ 12300 WILSHIRE BOULEVARD SUITE 420 LOS ANGELES, CA  90025 |
| 2.11377 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10570 | MILFORD CINEMA 945 SUMMIT STREET MILFORD, MI  48381 |
| 2.11378 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10571 | MILFORD DRIVE IN 581 ELM ST MILFORD, NH  03055 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10572 | MILFORD PIONEER THEATRE 905 OKOBOJI AVE. PO BOX 266 MILFORD, IA 51351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11380 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10573 | MILL 3 318 S MAIN STREET P.O. BOX 631 MILBANK, SD 57252 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11381 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION DESIGNER EFFECTIVE DATE: 5/17/2012 2.10574 | MILL RIFT IN F/S/O DAVID GROPMAN C/O THE SKOURAS AGENCY;SACKETT,LARA POLIVKA 1149 3RD STREET THIRD FLOOR SANTA MONICA, CA 90403 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11382 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/10/2017 2.10575 | MILLAR, DANIEL 58 BUKLEIGH AVE LONDON SW20 9JZ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11383 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL STIPULATIONS AGREEMENT 2.10576 | MILLAR, DANIEL 58 BUKLEIGH AVE LONDON SW20 9JZ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11384 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/30/2016 2.10577 | MILLAR, SARAH 4TH FL, FORMER CSM 12-48 SOUTHAMPTON ROW LONDON WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10578 | MILLENIUM YOUTH ENTERTAINMENT COMPLEX |
| 2.11386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015<br>2.10579 | MILLENNIUM FILMS INC |
| 2.11387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10580 | MILLENNIUM THEATER (FORMERLY PLAZA 3) |
| 2.11388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AFFIDAVIT CHAIN OF TITLE<br>EFFECTIVE DATE: 7/18/2011<br>1.4733 | MILLER, BRIAN<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN LEV GINSBURG<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.11389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO AGREEGMENT DATED 10/15/2010<br>EFFECTIVE DATE: 11/4/2010<br>1.4734 | MILLER, BRIAN<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN MATTHEW ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.11390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 - BRIAN MILLER - AMENDMENT<br>EFFECTIVE DATE: 11/4/2010<br>2.10581 | MILLER, BRIAN<br>C/O MCKUIN, FRANKEL WHITEHEAD<br>ATTN LEV GINSBURG<br>141 EL CAMINO DR, STE 100<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 SECOND AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 11/4/2010<br>2.10582 | MILLER, BRIAN<br>C/O MCKUIN, FRANKEL WHITEHEAD<br>ATTN LEV GINSBURG<br>141 EL CAMINO DR, STE 100<br>BEVERLY HILLS, CA 90212 |
| 2.11392 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010<br>2.10583 | MILLER, BRIAN<br>C/O MCKUIN, FRANKEL WHITEHEAD<br>ATTN LEV GINSBURG<br>141 EL CAMINO DR, STE 100<br>BEVERLY HILLS, CA 90212 |
| 2.11393 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO TERM SHEET AMENDS AGREEMENT DTD 2/21/2012<br>EFFECTIVE DATE: 9/28/2012<br>2.10584 | MILLER, FRANK |
| 2.11394 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION DTD 2/18/2004<br>RE: AGREEMENT DTD 2/18/2004<br>1.4735 | MILLER, FRANK |
| 2.11395 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF DAILY PERFORMER<br>FOR THEATRICAL FILM<br>EFFECTIVE DATE: 2/27/2013<br>2.10585 | MILLER, MAC<br>C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID BYRNES<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.11396 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.10586 | MILLER, SIENNA<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC<br>9601 WILSHIRE BLVD<br>3F<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10587 | MILLERSVILLE UNIVERSITY<br>1 SOUTH GEORGE STREET<br>MILLERSVILLE, PA  17551 |
| 2.11398 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/24/2013<br>2.10588 | MILLIGAN, DUSTIN<br>C/O MCKUIN FRANKEL & WHITEHEAD LLP<br>ATTN SCOTT WHITEHEAD<br>141 EL CAMINO DR #100<br>BEVERLY HILLS, CA  90212 |
| 2.11399 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 12/15/2016<br>2.10589 | MILLINGTON, KEVIN<br>26 CORFTON RD<br>LONDON  W5 2HT<br>UNITED KINGDOM |
| 2.11400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>1.4737 | MILLION OYSTER FILMS LLC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY  10013 |
| 2.11401 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINDER AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>1.4738 | MILLION OYSTER FILMS LLC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY  10013 |
| 2.11402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATING AGREEMENT<br>EFFECTIVE DATE: 6/27/2014<br>1.4739 | MILLION OYSTER FILMS LLC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11403 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADAM JONES--ROB SIMONSEN, COMPOSER<br>EFFECTIVE DATE: 6/1/2015<br>2.10591 | MILLION OYSTER FILMS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN RICHARD GLASSER<br>9100 WILSHIRE BOULEBARD SUITE 700 WEST<br>BEVERLY HILLS, CA  90212 |
| 2.11404 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/12/2014<br>2.10592 | MILLION OYSTER FILMS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN RICHARD GLASSER<br>9100 WILSHIRE BOULEBARD SUITE 700 WEST<br>BEVERLY HILLS, CA  90212 |
| 2.11405 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.10593 | MILLION OYSTER FILMS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN RICHARD GLASSER<br>9100 WILSHIRE BOULEBARD SUITE 700 WEST<br>BEVERLY HILLS, CA  90212 |
| 2.11406 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/7/2014<br>2.10594 | MILLION OYSTER FILMS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN RICHARD GLASSER<br>9100 WILSHIRE BOULEBARD SUITE 700 WEST<br>BEVERLY HILLS, CA  90212 |
| 2.11407 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTITLED CHEF PROJECT COMPLETION<br>AGREEMENT EXECUTION VERSION<br>EFFECTIVE DATE: 12/12/2014<br>2.10596 | MILLION OYSTER FILMS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN RICHARD GLASSER<br>9100 WILSHIRE BOULEBARD SUITE 700 WEST<br>BEVERLY HILLS, CA  90212 |
| 2.11408 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/20/2017<br>2.10597 | MILLS, GAVIN<br>F/S/O JOHN PIERCE JONES<br>C/O OLIVIA BELL MANAGEMENT<br>191 WARDOUR ST<br>LONDON  W1F 8ZE  UNTITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11409 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10598 | MILWAUKIE TRI CINEMA<br>11011 SOUTHEAST MAIN STREET<br>MILWAUKIE, OR  97222 |
| 2.11410 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/2/2014<br>2.10599 | MIN WAN, TAN<br>55 MESRA TERRACE<br>NO7JALAN DYTAMAS ROYA<br>MALAYSIA |
| 2.11411 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 6/27/2014<br>2.10600 | MIN, DU HUI<br>CHINA |
| 2.11412 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/14/2014<br>2.10601 | MIN, KONG ZHAO |
| 2.11413 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO<br>EFFECTIVE DATE: 2/10/2014<br>2.10602 | MINAHAN, DAMEL<br>C/O UNITED TALENT AGENCY; ATTN LESLIE SCHUSTER<br>9560 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.11414 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER AGREEMENT<br>RE; MARCO POLO<br>EFFECTIVE DATE: 3/12/2015<br>2.10603 | MINAHAN, DANIEL<br>C/O COWAN DEBAETS ET AL<br>ATTN SUSAN BODINE<br>41 MADISON AVE, FL 34<br>NEW YORK, NY  10010 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11415 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/19/2014 2.10606 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11416 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/15/2015 2.10605 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11417 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION EFFECTIVE DATE: 6/15/2015 2.10604 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11418 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTEE EFFECTIVE DATE: 2/10/2014 2.10607 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11419 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO SEASON 1 THE FIRST SEASON OF AN EPISODIC TELEVISION SERIES EFFECTIVE DATE: 4/1/2014 2.10609 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11420 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO SEASON 2-DANIEL MINAHAN- AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 3/12/2015 2.10610 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11421 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO SEASON TWO-DANIEL MINHAN-AMENDMENT TO EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 2/10/2014 2.10611 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| 2.11422 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO EFFECTIVE DATE: 2/10/2014 2.10608 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| 2.11423 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEASON 2 AND 3 HOLDING FEE RE: MARCO POLO EFFECTIVE DATE: 3/12/2015 2.10612 | MINAHAN, DANIEL C/O COWAN DEBAETS ET AL ATTN SUSAN BODINE 41 MADISON AVE, FL 34 NEW YORK, NY 10010 |
| 2.11424 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.10613 | MINAMI, HIROD 2780 N MC BEAN PKWY #254 VALENCIA, CA 91354 |
| 2.11425 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10614 | MINARET TWIN 437 OLD MAMMOTH RD MAMMOTH LAKES, CA 93546 |
| 2.11426 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10616 | MINDEN OPERA HOUSE INC 322 E 5TH MINDEN, NE 68959 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11427 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10615 | MINDEN OPERA HOUSE 322 E 5TH STREET MINDEN, NE 68959 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11428 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10617 | MINDFRAME 6 555 J.F. KENNEDY RD. DUBUQUE, IA 52002-5202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11429 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10618 | MINDFRAME MULTIMEDIA 555 JOHN F KENNEDY ROAD DUBUQUE, IA 52002 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11430 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10619 | MINER 116 MINER AVE. EAST LADYSMITH, WI 54848 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11431 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10620 | MINERAL POINT OPERA HOUSE 139 HIGH STREET MINERAL POINT, WI 53565 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11432 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 2.10621 | MINGHELLA, ANTHONY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.10622 | MINGKWAN, AEKASAK<br>363 MOO 3, TAMBON MITRA PHARB<br>AMPHOE MUAK LEK, SARABURI<br>THAILAND |
| 2.11434 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/18/2010<br>2.10623 | MINK, DON<br>C/O NEXT FILMS INC<br>BURBANK, CA |
| 2.11435 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICIAL DESIGNEE AFFIDAVIT<br>EFFECTIVE DATE: 7/25/2011<br>2.10624 | MINK, DON<br>C/O NEXT FILMS INC<br>BURBANK, CA |
| 2.11436 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 4/29/2011<br>2.10625 | MINK, DON<br>C/O NEXT FILMS INC<br>BURBANK, CA |
| 2.11437 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.10626 | MINKOFF, REBECCA<br>33 W 17TH 6TH FL<br>NEW YORK, NY 10011 |
| 2.11438 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.10627 | MINMARAHEM, ANUSORN<br>31 SAPANSUNG<br>BANGKOK<br>THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11439 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10628 | MINOR THEATER GROUP LLC ATTN MERRICK MCKINLAY 1001 H ST ARCATA, CA 95521 |
| 2.11440 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10629 | MINOR THEATRE 1015 H STREET ARCATA, CA 95521 |
| 2.11441 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10630 | MINUTEMAN CINEMAS INC 82 MINERAL STREET READING, MA 08167 |
| 2.11442 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS 2.10631 | MIPPERUSKI PRODUCTIONS INC F/S/O MELISSA BENOIST |
| 2.11443 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE" EFFECTIVE DATE: 2/ 2.10632 | MIRAGE ENTERPRISES, INC. C/O ARMSTRONG HIRECH JACKOWAY TYERMAN & WERTHEIMER ATTN: BARRY TYERMAN 1888 CENTURY PARK E STE 1888 LOS ANGELES, CA 90067 |
| 2.11444 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 2.10634 | MIRAGE PRODUCTIONS LLC FSO RICHARD CURTIS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11445** **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 2.10633 | MIRAGE PRODUCTIONS LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11446** **State what the contract or lease is for and the nature of the debtor's interest** | LETTER WITH CERTIFICATE OF ENGAGEMENT ATTACHED RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/23/2007 2.10635 | MIRAGE PRODUCTIONS, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11447** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST LOOK DEAL/ALIK SAKHAROV 2.10636 | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11448** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST LOOK DEAL/ALIK SAKHAROV EFFECTIVE DATE: 6/30/2015 2.10637 | MIRAL PRODUCTIONS INC. ON BEHALF OF ALIK SAKHAROV |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11449** **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX BOOKS AGREEMENT 1.4750 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11450** **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/22/2004 1.4745 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 2/28/2003 1.4751 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 1/17/2003 1.4753 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 1/22/2004 1.4754 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11454 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS LETTER AGREEMENT 1.4756 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11455 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS MEMO RE: AGREEMENT DTD 4/13/2004 EFFECTIVE DATE: 4/13/2004 1.4758 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11456 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS PRINCIPAL TERMS AGREEMENT EFFECTIVE DATE: 1/17/2003 1.4759 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX LETTER AGREEMENT 1.4760 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |
| 2.11458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRINCIPAL TERMS AGREEMENT 1.4762 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |
| 2.11459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRINCIPAL TERMS EFFECTIVE DATE: 1/17/2003 1.4761 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |
| 2.11460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT 1.4780 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |
| 2.11461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT AMENDS AGREEMENT DTD 02/15/2002 1.4779 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |
| 2.11462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 1/6/2004 1.4778 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>11 BEACH ST, 5TH FL<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2002 1.4775 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 2/11/2003 1.4765 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 3/29/2004 1.4772 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/16/2003 1.4781 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/20/2003 1.4769 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/7/2002 1.4767 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11469 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 8/17/2003 1.4763 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11470 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TALK MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/15/2001 1.4784 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| 2.11471 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDUCEMENT RE: AGREEMENT DTD 2/17/2004 EFFECTIVE DATE: 2/17/2004 1.4743 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11472 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 2/17/2004 1.4752 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11473 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/2/2004 1.4755 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11474 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MIRAMAX BOOKS LETTER AGREEMENT EFFECTIVE DATE: 10/26/2004 1.4757 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.11475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/19/2004 1.4777 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/4/2004 1.4776 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/7/2004 1.4782 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/2/2004 1.4764 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 12/8/2004 1.4774 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/17/2004 1.4770 | MIRAMAX BOOKS<br>A DIVISION OF MIRAMAX FILMS CORP<br>161 AVE OF THE AMERICAS 15TH FLOOR<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/8/2004 1.4768 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/5/2004 1.4766 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/15/2004 1.4771 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/2/2004 1.4773 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 11/2/2004 1.4783 | MIRAMAX BOOKS A DIVISION OF MIRAMAX FILMS CORP 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |
| 2.11486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX AGREEMENT EFFECTIVE DATE: 11/2/2004 1.4744 | MIRAMAX BOOKS ATTN BUSINESS AFFAIRS 161 AVE OF THE AMERICAS 15TH FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11487 | State what the contract or lease is for and the nature of the debtor's interest | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 4/15/2003 1.4746 | MIRAMAX BOOKS ATTN DEVEREUX CHATILLON, GENERAL COUNSEL 11 BEACH ST NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11488 | State what the contract or lease is for and the nature of the debtor's interest | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/12/2002 1.4747 | MIRAMAX BOOKS ATTN DEVEREUX CHATILLON, GENERAL COUNSEL 11 BEACH ST NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11489 | State what the contract or lease is for and the nature of the debtor's interest | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/29/2004 1.4749 | MIRAMAX BOOKS ATTN JON YAGED 11 BEACH ST NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11490 | State what the contract or lease is for and the nature of the debtor's interest | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 3/9/2004 1.4748 | MIRAMAX BOOKS ATTN JON YAGED 11 BEACH ST NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11491 | State what the contract or lease is for and the nature of the debtor's interest | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 9/2/2004 EFFECTIVE DATE: 9/2/2004 1.4830 | MIRAMAX FILM CORP 161 AVE OF THE AMERICAS, 15TH FL NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11492 | State what the contract or lease is for and the nature of the debtor's interest | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 10/14/2004 1.4839 | MIRAMAX FILM CORP 161 AVE OF THE AMERICAS, 15TH FL NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11493 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 2/11/2005 1.4847 | MIRAMAX FILM CORP 161 AVE OF THE AMERICAS, 15TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11494 | **State what the contract or lease is for and the nature of the debtor's interest** | "KING OF BEGGARS" BY GORDON CHAN CONFIRMATION OF TERMS EFFECTIVE DATE: 10/1/2002 1.4785 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11495 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999 EFFECTIVE DATE: 7/7/1999 1.4801 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11496 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT RE:AGREEMENT DTD 4/15/2005,AS AMENDED EFFECTIVE DATE: 11/11/2004 1.4805 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11497 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2000 1.4816 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11498 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 1.4821 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11499 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY AGREEMENT<br>EFFECTIVE DATE: 8/21/1995<br>1.4822 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11500 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHTS ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 1/8/2002<br>1.4824 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11501 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 6/6/2000<br>1.4836 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11502 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 7/23/2001<br>1.4837 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11503 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/22/2003<br>1.4838 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11504 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION AGREEMENT<br>EFFECTIVE DATE: 4/14/2004<br>1.4846 | MIRAMAX FILM CORP<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11505 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999 1.4848 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11506 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPORT AGREEMENT RE: AGREEMENT DTD 2/20/2004 1.4851 | MIRAMAX FILM CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11507 | **State what the contract or lease is for and the nature of the debtor's interest** | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 2.10642 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11508 | **State what the contract or lease is for and the nature of the debtor's interest** | "THE MASTER", "PURPLE STORM", "CITY ON FIRE", AND BULLET IN THE HEAD" EFFECTIVE DATE: 5/13/2000 2.10643 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11509 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.10647 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11510 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.10646 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11511 **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.10650 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11512 **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/22/2004 2.10645 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11513 **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO FIRST LOOK AGREEMENT RE: FIRST LOOK AGREEMENT DTD 7/10/2002 EFFECTIVE DATE: 12/23/2004 2.10656 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11514 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND THIRD BRAIN LP FOR THE SERVICES OF ROBERT RODRIGUEZ AS OF 1/1/2004 2.10661 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11515 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 2.10662 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11516**  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 3/7/1996 2.10659 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **2.11517**  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | AGREEMENT RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS EFFECTIVE DATE: 7/1/1998 2.10658 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **2.11518**  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996 2.10660 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **2.11519**  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | AMENDMENT RE: QUITCLAIM DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 2.10664 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **2.11520**  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 2.10665 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11521** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 8/16/2010 2.10669 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11522** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.10670 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11523** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO DEAL MEMO AMENDS DEAL MEMO DTD 9/22/2004 EFFECTIVE DATE: 1/19/2005 2.10671 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11524** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMET TO EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 12/23/2004 EFFECTIVE DATE: 1/17/2005 2.10672 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11525** **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 12/6/2001 2.10674 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11526** **State what the contract or lease is for and the nature of the debtor's interest** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 10/10/2002 2.10677 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11527 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS<br>EFFECTIVE DATE: 8/13/1998<br>2.10678 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11528 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/15/1995<br>2.10679 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/7/1997<br>2.10680 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005<br>2.10686 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005<br>2.10687 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/23/2005<br>2.10684 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11533 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 12/23/2004 2.10685 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| 2.11534 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2004 2.10688 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| 2.11535 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT DTD 8/5/2005 RE: ACQUISITION AGREEMENT DTD 3/29/2005 2.10691 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| 2.11536 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2003 2.10693 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| 2.11537 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.10695 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| 2.11538 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/1/2003 2.10696 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.11539 | **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX FILM CORP SALES AGENCY AGREEMENT EFFECTIVE DATE: 5/13/1998 2.10697 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11540 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 7/20/2001 2.10699 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11541 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.10701 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11542 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.10706 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11543 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE AGREEMENT EFFECTIVE DATE: 3/1/1999 2.10707 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11544 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 2.10708 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT DTD 3/7/1996<br>2.10710 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT SALE/PURCHASE OF RIGHTS EFFECTIVE DATE: 3/7/1996<br>2.10709 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 11/29/2005<br>2.10712 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/5/2005<br>2.10715 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE THE MAGIC ROUNDABOUT AGREEMENT DTD 09/03/2004 FOR MAGIC ROUNDABOUT EFFECTIVE DATE: 9/3/2004<br>2.10719 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |
| 2.11550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/1999<br>2.10720 | MIRAMAX FILM CORP<br>99 HUDSON ST, 9TH FL<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11551 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREAM/SCARY MOVIE EFFECTIVE DATE: 8/1/2000 2.10721 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11552 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 2.10723 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11553 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 2.10722 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11554 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORTFORM QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 2.10724 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11555 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 7/1/2003 EFFECTIVE DATE: 7/1/2003 2.10728 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11556 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER EFFECTIVE DATE: 11/23/1998 2.10725 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11557 **State what the contract or lease is for and the nature of the debtor's interest** | STAGEPLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.10730 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11558 **State what the contract or lease is for and the nature of the debtor's interest** | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 1/18/2008 2.10732 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11559 **State what the contract or lease is for and the nature of the debtor's interest** | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 1/18/2008 2.10731 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11560 **State what the contract or lease is for and the nature of the debtor's interest** | SUPERCOP US HOME VIDEO DISTRIBUTION LICENSE AMENDMENT DTD 1/18/2008 2.10733 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11561 **State what the contract or lease is for and the nature of the debtor's interest** | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.10734 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY  10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11562** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.10736 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **2.11563** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO GAME - FREMANTLEMEDIA SIDELETTER EFFECTIVE DATE: 7/21/2009 2.10738 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **2.11564** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEOGAMES LETTER EFFECTIVE DATE: 7/21/2009 2.10739 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **2.11565** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2004 2.10740 | MIRAMAX FILM CORP 99 HUDSON ST, 9TH FL NEW YORK, NY 10013 |
| **2.11566** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT AGREEMENT DTD 11/3/2004 1.4828 | MIRAMAX FILM CORP ATTN ANDREW GUMPERT 8439 SUNSET BLVD WEST HOLLYWOOD, CA 90069 |
| **2.11567** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR THE SERVICES OF KEVIN WILLIAMSON DTD 3/1/1999 1.4796 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11568 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS DISTRIBUTION AGREEMENT DTD 02/07/2005 EFFECTIVE DATE: 2/24/2005 1.4800 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11569 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BUSINESS RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 2/23/2005 1.4804 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11570 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 1.4811 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11571 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECTOR AGREEMENT - LOANOUT EFFECTIVE DATE: 3/1/2002 1.4812 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11572 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FLANAGAN'S RUN MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/26/1994 1.4817 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11573 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 3/3/2000 1.4827 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/15/1993 1.4831 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005 1.4845 | MIRAMAX FILM CORP ATTN BOB WEINSTEIN, CARY GRANAT AND BUSINESS AFFAIRS 375 GREENWICH STREET NEW YORK, NY 10013 |
| 2.11576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/18/1999 1.4792 | MIRAMAX FILM CORP ATTN BRIAN L BURKIN 11 BEACH STREET NEW YORK, NY 10013 |
| 2.11577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/14/1998 1.4818 | MIRAMAX FILM CORP ATTN BRIAN L BURKIN 11 BEACH STREET NEW YORK, NY 10013 |
| 2.11578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 4/7/1997 1.4794 | MIRAMAX FILM CORP ATTN CARY GRANAT 375 GREENWICH STREET 3RD FLOOR NEW YORK, NY 10013 |
| 2.11579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/13/1998 1.4795 | MIRAMAX FILM CORP ATTN CARY GRANAT 375 GREENWICH STREET 3RD FLOOR NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 12/15/1995<br>1.4819 | MIRAMAX FILM CORP<br>ATTN CARY GRANAT<br>375 GREENWICH STREET<br>3RD FLOOR<br>NEW YORK, NY 10013 |
| 2.11581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 4/7/1997<br>1.4854 | MIRAMAX FILM CORP<br>ATTN CARY GRANAT<br>375 GREENWICH STREET<br>3RD FLOOR<br>NEW YORK, NY 10013 |
| 2.11582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT<br>EFFECTIVE DATE: 2/28/2002<br>1.4835 | MIRAMAX FILM CORP<br>ATTN ERIC ROTH<br>7966 BEVERLY BLVD<br>LOS ANGELES, CA 90048 |
| 2.11583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUIT CLAIM AGREEMENT<br>EFFECTIVE DATE: 11/29/2005<br>1.4841 | MIRAMAX FILM CORP<br>ATTN EVP, BUSINESS & LEGAL AFFAIRS<br>161 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4853 | MIRAMAX FILM CORP<br>ATTN GENERAL COUNSEL<br>375 GREENWICH STREET<br>3RD FLOOR<br>NEW YORK, NY 10013-2388 |
| 2.11585 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHT ACQUISITION AGREEMENT<br>1.4823 | MIRAMAX FILM CORP<br>ATTN KAREN HOGARTY<br>24-30 GREAT TITCHFIELD ST<br>LONDON W1W8BF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11586 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF CONFIRMATION DTD 6/29/1999<br>1.4820 | MIRAMAX FILM CORP<br>ATTN MICHAEL HELFANT<br>7966 BEVERLY BOULEVARD<br>LOS ANGELES, CA  90048 |
| 2.11587 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4786 | MIRAMAX FILM CORP<br>ATTN MICHAEL LUISI<br>161 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10013 |
| 2.11588 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4799 | MIRAMAX FILM CORP<br>ATTN MICHAEL LUISI<br>161 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10013 |
| 2.11589 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAGEPLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4849 | MIRAMAX FILM CORP<br>ATTN MICHAEL LUISI<br>161 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10013 |
| 2.11590 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4850 | MIRAMAX FILM CORP<br>ATTN MICHAEL LUISI<br>161 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10013 |
| 2.11591 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED<br>1.4852 | MIRAMAX FILM CORP<br>ATTN MICHAEL LUISI<br>161 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 2/19/1997<br>REPLACE KEVIN WILLIAMSON<br>AGREEMENT DTD 11/2/1995<br>1.4790 | MIRAMAX FILM CORP<br>ATTN NEIL SACKER<br>375 GREENWICH ST<br>NEW YORK, NY 10013-2338 |
| 2.11593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 8/13/1998<br>SUMMARY OF DEAL TERMS<br>1.4855 | MIRAMAX FILM CORP<br>ATTN ROBERT OSHER CO-PRESIDENT PRODUCTION |
| 2.11594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT<br>AGREEMENT DTD 11/3/2004<br>EFFECTIVE DATE: 11/3/2004<br>1.4829 | MIRAMAX FILM CORP<br>ATTN SARAH SOBEL<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009<br>1.4832 | MIRAMAX FILM CORP<br>ATTN SECRETARY |
| 2.11596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>1.4833 | MIRAMAX FILM CORP<br>ATTN SECRETARY |
| 2.11597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4815 | MIRAMAX FILM CORP<br>ATTN SR. V. PRES ACQUISITIONS & BUS AFFAIRS<br>375 GREENWICH STREET<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11598** **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/2/2001 1.4825 | MIRAMAX FILM CORP ATTN STEVEN HUTENSKY 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11599** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S AGREEMENT EFFECTIVE DATE: 11/6/1998 1.4834 | MIRAMAX FILM CORP ATTN STEVEN HUTENSKY 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11600** **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/8/1998 1.4842 | MIRAMAX FILM CORP ATTN STEVEN HUTENSKY 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11601** **State what the contract or lease is for and the nature of the debtor's interest** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/25/2002 1.4840 | MIRAMAX FILM CORP ATTN STEVEN HUTENSKY DAVIS WRIGHT & TREMAIRE 1740 BRODWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11602** **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION LETTER DTD 7/13/1999 1.4810 | MIRAMAX FILM CORP ATTN STUART A.L. FORD 11 BREACH STREET NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.11603** **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.4826 | MIRAMAX FILM CORP ATTN VICKI CHERKAS 11 BEACH ST, 5TH FL NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11604** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCING AGREEMENT<br>EFFECTIVE DATE: 9/23/1999<br>1.4807 | MIRAMAX FILM CORP<br>ATTN VICKI CHERKAS<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| **2.11605** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCING AGREEMENT<br>EFFECTIVE DATE: 1/25/2002<br>1.4809 | MIRAMAX FILM CORP<br>C/O CHARLES LAYTON AND STUART FORD<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| **2.11606** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/1/1999<br>1.4791 | MIRAMAX FILM CORP<br>C/O O'MELVENY & MYERS LLP<br>ATTN DAVID I WEIL & MATTHEW ERRAMOUSPE<br>1999 AVE OF THE STARS STE 700<br>LOS ANGELES, CA  90067 |
| **2.11607** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/18/1999<br>EFFECTIVE DATE: 3/18/1999<br>1.4793 | MIRAMAX FILM CORP<br>C/O O'MELVENY & MYERS LLP<br>ATTN DAVID I WEIL & MATTHEW ERRAMOUSPE<br>1999 AVE OF THE STARS STE 700<br>LOS ANGELES, CA  90067 |
| **2.11608** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009<br>2.10703 | MIRAMAX FILM CORP<br>C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN ROBERT DARWELL<br>1901 AVENUE OF THE STARS STE 1600<br>LOS ANGELES, CA  90067-6017 |
| **2.11609** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009<br>2.10702 | MIRAMAX FILM CORP<br>C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN ROBERT DARWELL<br>1901 AVENUE OF THE STARS STE 1600<br>LOS ANGELES, CA  90067-6017 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11610 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.10704 | MIRAMAX FILM CORP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067-6017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11611 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.10705 | MIRAMAX FILM CORP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067-6017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11612 | **State what the contract or lease is for and the nature of the debtor's interest** | STAGE PLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 2.10729 | MIRAMAX FILM CORP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067-6017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11613 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.10737 | MIRAMAX FILM CORP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067-6017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11614 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIOUS MOTION PICTURE PROJECTS EFFECTIVE DATE: 8/6/2005 2.10735 | MIRAMAX FILM CORP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN ROBERT DARWELL 1901 AVENUE OF THE STARS STE 1600 LOS ANGELES, CA 90067-6017 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11615 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.4798 | MIRAMAX FILM CORP C/O WALT DISNEY PICTURES & TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11616** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 1.4844 | MIRAMAX FILM CORP C/O WALT DISNEY PICTURES & TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA STREET BURBANK, CA 91521 |
| **2.11617** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.4803 | MIRAMAX FILM CORP D/B/A MIRAMAX TV ATTN MICHAEL LUISI, EVP, BUSINESS AND LEGAL AFFAIRS 375 GREENWICH STREET, 3RD FLOOR NEW YORK, NY 10013 |
| **2.11618** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BINDING HEADS OF AGREEMENT DTD 5/20/2005 1.4803 | MIRAMAX FILM CORP D/B/A MIRAMAX TV ATTN MICHAEL LUISI, EVP, BUSINESS AND LEGAL AFFAIRS 375 GREENWICH STREET, 3RD FLOOR NEW YORK, NY 10013 |
| **2.11619** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 3/1/2004 1.4808 | MIRAMAX FILM CORP DIMENSIONS FILMS 8439 SUNSET BLVD WEST HOLLYWOOD, CA 90069-1921 |
| **2.11620** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 8/16/2010 2.10741 | MIRAMAX FILM CORP, MIRAMAX FILM NY LLC, |
| **2.11621** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXEC PRODUCING SERVICES AGREEMENT 1.4856 | MIRAMAX FILM CORP, MIRAMAX TELEVISION ATTN SARAH SOBEL 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.11622 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 8/3/2009 2.10742 | MIRAMAX FILM CORP. ATTN: ELIZABETH MACFARLANE ELALEY HOUSE 243-30 GREAT TITCHFIELD ST LONDON  W1W 8BF  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11623 | **State what the contract or lease is for and the nature of the debtor's interest** | EXECUTED QUITCLAIM RE: CINEMA PARADISO EFFECTIVE DATE: 9/30/2004 2.10743 | MIRAMAX FILM CORP. ATTN: EXECUTIVE VICE  PRESIDENT, BUSINESS AND LEGAL AFFAIRS 161 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11624 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING AGREEMENT DTD 1/9/04 RE MIRAGE'S SERVICES IN CONNECTION W/A POSSIBLE TV AND/OR FILM PROJECT BASED ON THE BOOKS BY SANDY MCCALL SM ITH "THE NO 1. LADIES DETECTIVE AGENCY" & "TEARS OF THE GIRAFFE" & "PRECIOUS RAMOTSWE" EFFECTIVE DATE: 2/ 2.10744 | MIRAMAX FILM CORP. ATTN: EXECUTIVE VICE  PRESIDENT, BUSINESS AND LEGAL AFFAIRS 161 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11625 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" 2.10745 | MIRAMAX FILM CORP. ATTN: EXECUTIVE VICE  PRESIDENT, BUSINESS AND LEGAL AFFAIRS 161 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11626 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 2.10746 | MIRAMAX FILM CORP. ATTN: EXECUTIVE VICE  PRESIDENT, BUSINESS AND LEGAL AFFAIRS 161 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11627 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 6/30/1994<br>2.10748 | MIRAMAX FILM CORPORATION<br>ATTN DEBORAH BRANCH<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11628 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011<br>2.10749 | MIRAMAX FILM MUSIC |
| 2.11629 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT<br>DTD 8/16/2010<br>AMENDS ACQUISITION AGREEMENT DTD<br>3/29/2005 AS AMENDED<br>EFFECTIVE DATE: 8/16/2010<br>2.10751 | MIRAMAX FILM NY LLC<br>ATTN ADAM FIELDS<br>1601 CLOVERFIELD BLVD<br>SUITE 2000N<br>SANTA MONICA, CA 90404 |
| 2.11630 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 3/10/2011<br>2.10753 | MIRAMAX FILM NY LLC<br>ATTN ADAM FIELDS<br>1601 CLOVERFIELD BLVD<br>SUITE 2000N<br>SANTA MONICA, CA 90404 |
| 2.11631 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 11/3/2010<br>1.4863 | MIRAMAX FILM NY LLC<br>ATTN JAMES M KAPENSTEIN, VP<br>500 S BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.11632 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 11/3/2010<br>1.4864 | MIRAMAX FILM NY LLC<br>ATTN JAMES M KAPENSTEIN, VP<br>500 S BUENA VISTA STREET<br>BURBANK, CA 91521 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXTENSION LETTER NO 2<br>EFFECTIVE DATE: 6/1/2012<br>2.10752 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |
| 2.11634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION CO FINANCING AND PARTICIPATION AGREEMENT<br>2.10757 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |
| 2.11635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION CO FINANCING AND PARTICIPATION AGREEMENT<br>2.10758 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |
| 2.11636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT<br>2.10760 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |
| 2.11637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION, CO-FINANCING AND PARTICIPATION AGREEMENT<br>EFFECTIVE DATE: 12/3/2010<br>2.10759 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |
| 2.11638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010<br>2.10762 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11639 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION<br>EFFECTIVE DATE: 12/3/2010<br>2.10764 | MIRAMAX FILM NY LLC<br>ATTN ZACH MCGEE<br>2450 COLORADO AVE STE 100 EAST TOWER<br>SANTA MONICA, CA 90404 |
| 2.11640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACQUISITION<br>AGREEMENT DTD 8/16/2010<br>AMENDS ACQUISITION AGREEMENT<br>DTD 3/29/2005 AS AMENDED<br>1.4858 | MIRAMAX FILM NY LLC<br>C/O WALT DISNEY PICTURES<br>ATTN ALAN BERGMAN & ALAN BRAVERMAN<br>500 S BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.11641 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SCARY MOVIE 5" DTD 3/10/11<br>LETTER RE ACQUISITION AGREEMENT<br>DTD<br>3/25/05<br>2.10765 | MIRAMAX FILM NY, LLC<br>C/O CFO<br>ATTN. RAY J. REYES<br>1601 CLOVERFIELD BLVD., STE 2000N<br>SANTA MONICA, CA 90404 |
| 2.11642 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO SHORT FORM<br>OPTION<br>EFFECTIVE DATE: 6/5/2012<br>2.10766 | MIRAMAX FILM NYC LLC<br>C/O LINER GRODE STEIN LLP<br>1100 GLENDON AVE., 14TH FLOOR<br>ATTN: JOSHUA B. GRODE, ESQ.<br>LOS ANGELES, CA 90024 |
| 2.11643 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO OPTION, CO-<br>FINANCING AND PARTICIPATION<br>AGREEMENT<br>EFFECTIVE DATE: 6/5/2012<br>2.10767 | MIRAMAX FILM NYC LLC<br>C/O LINER GRODE STEIN LLP<br>1100 GLENDON AVE., 14TH FLOOR<br>ATTN: JOSHUA B. GRODE, ESQ.<br>LOS ANGELES, CA 90024 |
| 2.11644 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>RE: CINEMA PARADISO<br>EFFECTIVE DATE: 5/18/1989<br>2.10639 | MIRAMAX FILM<br>18 E 48TH ST<br>NEW YORK, NY 10007 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11645 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXECUTED QUITCLAIM RE: CINEMA PARADISO EFFECTIVE DATE: 9/30/2004 2.10640 | MIRAMAX FILM 18 E 48TH ST NEW YORK, NY 10007 |
| 2.11646 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 2.10772 | MIRAMAX FILMS CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11647 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 6/4/2012 2.10773 | MIRAMAX FILMS CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11648 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMENT RE: CINEMA PARADISO EFFECTIVE DATE: 6/24/1994 2.10774 | MIRAMAX FILMS CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11649 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE THIEF AND THE COBBLER EFFECTIVE DATE: 10/11/1994 2.10775 | MIRAMAX FILMS CORP 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11650 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2004 2.10776 | MIRAMAX FILMS CORP 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11651 | **State what the contract or lease is for and the nature of the debtor's interest** | CRIME STORY EXEC AGREEMENT CONFIRMING TERMS OF AGREEMENT EFFECTIVE DATE: 8/28/1997 1.4902 | MIRAMAX FILMS CORP 7966 BEVERLY BLVD LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11652 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITON AGREEEMENT EFFECTIVE DATE: 5/4/2001 2.10777 | MIRAMAX FILMS CORPORATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11653 | **State what the contract or lease is for and the nature of the debtor's interest** | MEDIA ASIA AGREEMENT EFFECTIVE DATE: 5/13/2000 1.4881 | MIRAMAX FILMS 375 GREENWICH ST NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11654 | **State what the contract or lease is for and the nature of the debtor's interest** | PRINCIPAL TERMS AND ACQUISITION OF THE FILM EFFECTIVE DATE: 3/29/1996 1.4889 | MIRAMAX FILMS 375 GREENWICH ST NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11655 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 6/4/2001 2.10768 | MIRAMAX FILMS 375 GREENWICH STREET NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11656 | **State what the contract or lease is for and the nature of the debtor's interest** | REFERENCE TO AGREEMENT EFFECTIVE DATE: 5/13/2000 2.10769 | MIRAMAX FILMS 375 GREENWICH STREET NEW YORK, NY  10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 6/16/1994<br>2.10770 | MIRAMAX FILMS<br>375 GREENWICH STREET<br>NEW YORK, NY 10013 |
| 2.11658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER<br>EFFECTIVE DATE: 6/4/2001<br>2.10771 | MIRAMAX FILMS<br>375 GREENWICH STREET<br>NEW YORK, NY 10013 |
| 2.11659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT FOR "PULP FICTION<br>EFFECTIVE DATE: 6/23/1993<br>1.4866 | MIRAMAX FILMS<br>ATTN BOB WEINSTEIN & BUSINESS AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER"<br>EFFECTIVE DATE: 5/4/2001<br>1.4867 | MIRAMAX FILMS<br>ATTN BOB WEINSTEIN & BUSINESS AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "SIN CITY"<br>EFFECTIVE DATE: 1/1/2004<br>1.4871 | MIRAMAX FILMS<br>ATTN BOB WEINSTEIN & BUSINESS AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCING SERVICES & ACQUISITION AGREEMENTS FOR "PULSE"<br>AMENDS AGREEMENT DTD 6/11/2001<br>EFFECTIVE DATE: 11/21/2002<br>1.4872 | MIRAMAX FILMS<br>ATTN BOB WEINSTEIN & BUSINESS AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11663 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING AND PRODUCING SERVICES AGREEMENT FOR "SIN CITY" RE: MULTI-PICTURE AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 5/12/2003 1.4873 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11664 **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002 EFFECTIVE DATE: 8/4/2003 1.4874 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11665 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT" EFFECTIVE DATE: 10/27/2003 1.4875 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11666 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO SOUNDTRACK PRODUCER AGREEMENT AMENDS AGREEMENT DTD 9/10/2004 EFFECTIVE DATE: 9/20/2004 1.4876 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11667 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 3/29/1996 1.4878 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11668 **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" EFFECTIVE DATE: 7/3/2002 1.4879 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11669 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 7/24/2002 1.4885 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11670 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT FOR "PULSE" EFFECTIVE DATE: 6/11/2001 1.4890 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMTN FOR "THE GATHERING" EFFECTIVE DATE: 5/17/2002 1.4892 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMTN FOR "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/3/2004 1.4893 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION LETTER AGREEMENT FOR "LE PLACARD" EFFECTIVE DATE: 4/14/2004 1.4895 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEQUEL SCENE SIDE LETTER AGREEMENT FOR "KILL BILL" RE: ACQUISITION AGREEMENT DTD 2/14/2002 1.4897 | MIRAMAX FILMS ATTN BOB WEINSTEIN & BUSINESS AFFAIRS 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11675 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 10/14/1998 RE: AGREEMENT BETWEEN MIRA AND FIREWORK SHOP 1.4869 | MIRAMAX FILMS ATTN BRIAN L BURKIN 11 BEACH ST NEW YORK, NY 10013 |
| 2.11676 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 10/14/1998 RE: AGREEMENT BETWEEN MIRA AND FIREWORK SHOP EFFECTIVE DATE: 10/14/1998 1.4870 | MIRAMAX FILMS ATTN CARY GRANAT 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| 2.11677 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 2/19/1997 RE: REPLACEMENT OF AGREEMENT DTD 11/2/1995 1.4898 | MIRAMAX FILMS ATTN CARY GRANAT 375 GREENWICH STREET 3RD FLOOR NEW YORK, NY 10013 |
| 2.11678 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "FLETCH" EFFECTIVE DATE: 6/27/2000 1.4884 | MIRAMAX FILMS ATTN ERIC ROTH 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.11679 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 2/28/2002 1.4891 | MIRAMAX FILMS ATTN ERIC ROTH 7966 BEVERLY BVD LOS ANGELES, CA 90048 |
| 2.11680 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 10/13/2000 1.4896 | MIRAMAX FILMS ATTN ERIC ROTH 7966 BEVERLY BVD LOS ANGELES, CA 90048 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT FOR "HONEY WEST"<br>EFFECTIVE DATE: 2/12/2001<br>1.4888 | MIRAMAX FILMS<br>ATTN ERIC ROTH<br>8439 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.11682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT FOR "JACKIE BROWN"<br>EFFECTIVE DATE: 3/18/1997<br>1.4865 | MIRAMAX FILMS<br>ATTN EXEC. VP, BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN"<br>EFFECTIVE DATE: 3/18/1997<br>1.4868 | MIRAMAX FILMS<br>ATTN EXEC. VP, BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT FOR "HELLRAISER"<br>EFFECTIVE DATE: 3/7/1996<br>1.4887 | MIRAMAX FILMS<br>ATTN EXEC. VP, BUSINESS & LEGAL AFFAIRS<br>375 GREENWICH ST<br>NEW YORK, NY 10013-2338 |
| 2.11685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE"<br>EFFECTIVE DATE: 7/26/2002<br>1.4886 | MIRAMAX FILMS<br>ATTN MICHAEL LUISI<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.11686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOUNDTRACK PRODUCER AGREEMENT FOR "BIONICLE 3" "MY SCENE" & "THE MAGIC ROUNDABOUT"<br>EFFECTIVE DATE: 9/10/2004<br>1.4900 | MIRAMAX FILMS<br>ATTN MUSIC BUSINESS AFFAIRS<br>8439 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11687** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY RIGHTS OPTION AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 3/3/2003 1.4880 | MIRAMAX FILMS ATTN STEVEN HUTENSKY 375 GREENWICH ST NEW YORK, NY 10013 |
| **2.11688** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "BLING" EFFECTIVE DATE: 8/7/2003 1.4882 | MIRAMAX FILMS ATTN STEVEN HUTENSKY 375 GREENWICH ST NEW YORK, NY 10013 |
| **2.11689** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "DERAILED" EFFECTIVE DATE: 7/1/2003 1.4883 | MIRAMAX FILMS ATTN STEVEN HUTENSKY 375 GREENWICH ST NEW YORK, NY 10013 |
| **2.11690** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 7/13/1999 CONFIRMS TERMS OF DEAL 1.4899 | MIRAMAX FILMS ATTN STUART A.L FORD 11 BEACH ST NEW YORK, NY 10013 |
| **2.11691** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 12/25/1996 1.4894 | MIRAMAX FILMS C/O AGNES MENTRE & ANDREW HERWITZ 99 HUDSON ST NEW YORK, NY 10013 |
| **2.11692** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOINT VENTURE AGREEMENT FOR "HALLOWEEN" EFFECTIVE DATE: 11/12/1993 1.4877 | MIRAMAX FILMS C/O KAYE SCHOLAR FIERMAN HAYS HANDLER ATTN M KENNETH SUDDLESON 1999 AVE OF THE STARS LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11693 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING SERVICES AGREEMENT FOR "SIN CITY" <br> EFFECTIVE DATE: 1/1/2004 <br> 1.4901 | MIRAMAX FILMS <br> C/O O'MELVENY & MYERS LLP <br> ATTN DAVID I WEIL & MATTHEW ERRAMOUSPE <br> 1999 AVE OF THE STARS, STE 700 <br> LOS ANGELES, CA 90067 |
| 2.11694 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SIN CITY 2" AGREEEMENT DTD 5/1/2012 <br> 1.4903 | MIRAMAX LLC |
| 2.11695 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DATED 10/14/2004 <br> 1.4904 | MIRAMAX PRODUCTIONS <br> 161 AVE OF THE AMERICAS, 15TH FL <br> NEW YORK, NY 10013 |
| 2.11696 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT <br> AGREEMENT DTD 4/1/2000 <br> 1.4905 | MIRAMAX TELEVISION |
| 2.11697 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT CONFIRMATION <br> EFFECTIVE DATE: 2/11/2007 <br> 1.4741 | MIRAMAX <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.11698 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT CONFIRMATION <br> EFFECTIVE DATE: 2/11/2017 <br> 1.4742 | MIRAMAX <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/13/2000 2.10638 | MIRAMAX 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.11700 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK AGREEMENT EFFECTIVE DATE: 9/29/2004 1.4908 | MIRAMX FILM CORP 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.11701 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEQUEL SCENE SIDE LETTER AGREEMENT RE: AGREEMENT DTD 2/14/2002 1.4910 | MIRAMX FILM CORP 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.11702 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 1.4907 | MIRAMX FILM CORP ATTN CHARLES LAYTON 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.11703 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE RE: AGREEMENT DTD 8/10/2000 EFFECTIVE DATE: 8/10/2000 1.4909 | MIRAMX FILM CORP ATTN SR VICE PRESIDENT 11 BEACH ST NEW YORK, NY  10013 |
| 2.11704 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.4906 | MIRAMX FILM CORP ATTN STEVEN HUTENSKY 375 GREENWICH ST NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11705 | **State what the contract or lease is for and the nature of the debtor's interest** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 2/21/2001 2.10778 | MIRIMAX FILM CORP ATTN BOB OSHER & ERIC ROTH 8439 SUNSET BLVD WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11706 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST AGREEMENT EFFECTIVE DATE: 7/6/1905 2.10779 | MIRREN, HELEN C/O CAA 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11707 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.10780 | MIRRINGTON, MATTHEW 4TH FL, CENTRAL ST MARTINS LONDON WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11708 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 2.10781 | MIRRINGTON, MATTHEW 4TH FL, CENTRAL ST MARTINS LONDON WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11709 | **State what the contract or lease is for and the nature of the debtor's interest** | EDITOR AGREEMENT EFFECTIVE DATE: 7/14/2012 2.10782 | MIRRIONE, STEPHEN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11710 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/6/2011 2.10784 | MIRSAND LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/5/2010<br>1.4913 | MIRSAND LIMITED<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BOULEVARD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.11712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18-AMENDMENT #1<br>EFFECTIVE DATE: 4/2/2012<br>1.4914 | MIRSAND LIMITED<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BOULEVARD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.11713 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4915 | MIRSAND LIMITED<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BOULEVARD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.11714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT<br>2.10791 | MIRSAND LTD<br>C/O WILLIAM MORRIS EDEAVOR ENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.11715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 11/15/2010<br>2.10796 | MIRSAND LTD<br>C/O WILLIAM MORRIS EDEAVOR ENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.11716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010<br>2.10799 | MIRSAND LTD<br>C/O WILLIAM MORRIS EDEAVOR ENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD 4TH FL<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11717 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010<br>2.10802 | MIRSAND LTD<br>C/O WILLIAM MORRIS EDEAVOR ENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD 4TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.11718 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 10/16/2010<br>2.10783 | MIRSAND<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD FL 4<br>BEVERLY HILLS, CA  90212 |
| 2.11719 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST RELEASE & ARBITRATION PROVISION AGREEMENT<br>2.10808 | MISCHKA, JAMES |
| 2.11720 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10809 | MISSION POINT RESORT THEATRE<br>ONE LAKESHORE DRIVE<br>MACKINAW ISLAND, MI  49757 |
| 2.11721 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10810 | MISSION TIKI DI 4<br>4407 STATE ST.<br>MONTCLAIR, CA  91763 |
| 2.11722 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10811 | MISSION VALLEY<br>2109 AVENT FERRY RD.<br>RALEIGH, NC  27605 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11723 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10812 | MISSOURI CINEMAS, LLC<br>P.O. BOX 584<br>WARSAW, MO  65355 |
| 2.11724 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10813 | MIST CINEMA HARLEM<br>46 W. 116TH ST.<br>NEW YORK, NY  10026 |
| 2.11725 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 12/5/2006<br>2.10814 | MIST PRODUCTIONS LLC<br>ATTN ERIC SHONZ<br>400 CLYDE FANT PARKAY, 2ND FL<br>SHREVEPORT, LA 71101 |
| 2.11726 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 2/5/2007<br>2.10815 | MIST PRODUCTIONS LLC<br>ATTN ERIC SHONZ<br>400 CLYDE FANT PARKAY, 2ND FL<br>SHREVEPORT, LA 71101 |
| 2.11727 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 2/8/2007<br>2.10816 | MIST PRODUCTIONS LLC<br>ATTN ERIC SHONZ<br>400 CLYDE FANT PARKAY, 2ND FL<br>SHREVEPORT, LA 71101 |
| 2.11728 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2007<br>2.10817 | MIST PRODUCTIONS LLC<br>ATTN ERIC SHONZ<br>400 CLYDE FANT PARKAY, 2ND FL<br>SHREVEPORT, LA 71101 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT EFFECTIVE DATE: 1/23/2007 2.10818 | MIST PRODUCTIONS LLC ATTN ERIC SHONZ 400 CLYDE FANT PARKAY, 2ND FL SHREVEPORT, LA 71101 |
| 2.11730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/6/2007 2.10819 | MIST PRODUCTIONS LLC ATTN ERIC SHONZ 400 CLYDE FANT PARKAY, 2ND FL SHREVEPORT, LA 71101 |
| 2.11731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10821 | MITCHEL SHAKOUR 981 NORTHFIELD RD HINSDALE, NH 03451 |
| 2.11732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10822 | MITCHELL THEATRES 1055 VILYMACA ELKHART, KS 67950-0427 |
| 2.11733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2017 2.10823 | MITCHELL, EMMA NIAMH 28 ELDER ROAD BISLEY WOKING GU24 9SA UNITED KINGDOM |
| 2.11734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2015 1.4930 | MITICO QUAD ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER 31-33 RUE MADAME DE SANZILLON CLICHY 92110 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11735 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4931 | MITICO<br>QUAD<br>ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY 92110 FRANCE |
| 2.11736 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 3/9/2016<br>1.4932 | MITICO<br>QUAD<br>ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY 92110 FRANCE |
| 2.11737 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "BALLERINA" DTD 7/4/2016 RE: AGREEMENT DTD 3/9/2016<br>1.4933 | MITICO<br>QUAD<br>ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY 92110 FRANCE |
| 2.11738 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015<br>1.4934 | MITICO<br>QUAD<br>ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY 92110 FRANCE |
| 2.11739 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 6/15/2016 RE: AGREEMENT DTD 5/7/2012<br>1.4935 | MITICO<br>QUAD<br>ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY 92110 FRANCE |
| 2.11740 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10829 | MIXED TAPE ENTERPRISES<br>ATTN JOE SCOTT<br>1507 CAVALIER TER.<br>GREENSBORO, NC 27408 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 7/13/2010 2.10830 | MIXEDBREED FILMS INC C/O WME; ATTN TIME CURTIS 9601 WILSHIRE BLVD, 3RD FLOOR BEVERLY HILLS, CA 90201 |
| 2.11742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10831 | MIXON ENTERPRISES INC P.O. BOX 100 VIDALIA, GA 30475-0100 |
| 2.11743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 5/28/2014 2.10832 | MIZRAHI, ISAAC |
| 2.11744 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/10/2011 EFFECTIVE DATE: 4/21/2015 2.10833 | MIZRAHI, ISAAC |
| 2.11745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10834 | MJR THEATRE SERVICE SUITE 135 EAST BLOOMFIELD HILLS, MI 48304 |
| 2.11746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.10835 | MJS PICTURES WWG LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10836 | MMIL ENTERTAINMENT, LLC 115 S. KICKAPOO ST. LINCOLN, IL 62656 |
| 2.11748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR HAZEL MMOPI EFFECTIVE DATE: 10/2/2008 2.10837 | MMOPI, HAZEL BOX 2228 GABORONE BOTSWANA |
| 2.11749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR MOKHODUTSWANA ARCIA DINAH MNUMZANA EFFECTIVE DATE: 10/24/2008 2.10838 | MNUMZANA, MOKHODUTSWANA ARCIA DINAH |
| 2.11750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/20/2014 2.10839 | MOANA, COREY JOSEPH GRANADA HOTEL JALAN INDAH BUHKIL INDAH JAHOR BAHRU MALAYSIA |
| 2.11751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 2.10840 | MOANA, GUY 36 KOKIRI ST NGONGOTAHA, ROTORUA NEW ZEALAND |
| 2.11752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO EXCLUSIVE LICENSE AGREEMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 10/31/2013 EFFECTIVE DATE: 12/15/2014 2.10842 | MOD ENTERTAINMENT SL ATTN MR FERNANDO BOVAIRA GURTUBAY 6 3 IZDA MADRID 28001 SPAIN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 7/22/2015<br>2.10843 | MOD ENTERTAINMENT SL<br>ATTN MR FERNANDO BOVAIRA<br>GURTUBAY 6 3<br>IZDA<br>MADRID  28001  SPAIN |
| 2.11754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 10/31/2013<br>2.10844 | MOD ENTERTAINMENT SL<br>ATTN MR FERNANDO BOVAIRA<br>GURTUBAY 6 3<br>IZDA<br>MADRID  28001  SPAIN |
| 2.11755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO LICENSE<br>AGREEMENT<br>AMENDS WRITTEN AGREEMENT DTD<br>10/31/2013<br>EFFECTIVE DATE: 7/22/2015<br>2.10845 | MOD ENTERTAINMENT SL<br>ATTN MR FERNANDO BOVAIRA<br>GURTUBAY 6 3<br>IZDA<br>MADRID  28001  SPAIN |
| 2.11756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION AGREEMENT<br>2.10846 | MOD ENTERTAINMENT SL<br>ATTN MR FERNANDO BOVAIRA<br>GURTUBAY 6 3<br>IZDA<br>MADRID  28001  SPAIN |
| 2.11757 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO LICENSE<br>AGREEMENT<br>AMENDS WRITTEN AGREEMENT DTD<br>10/31/2013<br>EFFECTIVE DATE: 9/4/2015<br>2.10847 | MOD ENTERTAINMENT SL<br>ATTN MR FERNANDO BOVAIRA<br>GURTUBAY 6 3<br>IZDA<br>MADRID  28001  SPAIN |
| 2.11758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/31/2013<br>1.4939 | MOD ENTERTAINMENT SL<br>C/O KLEINBERG, LANGE, CUDDY & CARLO LLP<br>ATTN KENNETH KLEINBERG, ESQ.<br>1111 SANTA MONICA BLVD., SUITE 1750<br>LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS IN THE SCRIPT<br>EFFECTIVE DATE: 10/1/2013<br>2.10848 | MOD PRODUCCIONES<br>CALLE GURTUBAY 6<br>3 IZAQDA<br>MADRID<br>SPAIN |
| 2.11760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 6/23/2015<br>2.10849 | MODELS OF THE RUNWAY SPV LLC<br>C/O BOIES, SCHILLER & FLEXNER LLP<br>ATTN CHRISTOPHER BOIES & RICHARD J BRINS<br>333 MAIN ST<br>ARMONK, NY  10504 |
| 2.11761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SINGLE PROJECT LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/22/2009<br>2.10850 | MODELS OF THE RUNWAY SPV LLC<br>C/O BOIES, SCHILLER & FLEXNER LLP<br>ATTN CHRISTOPHER BOIES & RICHARD J BRINS<br>333 MAIN ST<br>ARMONK, NY  10504 |
| 2.11762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/6/2009<br>2.10851 | MODELS PRODUCTIONS INC<br>915 BROADWAY<br>29TH FLOOR<br>NEW YORK, NY  10010 |
| 2.11763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.10852 | MODERN AMERICAN CINEMA<br>ATTN KRISTIAN DAY<br>523 PALK BLVD<br>DES MOINES, IA  52556 |
| 2.11764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.10853 | MODERN ART MUSEUM OF FORT WORTH |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11765 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10855 | MOHAMMAD ASIF 705 DEMOTT COURT WESTBURY COURT, NY  11590 |
| 2.11766 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/23/2014 2.10856 | MOHAMMED, NUWALI JOHN 408, RUMAH ABU RASSIN, PERSISIZAN PERLING 1, TELUN JERDANG, PERLING, JOHOR JOHOR BAHRU MALAYSIA |
| 2.11767 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/17/2014 1.4942 | MOHAN RAJ A/L RAMICHANDRAN 10-3/16 DESA PINGGIRAN BAYU TAMANI PINGGIRAN BAYU MARTIN  NSOK  71700 MALAYSIA |
| 2.11768 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 3/2/2014 2.10857 | MOHD UZALI BIN SALAMAT NO. 31, JALAN 24/56 KAWASAN J. KERAMAT WANJIA AMPANJ 410 KELANG 54200 KUALA LUMPUR  MALAYSIA |
| 2.11769 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 7/4/2014 2.10858 | MOHD ZIKRY BIN MD BASIM NO 29 FELDA PEMANIS DUA 85009 SEGAMAT, JOHOR MALAYSIA |
| 2.11770 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 2.10859 | MOI, CHOO KEE NO. 18 LORONG PANDAI TAMAN CONNAUGHT CHERAS 56000 KUALA LUMPUR |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/1/2014 2.10860 | MOLDALIEV, EDIL |
| 2.11772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.4944 | MOLINARE LIMITED 34 FOUBERTS PLACE LONDON  W1F 7PX UNITED KINGDOM |
| 2.11773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH 1.4945 | MOLINARE LIMITED 34 FOUBERTS PLACE LONDON  W1F7PX UNITED KINGDOM |
| 2.11774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 1.4946 | MOLINARE LIMITED 34 FOUBERTS PLACE LONDON  W1W7JG UNITED KINGDOM |
| 2.11775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ACKNOWLEDGEMENT 1.4947 | MOLINARE LIMITED 34 FOUBERTS PLACE LONDON  W1W7JG UNITED KINGDOM |
| 2.11776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 8/31/2012 2.10861 | MOLLY HELEN SHANNON INC C/O MOLLY SHANNON |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11777 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/12/2011 2.10862 | MOLLY SIMS PRODUCTIONS, INC C/O UNTITLED ENTERTAINMENT ATTN ALISSA VRADENBURG 1801 CENTURY PARK EAST, STE 700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11778 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 1/29/2017 2.10863 | MOLONY DAMIEN FLAT 217A, GRAHAM RD LONDON E8 1PE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11779 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/18/2009 2.10864 | MOMENTUM FILM HOUSE LTD ATTN DENIZ SASMAZ 32 LUDGATE HILL LONDON EC4M7DR UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11780 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/31/2016 2.10866 | MONAGHAN, ROSS 4TH FL, CENTRAL ST MARTINS LONDON WC18 4AF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11781 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER LOANOUT AGREEMENT DTD 8/12/2011 1.4951 | MONAHAN, WILLIAM C/O MYMAN GREENSPAN FINEMAN FOX ROSENBURG & LJGHT ATTN DAVID FOX, ESQ 11601 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11782 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 6/8/2011 2.10867 | MONDO HOME ENTERTAINMENT SPA ATTN GUGLIELMO MARCHETTI VIA MELCHIORRE GIOA 72 20125 MILAN ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11783 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 1/19/2011 2.10868 | MONDO HOME ENTERTAINMENT SPA ATTN GUGLIELMO MARCHETTI VIA MELCHIORRE GIOA 72 20125 MILAN ITALY |
| 2.11784 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT AGREEMENT NO. 9022-01102 EFFECTIVE DATE: 6/8/2011 1.4952 | MONDO HOME ENTERTAINMENT SPA VIA MELCHIORRE GLOIA 72 MILAN 20125 ITALY |
| 2.11785 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROMOTIONAL POSTER LICENSE AGREEMENT EFFECTIVE DATE: 8/8/2017 2.10869 | MONDO TEES , LLC ATTN TIM WIESH 109 B. DENSON DRIVE AUSTIN, TX  78752 |
| 2.11786 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | POSTER LICENSE AGREEMENT EFFECTIVE DATE: 12/9/2015 2.10870 | MONDO TEES LLC 109 B DENSON DR AUSTIN, TX  78752 |
| 2.11787 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10871 | MONETTA D/I 5822 COLUMBIA HIGHWAY NORTH MONETTA, SC  29105 |
| 2.11788 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 6/13/2013 1.4954 | MONGREL MEDIA INC 1028 QUEEN STREET WEST TORONTO, ON  M6J 1H6 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11789 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-PRECEDENTIAL, NON-CITABLE, CONFIDENTIAL<br>EFFECTIVE DATE: 7/28/2014<br>2.10872 | MONICA BARKETT<br>GLOBAL ARTISTS AGENCY<br>6253 HOLLYWOOD BLVD. STE. 508<br>LOS ANGELES, CA  90028 |
| 2.11790 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS<br>EFFECTIVE DATE: 10/2/2014<br>1.4955 | MONITOR POP INC<br>F/S/O DANIELE LUPPI<br>8033 SUNSET BLVD STE 346<br>LOS ANGELES, CA  90046 |
| 2.11791 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.4956 | MONKEY KING, LLC<br>C/O RELATIVITY MEDIA, LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.11792 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/12/2007<br>2.10875 | MONO FILM CO LTD<br>ATTN RACHEL JAMAWATR<br>200 JASMINE INTERNATIONAL TOWER 31ST FL MOO 4<br>CHAENGWATTANA RD<br>PAKKRED SUBDISTRICT<br>PAKKRED NOTHABURI  11120  THAILAND |
| 2.11793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.10878 | MONSTER ACTION INC F/S/O MONTY SIMMONS |
| 2.11794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S INDUCEMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.10877 | MONSTER ACTION INC |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2133 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11795 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREMENT<br>RE: HOUSE OF HOROR<br>2.10879 | MONSTER PLANET FILMS INC<br>C/O MYMAN GREENSPAN FINEMAX FOX ROSENBERG & LIGHT<br>ATTN DAVID FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.11796 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER OF DEAL MEMO FOR "HOUSE<br>OF HORRORS"<br>EFFECTIVE DATE: 10/4/2011<br>2.10880 | MONSTER PLANET FILMS INC<br>C/O MYMAN GREENSPAN FINEMAX FOX ROSENBERG & LIGHT<br>ATTN DAVID FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.11797 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER OF SECOND AMENDMENT<br>FOR "HOUSE OF HORRORS"<br>EFFECTIVE DATE: 3/29/2013<br>2.10881 | MONSTER PLANET FILMS INC<br>C/O MYMAN GREENSPAN FINEMAX FOX ROSENBERG & LIGHT<br>ATTN DAVID FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.11798 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO FOR "HOUSE OF HORROR"<br>EFFECTIVE DATE: 9/12/2011<br>2.10882 | MONSTER PLANET FILMS INC<br>C/O MYMAN GREENSPAN FINEMAX FOX ROSENBERG & LIGHT<br>ATTN DAVID FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.11799 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT<br>EFFECTIVE DATE: 9/12/2013<br>2.10883 | MONSTER PLANET FILMS INC<br>C/O MYMAN GREENSPAN FINEMAX FOX ROSENBERG & LIGHT<br>ATTN DAVID FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2.11800 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 6/28/2011<br>1.4960 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD NO 2200<br>LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 8 PICTURE DEAL LETTER<br>EFFECTIVE DATE: 2/10/2011<br>1.4958 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.11802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT<br>DISTRIBUTION AGREEMENT NO. 11/052<br>EFFECTIVE DATE: 6/15/2011<br>1.4959 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.11803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO CERTAIN AGREEMENT<br>AMENDS CERTAIN AGREEMENT DTD 9/12/2011<br>EFFECTIVE DATE: 12/7/2012<br>1.4961 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.11804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>1.4962 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.11805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND TERMINATION AGREEMENT<br>EFFECTIVE DATE: 5/21/2012<br>1.4963 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.11806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 9/12/2011<br>1.4964 | MONSTER PLANET FILMS INC.<br>C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP<br>ATTN DAVID M FOX<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11807 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.4965 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2.11808 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO CERTAIN AGREEMENT AMENDS CERTAIN AGREEMENT DTD 9/12/2011 EFFECTIVE DATE: 12/7/2012 1.4971 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2.11809 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/19/2011 1.4972 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2.11810 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/9/2011 1.4973 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2.11811 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 2/10/2011 1.4974 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2.11812 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO CERTAIN AGREEMENT AMENDS CERTAIN AGREEMENT DTD 9/12/2011 EFFECTIVE DATE: 3/29/2013 1.4975 | MONSTER PLANET FILMS INC. C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID M FOX 11601 WILSHIRE BLVD LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM EDITOR AGREEMENT<br>2.10884 | MONTAGE ASSOCIATES INC<br>C/O THE MIRISCH AGENCY<br>ATTN ROBIN SCHREER<br>8840 WILSHIRE BLVD, STE 100<br>BEVERLY HILLS, CA 90211 |
| 2.11814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10885 | MONTANA THEATRE WORKS<br>P.O. BOX 28<br>BOZEMAN, MT 59771 |
| 2.11815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10886 | MONTAUK MOVIES<br>3 EDGEMERE RD.<br>MONTAUK, NY 11954 |
| 2.11816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10887 | MONTELLO THEATRE<br>30 E MONTELLO ST<br>MONTELLO, WI 53949 |
| 2.11817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10888 | MONTICELLO THEATRES<br>ROUTE 3 BOX 63<br>MONTICELLO, WI 53949 |
| 2.11818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 6/29/2011<br>2.10889 | MONTRAIL BROWN<br>1034 N THIRD ST<br>MEMPHIS, TN 38102 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 11/23/2010 2.10890 | MONTRAIL BROWN 1034 N THIRD ST MEMPHIS, TN 38102 |
| 2.11820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10891 | MONTROSE THEATRE 38 PUBLIC AVENUE MONTROSE, PA 18801 |
| 2.11821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/5/2016 2.10892 | MOOHAN, CAMILE 6 ASTON COTTAGES LOVEL ROAD SL4 2ET |
| 2.11822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10893 | MOON D/I 2 7582 US HIGHWAY 220 SOUTH LINDEN, PA 17744 |
| 2.11823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10894 | MOONLIGHT ENTERTAINMENT, INC PO BOX 11 MCMINNVILLE, OR 97128 |
| 2.11824 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/6/1905 2.10895 | MOONLIGHT GRAHAM PRODUCTIONS F/S/O RYAN REYNOLDS C/O WME; WARREN ZAVALA & PATIRCK WHITESELL 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11825 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10896 | MOONLIGHT THEATRE<br>433 NE THIRD STREET<br>MCMINNVILLE, OR  97128 |
| 2.11826 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR  AGREEMENT (TAYLOR SWIFT PRODUCTIONS INC F/S/O<br>TAYLOR SWIFT)<br>EFFECTIVE DATE: 2/13/2014<br>2.10897 | MOONLIGHTING GIVER (PTY) LTD |
| 2.11827 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT(ODEYA RUSHINEK)<br>EFFECTIVE DATE: 2/13/2014<br>2.10898 | MOONLIGHTING GIVER (PTY) LTD |
| 2.11828 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT ( NOELLE PRODUCTIONS INC F/S/O KATIE<br>HOLMES)<br>EFFECTIVE DATE: 2/13/2014<br>2.10899 | MOONLIGHTING GIVER (PTY) LTD |
| 2.11829 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT ( PROTOTYPE MOON PRODUCTIONS F/S/O<br>CAMERON MONAGHAN)<br>EFFECTIVE DATE: 2/13/2014<br>2.10900 | MOONLIGHTING GIVER (PTY) LTD |
| 2.11830 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-RESIDENT ACTOR AGREEMENT (ASIA<br>PRODUCTIONS INC F/S/O JEFF BRIDGES)<br>EFFECTIVE DATE: 2/13/2014<br>2.10901 | MOONLIGHTING GIVER (PTY) LTD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11831 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (EMMA TREMBLAY) EFFECTIVE DATE: 2/13/2014 2.10903 | MOONLIGHTING GIVER (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11832 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (INGA FROM SWEDEN INC  F/S/O ALEXANDER SKARSGAARD) EFFECTIVE DATE: 2/13/2014 2.10904 | MOONLIGHTING GIVER (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11833 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (MERYL STREEP) EFFECTIVE DATE: 2/13/2014 2.10905 | MOONLIGHTING GIVER (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11834 **State what the contract or lease is for and the nature of the debtor's interest** | NON-RESIDENT ACTOR AGREEMENT (BRENTON THWAITES) EFFECTIVE DATE: 2/13/2014 2.10902 | MOONLIGHTING GIVER (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11835 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10908 | MOONLITE D/I THEATRE 17555 LEE HIGHWAY ABINGDON, VA  24210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.11836 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10907 | MOONLITE D/I 5268 ROUTE 322 WEST BROOKVILLE, PA  15825 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.10910 | MOONRACH, PAIROJ<br>816 RATCHADANIVET<br>BANGKOK<br>THAILAND |
| 2.11838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/26/2014<br>2.10911 | MOORE JR, RICHARD BRUCE<br>36 SUKHUMUIT SOI 46<br>PRA KHANON KLONG TOEY<br>BANGKOK  10110<br>THAILAND |
| 2.11839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2015<br>2.10912 | MOORE JR, ROBERT LOWELL,<br>LITERARY TRUST & MOORE, MARGO |
| 2.11840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.10915 | MOORE, AMY<br>C/O ICM<br>ATTN: LYNDSEY POSNER<br>OXFORD HOUSE, 76 OXFORD ST<br>LONDON  W10 16F  UNITED KINGDOM |
| 2.11841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>ARTIST'S ENGAGMENT FOR THE SERIES SET<br>FORTH IN AGREEMENT DTD 1/12/04<br>EFFECTIVE DATE: 3/31/2009<br>2.10913 | MOORE, AMY<br>C/O ICM<br>ATTN: LYNDSEY POSNER<br>OXFORD HOUSE, 76 OXFORD ST<br>LONDON  W10 16F  UNITED KINGDOM |
| 2.11842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>ARTIST'S ENGAGMENT FOR THE SERIES SET<br>FORTH IN AGREEMENT DTD 1/12/04<br>EFFECTIVE DATE: 9/1/2008<br>2.10914 | MOORE, AMY<br>C/O ICM<br>ATTN: LYNDSEY POSNER<br>OXFORD HOUSE, 76 OXFORD ST<br>LONDON  W10 16F  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11843 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER CONFIRMING AGREEMENT RE AMY MOORE'S PRODUCING SERVICES OF "THE NO. 1 LADIES DETECTIVE AGENCY" 2.10916 | MOORE, AMY C/O ICM ATTN: LYNDSEY POSNER OXFORD HOUSE, 76 OXFORD ST LONDON  W10 16F  UNITED KINGDOM |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.11844 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/9/2013 2.10917 | MOORE, JAYLEN 735 CAMELIA AVE BATON ROUGE, LA  70806 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.11845 **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 2.10918 | MOORE, JAYLEN 735 CAMELIA AVE BATON ROUGE, LA  70806 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.11846 **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/9/2013 2.10919 | MOORE, JAYLEN 735 CAMELIA AVE BATON ROUGE, LA  70806 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.11847 **State what the contract or lease is for and the nature of the debtor's interest** | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 1.4978 | MOORE, MICHAEL 4235 PORTAGE LN HOFFMAN ESTATES, IL  60192 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.11848 **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST RUTH MOORE EFFECTIVE DATE: 11/11/2008 2.10920 | MOORE, RUTH PO BOX 41584 GABORONE BOTSWANA |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/12/2013<br>2.10921 | MOORE, SARA<br>11075 PADDOCK AVE<br>BATON ROUGE, LA  70816 |
| 2.11850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/2/2017<br>2.10922 | MOORE, SPENCE<br>C/O AEFH<br>ATTN MILTON PEREA<br>5055 WILSHIRE BLVD, #865<br>LOS ANGELES, CA  90036 |
| 2.11851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 1/6/2014<br>2.10923 | MOORHEAD ADAM<br>50 NEWHAVEN TERRACE<br>MAIRANGI BAY<br>AUCKLAND  630<br>NEW ZEALAND |
| 2.11852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10924 | MOORLYN FAMILY 4<br>837 MOORLYN TERRACE<br>OCEAN CITY, NJ  08226 |
| 2.11853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR LESEGO MORALADI<br>EFFECTIVE DATE: 9/23/2008<br>2.10925 | MORALADI, LESEGO<br>BOX 50209<br>GABORONE<br>BOTSWANA |
| 2.11854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/13/2016<br>2.10926 | MORAN, DEAN<br>4TH FL, CENTRAL ST MARTINS<br>LONDON  WC18 4AF<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 3/28/2014<br>2.10927 | MORANTE, LAURA<br>VIA NICOLA TARTAGLIA 5<br>ROME |
| 2.11856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/20/2013<br>2.10928 | MOREY F BUTLER<br>10612 JUPLINER<br>RIVERRIDGE, LA  70123 |
| 2.11857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008<br>2.10929 | MORGAN, LEE |
| 2.11858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 1/31/2008<br>2.10930 | MORGAN, TRACY<br>C/O HANSEN, JACOBSON, TELLER ET AL<br>ATTN: KEN RICHMAN, JASON HENDLER<br>450 N. ROXBURY DR 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.11859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BARTER AGREEMENT<br>EFFECTIVE DATE: 11/15/2012<br>2.10931 | MORGANS HOTEL GROUP MANAGEMENT LLC |
| 2.11860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/19/2015<br>2.10932 | MORGANS HOTEL GROUP MANAGEMENT LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11861 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT <br> EFFECTIVE DATE: 7/7/2016 <br> 2.10933 | MORGUEINSPECTOR INC <br> C/O INNOVATIVE ARTISTS <br> ATTN BILL VELORIC <br> 235 PARK AVE S, 10TH FL <br> NEW YORK, NY 1003 |
| 2.11862 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT <br> 2.10934 | MORLEY HALE, DAVID <br> 104 KNOLLYS RD <br> LONDON SW16 2JU <br> UNITED KINGDOM |
| 2.11863 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT <br> EFFECTIVE DATE: 1/23/2017 <br> 2.10935 | MORLEY HALE, DAVID <br> 104 KNOLLYS RD <br> LONDON SW16 2JU <br> UNITED KINGDOM |
| 2.11864 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 5/9/2014 <br> 2.10936 | MORLEY, SAMANTHA <br> 15 ALENDAVAR ST <br> BERHAMPORE <br> WELLINGTON 6023 <br> NEW ZEALAND |
| 2.11865 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 5/25/2014 <br> 2.10937 | MORNI BINTI MOHAMED <br> NO. 7 JALAN MAKMUR 46 <br> TAMAN DAMAI JAYA <br> 81300 JOHOR BAHRU <br> MALAYSIA |
| 2.11866 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | APOLLO 18/CORY GOODMAN/WRITER <br> EFFECTIVE DATE: 11/14/2010 <br> 2.10938 | MORNING GHOST PRODUCTIONS INC <br> F/S/O CORY GOODMAN <br> C/O WME ENTERTAINMENT, MIKE ESOLA <br> 9601 WILSHIRE BOULEVARD <br> BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/14/2010 2.10939 | MORNING GHOST PRODUCTIONS INC F/S/O CORY GOODMAN C/O WME ENTERTAINMENT, MIKE ESOLA 9601 WILSHIRE BOULEVARD BEVERLY HILLS, CA  90210 |
| 2.11868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 11/14/2010 2.10940 | MORNING GHOST PRODUCTIONS INC F/S/O CORY GOODMAN C/O WME ENTERTAINMENT, MIKE ESOLA 9601 WILSHIRE BOULEVARD BEVERLY HILLS, CA  90210 |
| 2.11869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APOLLO 18 CORY GOODMAN WRITER EFFECTIVE DATE: 11/14/2010 1.4981 | MORNING GHOST PRODUCTIONS, INC FSO CORY GOODMAN C/O WME ENTERTAINMENT; ATTN MIKE ESOLA 9601 WILSHIRE BOULEVARD BEVERLY HILLS, CA  90210 |
| 2.11870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/3/2017 2.10941 | MOROCCANOIL ISRAEL LTD. ATTN HAIM LAMPERT, CEO |
| 2.11871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 9/6/2011 2.10942 | MORRI, KIRK |
| 2.11872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10944 | MORRIS 2 214 LAMAR STREET DAINGERFIELD, TX  75638 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11873 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10945 | MORRIS SNYDER 701 MCMORRAN PORT HURON, MI |
| 2.11874 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10946 | MORRIS THEATRE COOPERATIVE 12 E. 6TH STREET MORRIS, MN  56267 |
| 2.11875 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 1.4982 | MORRIS YORN BARNES & LEVINE ATTN NICK GLADDEN 2000 AVENUE OF THE STARS 3RD FLOOR, NORTH TOWER LOS ANGELES, CA  90067 |
| 2.11876 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10943 | MORRIS 12 EAST 6TH STREET MORRIS, MN  56267 |
| 2.11877 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 2.10949 | MORRIS, DYLAN MICHAEL C/O ASHLEE AND JORDAN MORRIS 865 COLT LN CONYERS, GA  30012 |
| 2.11878 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT DEAL MEMO 2.10950 | MORRIS, JOHN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT AND QUIT CLAIM OF RIGHTS RE: TERM SHEET DTD 4/6/2010 EFFECTIVE DATE: 11/8/2010 2.10951 | MORRIS, ROSA |
| 2.11880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 2.10952 | MORRIS, RYAN LEE C/O ASHLEE AND JORDAN MORRIS 865 COLT LN CONYERS, GA 30012 |
| 2.11881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT 2.10953 | MORRISON, MATTHEW C/O GANG TYRE RAMER & BROWN INC ATTN TARA KOLE 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.11882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 6/7/2014 2.10954 | MORRISON, ROSE HORIZON HILL FAIRWAY STE BUKIT INDAH MALAYSIA |
| 2.11883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/15/2016 2.10955 | MORRO, OKEZIE C/O UNITED AGENTS ATTN DALLAS SMITH 12-26 LEXINGTON ST LONDON W1F 0LE UNITED KINGDOM |
| 2.11884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 2.10956 | MORTADA BINIT ADLINA, FARAH 27A, JLM MANGG, KG, PASIR TAMPOI 81200 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11885 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10957 | MORTON CINEMA 5 2115 S. MAIN STREET FIELD SHOPPING CENTER MORTON, IL 61550 |
| 2.11886 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/6/2014 2.10958 | MORTON, JOHN 114 RAUMATI RD RAUMATI BEACH WELLINGTON 5032 NEW ZEALAND |
| 2.11887 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10959 | MOS' ART THEATRE (EMERGING) 700 PARK AVE LAKE PARK, FL 33403 |
| 2.11888 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 2.10960 | MOSAIC ATTN: TORY HOWARD 9200 W. SUNSET BLVD., 10TH FLOOR LOS ANGELES, CA 90069 |
| 2.11889 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.10961 | MOSS, ELISABETH VIEWPOINT 8820 WILSHIRE BLVD STE 220 BEVERLY HILLS, CA 90211 |
| 2.11890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/21/2013 2.10962 | MOSS, SHAD GREGORY (P/K/A BOW WOW) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTUNUINIG GUARANTY DTD 1/20/2006<br>2.10963 | MOTION PICTURE DISTRIBUTION LLP<br>ATTN CAROLYN HUNT<br>10100 SANTA MONICA BOULEVARD<br>SUITE 2200<br>LOS ANGELES, CA 90067 |
| 2.11892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTUNUINIG GUARANTY DTD 1/20/2006<br>2.10965 | MOTION PICTURE DISTRIBUTION LP<br>ATTN PATRICE THEROUX OR PRESIDENT OR COO<br>121 BLOOR ST EAST SUITE 1500<br>TORONTO, ON M4W 3M5<br>CANADA |
| 2.11893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10968 | MOTION PICTURE HERITAGE CORP.<br>99 EAST MONROE<br>FRANKLIN, IN 46131 |
| 2.11894 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10969 | MOTOR CITY THEATRE ORGAN SOCIETY |
| 2.11895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10970 | MOTOR VU DI<br>5368 S 1050 W<br>RIVERDALE, UT 84409 |
| 2.11896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 1/9/2017<br>2.10971 | MOULI CASTILLO, ANNE<br>3 ALBION HOUSE<br>276 RUTLAND AVE<br>HIGH WYCOMBE HP12 3LG<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10972 | MOUNDS MALL 10 2109 SCATTERFIELD RD ANDERSON, IN 46016 |
| 2.11898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10973 | MOUNT PLEASANT 5 (SOUTHSIDE 4) 1706 SOUTH JEFFERSON MT. PLEASANT, TX 75455 |
| 2.11899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10974 | MOUNTAIN CINEMA 7971 MAIN STREET HUNTER, NY 12442 |
| 2.11900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10975 | MOUNTAIN ENTERTAINMENT INC 206 COBURN AVE SW NORTON, VA 24278 |
| 2.11901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10976 | MOUNTAIN STATES CINEMA CORPORATION |
| 2.11902 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10977 | MOUNTAINEER N, 811 GUNNISON AVE LAKE CITY, CO 81235 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.10978 | MOUNTAINPLEX PROPERTIES, LLC<br>131 BALLENGEE ST.<br>HINTON, WV 25951 |
| 2.11904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 6/10/2016<br>2.10980 | MOUNTAINTOP FILMS INC<br>C/O KAPLAN STAHLER AGENCY<br>ATTN DAVID BOYD<br>8383 WILSHIRE BLVD, STE 923<br>BEVERLY HILLS, CA 90211 |
| 2.11905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 7/29/2016<br>2.10981 | MOUNTAINTOP FILMS INC<br>C/O KAPLAN STAHLER AGENCY<br>ATTN DAVID BOYD<br>8383 WILSHIRE BLVD, STE 923<br>BEVERLY HILLS, CA 90211 |
| 2.11906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/13/2016<br>2.10982 | MOUNTAINTOP FILMS INC<br>C/O KAPLAN STAHLER AGENCY<br>ATTN DAVID BOYD<br>8383 WILSHIRE BLVD, STE 923<br>BEVERLY HILLS, CA 90211 |
| 2.11907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>RE: AGREEMENT DTD 7/13/2016<br>EFFECTIVE DATE: 7/13/2016<br>2.10983 | MOUNTAINTOP FILMS INC<br>C/O KAPLAN STAHLER AGENCY<br>ATTN DAVID BOYD<br>8383 WILSHIRE BLVD, STE 923<br>BEVERLY HILLS, CA 90211 |
| 2.11908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 7/13/2016<br>2.10984 | MOUNTAINTOP FILMS INC<br>C/O KAPLAN STAHLER AGENCY<br>ATTN DAVID BOYD<br>8383 WILSHIRE BLVD, STE 923<br>BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE: NON-WRITING PRODUCER AGREEMENT DTD 6/10/2016 EFFECTIVE DATE: 6/10/2016 2.10979 | MOUNTAINTOP FILMS F/S/O DAVID BOYD C/O KAPLAN STAHLER AGENCY; BRADLEY GLEEN 8383 WILSHIRE BLVD, STE 923 BEVERLY HILLS, CA 90211 |
| 2.11910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10985 | MOVIE GEEK ENTERPRISES LLC 321 2ND AVE SW ALBANY, OR 97321 |
| 2.11911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10986 | MOVIE NIGHT LLC ATTN BRUCE JOHNSON P.O. BOX 118 VALENTINE, NE 69201 |
| 2.11912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10987 | MOVIE TOWN 5 THEATRE 67 VETERAN RD. PO BOX 2067 MARTINSVILLE, VA 24113-2067 |
| 2.11913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLIP LICENSE AGREEMENT 2.10988 | MOVIECLIPS, INC. ATTN RICH RABBON |
| 2.11914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10990 | MOVIEHOUSE & EATERY (GALAXY TRAILS) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11915 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10991 | MOVIEHOUSE 3 48 MAIN STREET MILLERTON, NY  12546 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11916 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10992 | MOVIEHOUSE MANAGEMENT LLC. 8300 NORTH FM 620, BLDG K SUITE 100 AUSTIN, TX  78726 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11917 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10993 | MOVIELAND 8 THEATRES HARLEM ROAD AT WALDEN AVENUE 200 THRUWAY PLAZA DR. CHEEKTOWAGA, NY  14225 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11918 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10994 | MOVIELAND CINEMA 7 CORAM 1850 RT. 112 CORAM, NY  11727 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11919 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10995 | MOVIELAND EL JEBEL 7 218 EAST VALLEY ROAD CARBONDALE, CO  81623 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11920 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10996 | MOVIELOUNGE 2 7601 ROGERS AVENUE FT. SMITH, AR  72903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10997 | MOVIELOUNGE OF FORT SMITH, LLC 200 NORTH GREENWOOD AVENUE FT. SMITH, AR 72901 |
| 2.11922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10998 | MOVIEMAX CINEMA 5 (PLAYS INDIAN FILMS) |
| 2.11923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11000 | MOVIES & MORE P. O. BOX 755 FT. WALTON BEACH, FL 32549 |
| 2.11924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11001 | MOVIES 10 NELSONVILLE 14333 US ROUTE 33 NELSONVILLE, OH 45764 |
| 2.11925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11002 | MOVIES 11 @ MILL RUN 3773 RIDGE MILL DRIVE MARKET @ MILL RUN HILLIARD, OH 43026 |
| 2.11926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11003 | MOVIES 16 3100 DEERFIELD DRIVE JANESVILLE, WI 53546 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11004 | MOVIES 3 PAINTSVILLE MAYO SHOPPING CENTER PAINTSVILLE, KY 41240 |
| 2.11928 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11005 | MOVIES 9-BERRY SQUARE 2820 MARTHA BERRY HIGHWAY ROME, GA 30165 |
| 2.11929 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11006 | MOVIES AT MIDWAY 14 29 MIDWAY SHOPPING CENTER REHOBOTH BEACH, DE 19971 |
| 2.11930 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11007 | MOVIES BY NDS 120 E. MAIN STREET RAVENNA, OH 44266 |
| 2.11931 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11008 | MOVIES CINEMAS INC. ATTN HOMER SHORT 449 N. MAYO TRAIL PAINTSVILLE, KY 41240 |
| 2.11932 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11010 | MOVIES HAVASU THEATRES, LLC 129 FLORIN STREET SHELL BEACH, CA 93449 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11933 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11009 | MOVIES HAVASU 180 SWANSON AVENUE LAKE HAVASU CITY, AZ  86403 |
| 2.11934 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11011 | MOVIES INC 4222 WILDCAT DRIVE CORPUS CHRISTI, TX  78410 |
| 2.11935 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11012 | MOVIES OF LAKE WORTH 7380 LAKE WORTH RD - MARKETPLACE SHOPPING CTR LAKE WORTH, FL  33463 |
| 2.11936 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11013 | MOVIES PLUS  (FRMLY MOVIES 8 - TALLAHASSEE) |
| 2.11937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11014 | MOVIES THREE 1720 EDINBURGH 1906 E CEDAR ST. RAWLINS, WY  82301 |
| 2.11938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.10999 | MOVIES 200 N MAIN STREET ULYSSES, KS  67880 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11939 **State what the contract or lease is for and the nature of the debtor's interest** | CO-PROMOTION AGREEMENT EFFECTIVE DATE: 5/12/2014 2.11015 | MOVIETICKETS.COM INC ATTN WALT BORCHERS 2255 GLADES RD, STE 100E BOCA RATON, FL 33431 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11939 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> CO-PROMOTION AGREEMENT <br> EFFECTIVE DATE: 5/12/2014 <br> 2.11015 | MOVIETICKETS.COM INC <br> ATTN WALT BORCHERS <br> 2255 GLADES RD, STE 100E <br> BOCA RATON, FL 33431 |
| 2.11940 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11016 | MOVIE-TOWN 7-ELIZABETHTOWN <br> 700 NORTH HANOVER STREET <br> ELIZABETHTOWN, PA 17022 |
| 2.11941 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11017 | MOVIEWORLD @ DOUGLASTON 7 <br> 242-02 61ST AVE. <br> DOUGLASTON PLAZA <br> DOUGLASTON, NY 11362 |
| 2.11942 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11018 | MOXIE CINEMA <br> 305 S. CAMPBELL <br> SUITE 101 <br> SPRINGFIELD, MO 65806 |
| 2.11943 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> SERVICES AGREEMENT <br> EFFECTIVE DATE: 9/10/2015 <br> 2.11022 | MP FILMS KFT <br> ATTN HOWARD <br> KEREPESI UT 15 <br> BUDAPEST H 1087 <br> HUNGARY |
| 2.11944 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** <br><br> RE: FIRST OPTION EXTENSION <br> 1.4992 | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD <br> 31 BROOKSIDE DR <br> WILBRAHAM, MA 01095 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11945 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/20/2014 1.4991 | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD C/O FIERST, KANE AND BLOOMBERG LLP ATTN FRED FIERST ESQ 64 GOTHIC ST STE 4 NORTHAMPTION, MA 01060 |
| 2.11946 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 6/11/2013 1.4993 | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD C/O FIERST, KANE AND BLOOMBERG LLP ATTN FRED FIERST ESQ 64 GOTHIC ST STE 4 NORTHAMPTION, MA 01060 |
| 2.11947 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: LIFE STORY AGREEMENT DTD 5/31/2012 EFFECTIVE DATE: 8/24/2012 1.4994 | MR GALE FRENCH O/B/O ESTATE OF RICHARDS JAMES MCDONALD C/O FIERST, KANE AND BLOOMBERG LLP ATTN FRED FIERST ESQ 64 GOTHIC ST STE 4 NORTHAMPTION, MA 01060 |
| 2.11948 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2016 2.11023 | MR X INC 720 KING ST W, 10TH FL TORONTO, ON M5V2T3 CANADA |
| 2.11949 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11024 | MR. P. TRACHIER 1901 TRAVIS STREET MARSHALL, TX 75670 |
| 2.11950 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 2.11025 | MR.X ATTN ERIC J ROBERTSON 214 SULLIVAN ST, 2ND FLOOR NEW YORK, NY 10012 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11951 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/11/2003<br>2.11026 | MRAMAX FILM CORP<br>8439 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.11952 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>1.5018 | MRIMAX FILMS<br>ATTN KIMBERLY BALDWIN<br>11 BEACH STREET 5TH FLOOR<br>NEW YORK, NY 10013 |
| 2.11953 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11027 | MRS. CARL WESTBROOK<br>ROUTE #1 BOX 242-B<br>PARKERSBURG, WV 26101-9714 |
| 2.11954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE<br>LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011<br>2.11028 | MRX MUSIC |
| 2.11955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE"BIG EYES'- MARGARET KEANE &<br>JANE<br>ULBRICH<br>RE"BIG EYES'- MARGARET KEANE &<br>JANE<br>ULBRICH 6/8/2013<br>EFFECTIVE DATE: 7/18/2003<br>2.11029 | MS MARGARET KEANE \ MS. JANE<br>ULBRICH |
| 2.11956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 9/20/2008<br>2.11031 | MS TRADING SARL<br>ATTN MARTIEN UYTTENDAELE<br>6 RUE DU PARC -BP 65<br>L-8005<br>BERTRANGE LUXEMBOURG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11957 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST AGREEMENT "NO. 1 LADIES DETECTIVE AGENCY" - LUCIAN MSAMATI EFFECTIVE DATE: 10/10/2007 2.11034 | MSAMATI, LUCIAN C/O DIAMOND MANAGEMENT ATTN: LESLEE DUFF 31 PERCY ST LONDON  W1T 2DD  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11958 | **State what the contract or lease is for and the nature of the debtor's interest** | PROCUTION SERVICES AGREEMENT EFFECTIVE DATE: 12/11/2012 2.11035 | MSG ENTERTAINMENT ATTN JIM COOPERMAN TWO PENNSYLVANIA PLAZA NEW YORK, NY  10121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11959 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 1.5060 | MSG HOLDINGS LP ATTN JIM COOPERMAN 2 PENNSYLVANIA PLAZA NEW YORK, NY  10121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11960 | **State what the contract or lease is for and the nature of the debtor's interest** | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 1.5061 | MSG HOLDINGS LP ATTN JIM COOPERMAN 2 PENNSYLVANIA PLAZA NEW YORK, NY  10121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11961 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 1.5062 | MSG HOLDINGS LP ATTN JIM COOPERMAN 2 PENNSYLVANIA PLAZA NEW YORK, NY  10121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.11962 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 6/3/2014 2.11036 | MSG HOLDINGS LP TWO PENNSYLVANIA PLAZA NEW YORK, NY  10121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11963 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROCKETTES AGREEMENT EFFECTIVE DATE: 7/6/2012 2.11037 | MSG HOLDINGS LP TWO PENNSYLVANIA PLAZA NEW YORK, NY 10121 |
| 2.11964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO ON DEMAND LICENSE AGREEMENT EFFECTIVE DATE: 8/31/2009 2.11038 | MSPOT, INC. ATTN BILL GAUDREAU 455 PORTAGE AVENUE SUITE A PALO ALTO, CA 94306 |
| 2.11965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 2.11039 | MT PLEASANT STUDIOS F/S/O ANDREW DOUGLAS ATTN ANDREW DOUGLAS 51-53 MT PLESANT LONDON WC1X 0AE UNTIED KINGDOM |
| 2.11966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11040 | MT ZION D/I 7540 S CALHOUN HWY MT ZION, WV 26151 |
| 2.11967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11041 | MT. VIEW D/I 2 1327 EAST COLLEGE AVENUE STANTON, KY 40380 |
| 2.11968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 1/13/2009 2.11042 | MTSOTSOYI, CHRISTIAN B731 VUYANI KHAYELITSHA SOUTH AFRICA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2162 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11969 | State what the contract or lease is for and the nature of the debtor's interest | EXECUTED AGREEMENT FOR 7 MTV TITLES 2.11043 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11970 | State what the contract or lease is for and the nature of the debtor's interest | MTV NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2008 2.11044 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11971 | State what the contract or lease is for and the nature of the debtor's interest | MTV NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/11/2006 2.11045 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11972 | State what the contract or lease is for and the nature of the debtor's interest | MTV NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 6/2/2009 2.11046 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11973 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT 2.11049 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11974 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 11/1/2009 2.11047 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 12/2/2008 2.11048 | MTV NETWORKS ATTN SENIOR VP & DEPUTY GENERAL COUNSEL, BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET, OFFICE 3-2309 NEW YORK, NY 10014 |
| 2.11976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MTV NETWORKS PROGRAM LICENSE AGREEMENT DATED AS OF APRIL 29, 2011 1.5063 | MTV NETWORKS ATTN SVP & DEPUTY GC BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET OFFICE 3-204 NEW YORK, NY 10014 |
| 2.11977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MTV NETWORKS PROGRAM LICENSE AGREEMENT DATED AS OF NOVEMBER 1, 2009 1.5064 | MTV NETWORKS ATTN SVP & DEPUTY GC BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET OFFICE 3-204 NEW YORK, NY 10014 |
| 2.11978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 2/17/2010 1.5065 | MTV NETWORKS ATTN SVP & DEPUTY GC BUSINESS & LEGAL AFFAIRS 345 HUDSON STREET OFFICE 3-204 NEW YORK, NY 10014 |
| 2.11979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT 2.11050 | MTV NETWORKS, A DIVISION OF VIACOM |
| 2.11980 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 1.5066 | MUAMMAR HANAFI BIN YAARIF BLOCK A, 02-07 PANGSAPURI SDE WILAM BANDAR BARU AMPANG AMPANG 6800 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/ EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010<br>2.11065 | MUD CITY MOVING PICTURE CO<br>F/S/O JOHN FUSCO<br>C/O UTA; ATTN TIM PHILLIPS<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.11982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010<br>2.11067 | MUD CITY MOVING PICTURE CO<br>F/S/O JOHN FUSCO<br>C/O UTA; ATTN TIM PHILLIPS<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.11983 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEPARATION OF RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/15/2008<br>2.11061 | MUD CITY MOVING PICTURE CO<br>F/S/O JOHN FUSCO, C/O UNITED TALENT AGENCY, ATTN TIM PHILLIPS<br>9560 WILSHIRE BOULEVARD, SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11984 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TV WRITER'S<br>EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 2/16/2011<br>2.11062 | MUD CITY MOVING PICTURE CO<br>F/S/O JOHN FUSCO, C/O UNITED TALENT AGENCY, ATTN TIM PHILLIPS<br>9560 WILSHIRE BOULEVARD, SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11985 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/9/2010<br>2.11066 | MUD CITY MOVING PICTURE CO<br>F/S/O JOHN FUSCO, C/O UNITED TALENT AGENCY, ATTN TIM PHILLIPS<br>9560 WILSHIRE BOULEVARD, SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011<br>EFFECTIVE DATE: 2/16/2011<br>2.11071 | MUD CITY MOVING PICTURE COMPANY INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11987 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 2/16/2011<br>1.5070 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN PRESIDENT<br>9560 WILSHIRE BOULEVARD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11988 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER'S EMPLOYMENT AGREEMENT DTD 2/16/2011<br>1.5071 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN PRESIDENT<br>9560 WILSHIRE BOULEVARD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11989 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITERS EMPLOYMENT AGREEMENT DTD 9/6/2011<br>1.5072 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN PRESIDENT<br>9560 WILSHIRE BOULEVARD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT DTD 2/16/2011<br>1.5076 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN PRESIDENT<br>9560 WILSHIRE BOULEVARD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 2/16/2011<br>1.5077 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN PRESIDENT<br>9560 WILSHIRE BOULEVARD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.11992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURSUANT DTD 2/19/2013 WRITING SERVICES AGREEMENT DTD 8/7/2012<br>1.5073 | MUD CITY MOVING PICTURES CO INC<br>F/S/O JOHN FUSCO<br>ATTN RAMSES ISHAK<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2166 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.11993   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 <br> 1.5074 | MUD CITY MOVING PICTURES CO INC <br> F/S/O JOHN FUSCO <br> C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS <br> 9560 WILSHIRE BLVD STE 500 <br> BEVERLY HILLS, CA 90212 |
| 2.11994   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEPARATION OF RIGHTS AGREEMENT DTD 9/9/2010 <br> RE: AGREEMENT 10/15/2008 <br> 1.5075 | MUD CITY MOVING PICTURES CO INC <br> F/S/O JOHN FUSCO <br> C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS <br> 9560 WILSHIRE BLVD STE 500 <br> BEVERLY HILLS, CA 90212 |
| 2.11995   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT DTD 9/9/2010 <br> 1.5078 | MUD CITY MOVING PICTURES CO INC <br> F/S/O JOHN FUSCO <br> C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS <br> 9560 WILSHIRE BLVD STE 500 <br> BEVERLY HILLS, CA 90212 |
| 2.11996   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER/EXECUTIVE PRODUCER AGREEMENT JOHN FUSCO DTD 9/9/2010 <br> 1.5079 | MUD CITY MOVING PICTURES CO INC <br> F/S/O JOHN FUSCO <br> C/O UNITED TALENT AGENCY ATTN TIM PHILLIPS <br> 9560 WILSHIRE BLVD STE 500 <br> BEVERLY HILLS, CA 90212 |
| 2.11997   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT CONTRACT <br> EFFECTIVE DATE: 9/6/2011 <br> 2.11076 | MUD CITY MOVING PICTURES CO. INC <br> ATTN: TIM PHILLIPS,FSO, JOHN FUSCO, C/O UNITED TALENT AGENCY <br> 9560 WILSHIRE BLVD, STE. 500 <br> BEVERLY HILLS, CA 90212 |
| 2.11998   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION WRITERS EMPLOYMENT CONTRACT <br> EFFECTIVE DATE: 2/16/2011 <br> 2.11078 | MUD CITY MOVING PICTURES CO. INC <br> ATTN: TIM PHILLIPS,FSO, JOHN FUSCO, C/O UNITED TALENT AGENCY <br> 9560 WILSHIRE BLVD, STE. 500 <br> BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11999 | State what the contract or lease is for and the nature of the debtor's interest | SEPERATION OF RIGHTS AGREEMENT EFFECTIVE DATE: 9/9/2010 2.11079 | MUD CITY MOVING PICTURES CO. INC ATTN: TIM PHILLIPS,FSO, JOHN FUSCO, C/O UNITED TALENT AGENCY 9560 WILSHIRE BLVD, STE. 500 BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12000 | State what the contract or lease is for and the nature of the debtor's interest | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2014 2.11080 | MUEANGCHAI, CHIRASAK 294/1 MOO 5 T SAMPALEWAAN HANGDONG, CHIAMGMAI THAILAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12001 | State what the contract or lease is for and the nature of the debtor's interest | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/6/2016 2.11081 | MUEANGCHAI, CHIRASAK 294/1 MOO 5 T SAMPALEWAAN HANGDONG, CHIAMGMAI THAILAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12002 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/14/2012 2.11082 | MUELLER, JOSHUA 1515 AZTEC AVE#2 NEW ORLEANS, LA 70119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12003 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/14/2012 2.11083 | MUELLER, JOSHUA 1515 AZTEC AVE#2 NEW ORLEANS, LA 70119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12004 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/14/2012 2.11084 | MUELLER, JOSHUA 1515 AZTEC AVE#2 NEW ORLEANS, LA 70119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12005 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/23/2014<br>2.11085 | MUHAMAD FARHAN B AKBAR<br>NO 58 JALAN KEBUDAYAAN IAMAN DESA RAHMAT TAMPOL<br>81200 JOHOR BAHRU<br>MALAYSIA |
| 2.12006 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/4/2014<br>2.11086 | MUHAMAD HAFIZ BIN MOHAMED KASSIM ABDUL KAHIM |
| 2.12007 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.11087 | MUHAMAD HUZAIFIE BIN HASIR<br>43, JALAN SIANTAN 2<br>TAMAN KEMAS<br>81200 JOHOR BAHRU<br>MALAYSIA |
| 2.12008 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/4/2014<br>2.11088 | MUHAMAD RADZI BIN ESHAK<br>NO. 142, TINGKAT 8<br>BLOK C<br>FLAT LARKIN<br>80350 JOHOR BAHRU  MALAYSIA |
| 2.12009 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.11089 | MUHAMAD RIDZUAN BIN OSMAN<br>NO 88 JALAN 5 KAMPUNG SUNGAI |
| 2.12010 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.11090 | MUHAMAD SHIKH SALEH<br>11 6 JIN DESA MULELE 6<br>DESA MODOK PONTIAN, JOHOR<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 9/6/2014<br>2.11091 | MUHAMMAD AMIRRUL B AZMY<br>A2-G12 PERUMAHAN ISKANDAR<br>TAMAN PRISMA<br>79200 NUSAJAYA, JOHOR<br>MALAYSIA |
| 2.12012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/15/2014<br>2.11092 | MUHAMMAD FIRDHUS SAIDON<br>LOT 1189<br>JALAN DENAI 2 KEMPAS BARU<br>JOHOR BAHRU<br>MALAYSIA |
| 2.12013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/4/2014<br>2.11093 | MUHAMMAD FIRDHUS SAIDON<br>LOT 1189<br>JALAN DENAI 2 KEMPAS BARU<br>JOHOR BAHRU<br>MALAYSIA |
| 2.12014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/16/2014<br>2.11094 | MUHAMMAD HALIS BIN RAHIM<br>NR-03 APARTMENT HOTIWANG SA<br>JALAN MALANJA 1<br>BANDAR BARU<br>JOHOR BAHRU  MALAYSIA |
| 2.12015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.11095 | MUHAMMAD RAFI'UDDIN BIN RODZUAN |
| 2.12016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.11096 | MUHAMMAD RAHIMI BIN RAMALI<br>45 JALAN BU 11/13<br>47800 PETALINNG TOYA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.11097 |  MUKASHEV, MURAT |
| 2.12018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/12/2016<br>2.11098 | MULLER, ARCHIEBALD<br>FLAT 6, 165 MOUNT VIEW RD<br>LONDON  N4 4JU<br>UNITED KINGDOM |
| 2.12019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11099 | MULTI-CINEMA CORPORATION<br>1803 NORTH CROATAN HWY.<br>KILL DEVIL HILLS, NC  27948 |
| 2.12020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER RECORDING USE AND<br>SYNCHRONIZATION LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 10/29/2014<br>1.5083 | MULTICULTURAL MEDIA<br>100 STATE ST STE 249<br>MONTPELIER, VT  05602 |
| 2.12021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11100 | MULTIPLE LOCATIONS NATIONAL<br>CHAIN |
| 2.12022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11101 | MULTIPLE LOCATIONS NATIONAL<br>CIRCUIT |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 1.5088 | MUNIANDY A/L JAYARAMAN RD7 KAMPUNG TOKPINANG SERKNDAH SELANGOR 48200 MALAYSIA |
| 2.12024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/8/2016 2.11106 | MUNRO, CHRIS FLAT ROOFED HOUSE LITTLE FRIETH RG9 6NR UNITED KINGDOM |
| 2.12025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 2.11107 | MUNRO, JAY 210 ATTWOOD RD PAREMOREMO AUCKLAND NEW ZEALAND |
| 2.12026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11108 | MUNSON ART INSTITUTE 310 GENESSE STREET UTICA, NY 13502 |
| 2.12027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11109 | MUNSON WILLIAMS PROCTOR ARTS INTS. |
| 2.12028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE EFFECTIVE DATE: 7/14/2011 2.11110 | MUPPETS STUDIO LLC, THE 500 SOUTH BUENA VISTA STREET ATTN SKY TOPIC BURBANK, CA 91521 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/24/2014 1.5090 | MURALY A/L PARAMASIVAM C-G11 APARTMENT IMPIAN DAMANSARU DAMAI, DAMANSARU SUNGAI BULUH SELANGAR MALAYSIA |
| 2.12030 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 2.11111 | MURIEL SAUZAY STUDIOCANAL SA, 1 PLACE DU SPECTACLE ISSY IES MOULINEAUX  92863 FRANCE |
| 2.12031 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 11/6/2016 2.11112 | MURNIK, PETER 1407 PLUMAS ST GLENDALE, CA  91205 |
| 2.12032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/12/2016 2.11113 | MURNIK, PETER 1407 PLUMAS ST GLENDALE, CA  91205 |
| 2.12033 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11114 | MURPHY ENT. LLC ATTN CHARLES M. MURPHY 192 MAIN STREET SUTTON, WV  26601 |
| 2.12034 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT 2.11115 | MURPHY, ELAINE ELAINE MURPHY ASSOCIATES STE 1 50 HIGH ST LONDON  E11 2RJ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 12/10/2012<br>2.11116 | MURPHY, MARVEL<br>23101 THOMES AVE.<br>GERBER, CA 96035 |
| 2.12036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 10/11/2016<br>2.11117 | MURPHY, NICK<br>C/O UNITED TALENT<br>ATTN JAMES KEARNEY<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.12037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/8/2016<br>2.11118 | MURPHY, NICK<br>C/O UNITED TALENT<br>ATTN JAMES KEARNEY<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.12038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: FREELANCE TV DIRECTOR AGREEMENTS<br>DTD 7/8/2016<br>EFFECTIVE DATE: 10/18/2016<br>2.11119 | MURPHY, NICK<br>C/O UNITED TALENT<br>ATTN JAMES KEARNEY<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.12039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/14/2013<br>2.11120 | MURPHY, THOMAS FRANCIS<br>1204 ST MARY ST STE 8 |
| 2.12040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MURRAY BILL ACTOR AGREEMENT V1<br>EFFECTIVE DATE: 2/20/2010<br>2.11122 | MURRAY, BILL<br>C/O ZIFFREN BRITTENHAM LLP<br>ATTN DAVID NOCHIMSON<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY WARDROBE EFFECTIVE DATE: 6/2/2014 2.11123 | MURRAY, SIMON 8 WOODSIDE AVE HIGHGATE, LONDON  N6 455 ENGLAND |
| 2.12042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/17/2014 2.11124 | MUSA, JULIZA NO 6, JLN PADI RIA 7 BANDAR BARU UDA MALAYSIA |
| 2.12043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11125 | MUSEUM OF CONTEMPORARY ART 700 PROSPECT ST. LA JOLLA, CA  92037 |
| 2.12044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11127 | MUSEUM OF CONTEMPORARY ART-CHICAGO |
| 2.12045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11126 | MUSEUM OF CONTEMPORARY ART(SD) 700 PROSPECT STREET LA JOLLA, CA  92037 |
| 2.12046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11128 | MUSEUM OF FINE ARTS 465 HUNTINGTON AVENUE BOSTON, MA  02115 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11129 | MUSEUM OF JEWISH HERITAGE 36 BATTERY PLACE NEW YORK, NY 10280 |
| 2.12048 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11130 | MUSEUM OF JEWISH HERITGE 36 BATTERY PLACE NEW YORK, NY 10280 |
| 2.12049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11131 | MUSEUM OF PHOTOGRAPHIC ARTS 1649 EL PRADO SAN DIEGO, CA 92101 |
| 2.12050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11132 | MUSEUM OF TELEVISION AND RADIO 25 W. 52ND ST. NEW YORK, NY 10019 |
| 2.12051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11133 | MUSEUM OF TOLERANCE 9786 W. PICO BLVD. LOS ANGELES, CA 90035 |
| 2.12052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11134 | MUSIC BOX 3733 NORTH SOUTHPORT AVENUE CHICAGO, IL 60613 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12053 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL RELEASE RE AGREEMENT DTD 9/12/2011 EFFECTIVE DATE: 9/12/2011 2.11135 | MUSIC FOR THE PEOPLE ATTN MARK WAHLBERG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12054 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 9/12/2011 2.11136 | MUSIC FOR THE PEOPLE ATTN MARK WAHLBERG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12055 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11138 | MUSIC HALL 28 CHESTNUT STREET PORTSMOUTH, NH  03801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12056 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/18/2013 2.11139 | MUSIC TO AIR, INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12057 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/4/2013 2.11140 | MUSIC TO AIR, INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12058 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-PUBLISHING AGREEMENT EFFECTIVE DATE: 2/18/2013 2.11141 | MUSIC TO AIR, INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11142 | MV 4 ENTERTAINMENT LLC ATTN HAROLD BLANK PO BOX 95 OLD MYSTIC, CT 06355 |
| 2.12060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11144 | MX MOVIES LLC SUITE 201 ST. LOUIS, MO 63101 |
| 2.12061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11143 | MX MOVIES 618 WASHINGTON AVE. SUITE 201 ST. LOUIS, MO 63101 |
| 2.12062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 3/3/2017 2.11145 | MY IMAGINARY FRIEND INC F/S/O PAUL SPARKS |
| 2.12063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO ASSIGNMENT AND TERMINATION AGREEMENT FILE NO. 5336.011 EFFECTIVE DATE: 11/28/2012 1.5093 | MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP 11601 WILSHIRE BLVD STE 2200 LOS ANGELES, CA 90025-1758 |
| 2.12064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST EMPLOYMENT DEAL MEMO EFFECTIVE DATE: 12/12/2011 2.11147 | MYONE MEDIA INC F/S/O IDRIS ELBA C/O UNITED TALENT AGENCY 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12065 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO DEAL MEMO "ELEANOR RIGBY" RE: DEAL MEMO DTD 9/10/2013 EFFECTIVE DATE: 2/24/2014 1.5094 | MYRIAD PICTURES INC ATTN BUSINESS AND LEGAL AFFAIRS 3015 MAIN ST STE 400 SANTA MONICA, CA 90405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12066 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER "ELEANOR RIGBY" RE: AGREEMENT DTD 9/10/2013 EFFECTIVE DATE: 2/24/2014 1.5095 | MYRIAD PICTURES INC ATTN BUSINESS AND LEGAL AFFAIRS 3015 MAIN ST STE 400 SANTA MONICA, CA 90405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12067 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "ELEANOR RIGBY" RE: AGREEMENT DTD 9/10/2013 EFFECTIVE DATE: 2/24/2014 1.5096 | MYRIAD PICTURES INC ATTN BUSINESS AND LEGAL AFFAIRS 3015 MAIN ST STE 400 SANTA MONICA, CA 90405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12068 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES REPRESENTATION AGREEMENT EFFECTIVE DATE: 6/18/2012 1.5097 | MYRIAD PICTURES INC ATTN BUSINESS AND LEGAL AFFAIRS 3015 MAIN ST STE 400 SANTA MONICA, CA 90405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12069 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11148 | MYRNA LOY CENTER 15 N EWING HELENA, MT 59601 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12070 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11149 | MYSTIC LUXURY CINEMA 18 COOGAN BLVD OLD MYSTIC, CT 06355 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.11150 | N. MANJIT SINGH |
| 2.12072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11151 | N/L ENTERTAINMENT DBA ALAMO DRAFTHOUSE-WINCHE |
| 2.12073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.11152 | N:PHILANTHROPY LLC |
| 2.12074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 10/2/2014<br>2.11153 | NADARAJAH, RAVEENDERAN |
| 2.12075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 2/12/2014<br>2.11154 | NADZIR, MOHAMMAD FERDAUS B MOHAMMAD |
| 2.12076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014<br>2.11155 | NAGU, CHAKIRIS BIN UDA<br>NO. 8 LORONG TEJA 1<br>TAMAN TESA<br>31800 TANJUNG TUALANG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS WRITER'S AGREEMENT DTD 11/16/2011<br>EFFECTIVE DATE: 5/1/2013<br>1.5098 | NAGY, PHYLLIS<br>C/O CASAROTTO RAMSAY & ASSOCIATES LTD<br>WAVERLY HOUSE<br>7-12 NOEL ST<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.12078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: WRITER'S AGREEMENT<br>EFFECTIVE DATE: 5/1/2013<br>1.5099 | NAGY, PHYLLIS<br>C/O CASAROTTO RAMSAY & ASSOCIATES LTD<br>WAVERLY HOUSE<br>7-12 NOEL ST<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.12079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.11156 | NAHM, THOMAS |
| 2.12080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/29/2014<br>2.11157 | NAIRN, PATRICIA<br>16 COCKBURN ST<br>KILBIRNIE<br>WELLINGTON  6022<br>NEW ZEALAND |
| 2.12081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.11158 | NAIRN, ROBERT<br>50 POHUTUKAWA AVE<br>OHOPE<br>NEW ZEALAND |
| 2.12082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.11159 | NAKELSKI, HARTMUT<br>BAADERSTRABE 7A<br>MUNCHEN  80469<br>GERMANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.11160 | NAKKATE, ARAYA |
| 2.12084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/6/2014<br>2.11161 | NAMWICHIT, MANA<br>602/280 RAPPAC RADPRAN 344<br>THAILAND |
| 2.12085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/11/2017<br>2.11162 | NANAQUI INC<br>F/S/O ANDREA RISEBOROUGH |
| 2.12086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/24/2014<br>2.11163 | NANLOHY, PAUL LEONARD |
| 2.12087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11164 | NANTUCKET DREAMLAND FOUNDATION |
| 2.12088 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11165 | NAPPANEE THEATRE<br>154 NORTH MAIN STREET<br>NAPPANEE, IN 46550 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12089 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/10/2014 2.11166 | NARAYANASAMY, JOHARI BIN RAMLAN MOHD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12090 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11167 | NARO EXPANDED CINEMA 1507 COLLEY AVENUE NORFOLK, VA  23517 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12091 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11168 | NARROW GAUGE CINEMAS 7 15 FRONT STREET FARMINGTON, ME  04938 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12092 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 5/21/2014 2.11169 | NASH,PAT 82 COLLEGE ST BALMAIN AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12093 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11170 | NASHVILLE THEATRE CORPORATION P. O. BOX 301 NASHVILLE, TN  62263 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12094 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11171 | NAT TOBIN 311 WEST SENECA STREET P.O. BOX 172 MANLIUS, NY  13104 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12095 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11172 | NATALIE MAY 1502 FIRST STREET FLORESVILLE, TX 78114 |
| 2.12096 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/20/2014 1.5101 | NATASHA LIU BORDIZZO C/O RYAN HALL MANAGEMENT ATTN RYAN HALL LEVEL 22, TOWER 2, 101 GRAFTON ST BONDI JUNCTION NSW 2022 AUSTRALIA |
| 2.12097 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/17/2014 2.11173 | NATE GILL C/O THE OSBRINK AGENCY ATTN. YASMINE PEARL 4343 LANKERSHIM BLVD., #100 UNIVERSAL CITY, CA 91602 |
| 2.12098 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11174 | NATHAN & CINDY MCLAUGHLIN 214 WEST GENTRY AVE. CHECOTAH, OK 74426 |
| 2.12099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11175 | NATHAN MCDONALD 9225 COUNTY LANE 217 WEBB CITY, MO 64836 |
| 2.12100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 1.5102 | NATHAN, JOHN B5-3-16 APARTMENT PAIMA JOLAN DESA RIA RAWANG SELANGOR 48000 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12101 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 7/21/2011 2.11176 | NATINA FILMS, INC, F/S/O GEORGE PARRA |
| 2.12102 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11177 | NATIONAL AMUSEMENTS PO BOX 9108 NORWOOD, MA  02062-9108 |
| 2.12103 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MANAGERS CERTIFICATE EFFECTIVE DATE: 9/17/2013 1.5108 | NATIONAL BANK OF CANADA ATTN ANNE SCHNEERER 145 KING ST WEST, STE 720 TORONTO, QC  M5H 1J8 CANADA |
| 2.12104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICERS CERTIFICATE EFFECTIVE DATE: 9/17/2013 1.5156 | NATIONAL BANK OF CANADA ATTN ANNE SCHNEERER 145 KING ST WEST, STE 720 TORONTO, QC  M5H 1J8 CANADA |
| 2.12105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 7/17/2013 1.5106 | NATIONAL BANK OF CANADA ATTN ANNETTE GROT TELEVISION AND MOTION PICTURE GROUP 555 BURRARD ST, STE 200 VANCOUVER, BC  V7X 1M7  CANADA |
| 2.12106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 1.5147 | NATIONAL BANK OF CANADA ATTN ANNETTE GROT TELEVISION AND MOTION PICTURE GROUP 555 BURRARD ST, STE 200 VANCOUVER, BC  V7X 1M7  CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12107** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 1.5148 | NATIONAL BANK OF CANADA ATTN ANNETTE GROT TELEVISION AND MOTION PICTURE GROUP 555 BURRARD ST, STE 200 VANCOUVER, BC  V7X 1M7  CANADA |
| **2.12108** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/31/2013 1.5149 | NATIONAL BANK OF CANADA ATTN ANNETTE GROT TELEVISION AND MOTION PICTURE GROUP 555 BURRARD ST, STE 200 VANCOUVER, BC  V7X 1M7  CANADA |
| **2.12109** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 1.5127 | NATIONAL BANK OF CANADA ATTN JULIE PRUD'HOMME 600 DE IN GAUCHETIERE ST W, GROUND FL MONTREAL, QC  H3B 4L2 CANADA |
| **2.12110** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/19/2012 EFFECTIVE DATE: 6/18/2012 1.5130 | NATIONAL BANK OF CANADA ATTN JULIE PRUD'HOMME 600 DE IN GAUCHETIERE ST W, GROUND FL MONTREAL, QC  H3B 4L2 CANADA |
| **2.12111** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/25/2012 EFFECTIVE DATE: 6/26/2013 1.5123 | NATIONAL BANK OF CANADA ATTN JULIE PRUD'HOMME 600 DE IN GAUCHETIERE ST W, GROUND FL MONTREAL, QC  H3B 4L2 CANADA |
| **2.12112** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 1.5103 | NATIONAL BANK OF CANADA ATTN SONIA MORRIS 481 UNIVERSITY AVENUE SUITE 500 TORONTO, ON  M5G 2E9  CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12113 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 10/10/2013 EFFECTIVE DATE: 10/10/2013 1.5126 | NATIONAL BANK OF CANADA C/O FRASER MILNER CASGRAIN LLP ATTN JOEY MASTROGIUSEPPE 1 PLACE VILLE MARIE, 39TH FL MONTREAL, QC  H3B 4M7  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12114 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/21/2012 EFFECTIVE DATE: 6/18/2012 1.5128 | NATIONAL BANK OF CANADA C/O FRASER MILNER CASGRAIN LLP ATTN JOEY MASTROGIUSEPPE 1 PLACE VILLE MARIE, 39TH FL MONTREAL, QC  H3B 4M7  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12115 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5104 | NATIONAL BANK OF CANADA TELEVISION MOTION PICTURE GROUP 555 BURRARD STREET SUITE 20 VANCOUVER, BC  V7X 1M7  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12116 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT EFFECTIVE DATE: 4/25/2012 1.5107 | NATIONAL BANK OF CANADA TELEVISION MOTION PICTURE GROUP 555 BURRARD STREET SUITE 20 VANCOUVER, BC  V7X 1M7  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12117 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 NUMBER 2014.4790 I ON WORK NO. 134556 1.5159 | NATIONAL CENTRE FOR CINEMA AND ANIMATION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12118 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBITION AND SERVICES AGREEMENT EFFECTIVE DATE: 6/9/2014 1.5160 | NATIONAL CINEMEDIA, LLC ATTN LEGAL DEPT 9110 E. NICHOLS AVE STE 200 CENTENNIAL, CO  80112 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/25/2013<br>2.11178 | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC |
| 2.12120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT<br>2.11179 | NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION INC |
| 2.12121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11180 | NATIONAL FILM PRESERVE, LTD.<br>800 JONES STREET<br>BERKELEY, CA 94710 |
| 2.12122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREENWRITERS AGREEMENT<br>EFFECTIVE DATE: 2/4/1969<br>1.5161 | NATIONAL GENERAL PRODUCTIONS INC |
| 2.12123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE CASE 28-CA-DD505<br>RE SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/22/2009<br>2.11181 | NATIONAL LABOR RELATIONS BOARD<br>LAS VEGAS RESIDENT OFFICE, REGION 28<br>600 LAS VEGAS BLVD S<br>STE 400<br>LAS VEGAS, NV 89101-6637 |
| 2.12124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/7/2013<br>1.5162 | NATIONAL PICTURE SHOW<br>710 WILSHIRE BLVD, SUITE 320<br>SANTA MONICA, CA 90401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ESCROW AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 6/21/2013 2.11195 | NATIXIS COFICINE S.A. C/O REED SMITH TOWER; ATTN RICHARD PHILLIPS THE BROADGATE TOWER 20 PRIMROSE ST LONDON  EC2A 2RS  UNITED KINGDOM |
| 2.12126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACKNOWLEDGEMENT OF ASSIGNMENT 1.5167 | NATIXIS COFICINE ATTN CHRISTOPHE VIDAL 26 RUE DE MONTEVIDEO PARIS  75016 FRANCE |
| 2.12127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REGRESSION LETTER EFFECTIVE DATE: 9/23/2015 2.11193 | NATIXIS COFICINE C/O LOEB & LOEB LLP; CAROLYN HUNT 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| 2.12128 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION AGREEMENT 2.11194 | NATIXIS COFICINE C/O LOEB & LOEB LLP; CAROLYN HUNT 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| 2.12129 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 1.5169 | NAVIN JUMAR A/L MANIAM 11/ JALAN HANG TUAH 2/1, TAMAN MMHIBBAH KLUANG JOHOR  86000 MALAYSIA |
| 2.12130 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT 2.11196 | NAY HIWEE 53 FALAN AUSTIN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12131 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/8/2014<br>2.11197 | NAZARUDIN, MOHD AFNAN BIN<br>16 JUJ PADI MAHSUR 2/2 BANGOK UDA<br>MALAYSIA |
| 2.12132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NBA LETTER<br>EFFECTIVE DATE: 10/18/2013<br>2.11198 | NBA ENTERTAINMENT |
| 2.12133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT TERMS DTD 4/8/2015<br>2.11200 | NBC ENTERTAINMENT<br>ATTN MASAMI YAMAMOTO, SENIOR VP BUSINESS AFFAIRS |
| 2.12134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT TERMS<br>EFFECTIVE DATE: 4/8/2015<br>2.11199 | NBC ENTERTAINMENT<br>ATTN MASAMI YAMAMOTO, SENIOR VP BUSINESS AFFAIRS |
| 2.12135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>RD14D4907-58570<br>2.11201 | NBC NEWS ARCHIVES LLC<br>30 ROCKEFELLER PLAZA<br>RM 1221/39B73<br>NEW YORK, NY  10112 |
| 2.12136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/31/2009<br>2.11202 | NBC UNIVERSAL INC<br>ATTN GENERAL COUNSEL<br>30 ROCKFELLER PLAZA<br>NEW YORK, NY  10112 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12137 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TWC-NBCOTS 19 PICTURE DEAL DTD 10/06/2015 <br> 2.11204 | NBCUNIVERSAL MEDIA LLC <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |
| 2.12138 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 19 PICTURE DEAL AGREEMENT DTD 10/6/2015 <br> 1.5170 | NBCUNIVERSAL MEDIA LLC <br> NBCUNIVERSAL OWNED TELEVISION STATIONS <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |
| 2.12139 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NBCOTS 19PICTURE DEAL AGREEMENT DTD 10/6/2015 <br> 1.5171 | NBCUNIVERSAL MEDIA LLC <br> NBCUNIVERSAL OWNED TELEVISION STATIONS <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |
| 2.12140 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 <br> 1.5172 | NBCUNIVERSAL MEDIA LLC <br> NBCUNIVERSAL OWNED TELEVISION STATIONS <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |
| 2.12141 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 01/13/2016 EFFECTIVE DATE: 10/6/2015 <br> 1.5173 | NBCUNIVERSAL MEDIA LLC <br> NBCUNIVERSAL OWNED TELEVISION STATIONS <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |
| 2.12142 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 <br> 1.5174 | NBCUNIVERSAL MEDIA LLC <br> NBCUNIVERSAL OWNED TELEVISION STATIONS <br> ATTN BOB HARNAGA <br> 30 ROCKEFELLER PLAZA <br> NEW YORK, NY  10112 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 1.5176 | NBCUNIVERSAL MEDIA LLC NBCUNIVERSAL OWNED TELEVISION STATIONS ATTN BOB HARNAGA 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.12144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/13/2016 RE: AGREEMENT DTD 10/6/2015 EFFECTIVE DATE: 10/6/2015 1.5175 | NBCUNIVERSAL MEDIA LLC NBCUNIVERSAL OWNED TELEVISION STATIONS ATTN BOB HARNAGA 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.12145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 10/6/2015 1.5177 | NBCUNIVERSAL MEDIA LLC NBCUNIVERSAL OWNED TELEVISION STATIONS ATTN BOB HARNAGA 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.12146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC- NBCOTS: 19 PICTURE DEAL DTD 10/6/2015 1.5179 | NBCUNIVERSAL MEDIA LLC NBCUNIVERSAL OWNED TELEVISION STATIONS ATTN BOB HARNAGA 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.12147 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC-NBCOTS: 19 PICTURE DEAL DTD 10/6/2015 1.5179 | NBCUNIVERSAL MEDIA LLC NBCUNIVERSAL OWNED TELEVISION STATIONS ATTN BOB HARNAGA 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.12148 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE LICENSE AND RIGHT TO EXHIBIT MOTION PICTURES IN EXH A (12 FILMS) EFFECTIVE DATE: 1/16/2014 2.11205 | NBCUNIVERSAL OWNED TELEVISION STATIONS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE LICENSE AND RIGHT TO EXHIBIT MOTION PICTURES IN<br>EXH A (19 FILMS)<br>EFFECTIVE DATE: 10/6/2015<br>2.11206 | NBCUNIVERSAL OWNED TELEVISION STATIONS |
| 2.12150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC-NBCOTS 19 PICTURE DEAL DTD 10/06/2015<br>2.11203 | NBCUNIVERSAL<br>ATTN BOB HARNAGA<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY  10112 |
| 2.12151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.11207 | NEAL FAMILY ENTERTAINMENT<br>ATTN RENATE NEAL<br>4162 SHATZER ST<br>CHAMBERSBERG, PA  17202 |
| 2.12152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 3/1/2002<br>1.5180 | NEATO KINO<br>F/S/O MICHAEL LEHMANN<br>C/O JACONSON & KLEIN; ATTN BILL JACOBSON<br>9595 WILSHIRE BLVD STE 601<br>BEVERLY HILLS, CA  90212 |
| 2.12153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007<br>1.5185 | NEBULASTAR LIMITED<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN BRIAN SIBERELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.12154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LOAN-OUT AGREEMENT DTD 1/19/2007<br>EFFECTIVE DATE: 4/17/2007<br>1.5186 | NEBULASTAR LIMITED<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN BRIAN SIBERELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149061, INVOICE NO: FT1009224<br>EFFECTIVE DATE: 4/22/2014<br>1.5183 | NEBULASTAR LIMITED<br>F/S/O STEVEN KNIGHT<br>C/O CREATIVE ARTISTS AGENCY; BRIAN SIBERELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.12156 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT DTD 10/31/2013, CHECK NO: 149596, INVOICE NO: FT1009225<br>EFFECTIVE DATE: 6/9/2014<br>1.5184 | NEBULASTAR LIMITED<br>F/S/O STEVEN KNIGHT<br>C/O CREATIVE ARTISTS AGENCY; BRIAN SIBERELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.12157 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 1/19/2007<br>1.5182 | NEBULASTAR LIMITED<br>F/S/O STEVEN KNIGHT<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN; CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.12158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 4/27/2009<br>2.11212 | NEBULASTAR LTD<br>F/S/O STEVEN KNIGHT<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEW MAN WARREN & RICHMAN LLP; ATTN CRAIG JACOBSON AND JEAN NEWMAN<br>450 N ROXBURY DR 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.12159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT<br>RE: SHANGHAI<br>EFFECTIVE DATE: 6/22/2009<br>2.11216 | NEBULASTAR LTD<br>F/S/O STEVEN KNIGHT<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEW MAN WARREN & RICHMAN LLP; ATTN CRAIG JACOBSON AND JEAN NEWMAN<br>450 N ROXBURY DR 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.12160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/19/2007<br>2.11208 | NEBULASTAR<br>F/S/O STEVEN KNIGHT<br>C/O HANSEN, JACOBSON ET AL LLP ATTN CRAIG JACOBSON, ESQ<br>450 N ROXBURY DR, 8F<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12161 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007<br>RE: LOANOUT AGREEMENT DTD 1/19/2007<br>1.5187 | NEBULASTER LIMITED<br>F/S/O STEVEN KNIGHT<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN; CRAIG JACOBSON<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.12162 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING EXCHANGE CONTROL APPLICATION DTD 3/29/1996 RE: LETTER DTD 2/26/1996, REF NO: 2769 DTD 3/7/1996<br>1.5188 | NEDBANK<br>ATTN H. CHONILAL, EXCHANGE CONTROL CONSULTANT<br>1ST FL<br>63-67 GALE ST<br>DURBAN 4001 SOUTH AFRICA |
| 2.12163 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/25/2014<br>2.11218 | NEIDHARDT, PHOEBE<br>2040 VALENTINE ST<br>LOS ANGELES, CA 90026 |
| 2.12164 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11219 | NEIGHBORHOOD CINEMA GROUP - GEIGER |
| 2.12165 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11220 | NEIGHBORHOOD THEATER GROUP<br>C/O COOP THEATERS<br>1413 GOLDEN GATE BLVD. STE. # 205<br>MAYFIELD HTS., OH 44124 |
| 2.12166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 1.5189 | NEIL BERGER<br>C/O JACKOWAY TYERMAN WERTHEIMER, ET AL<br>ATN: KARL AUSTEN & RYAN LEVINE<br>1925 CENTURY PARK EAST, 22ND FL<br>LOS ANGELES, CA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT 1.5190 | NEIL KOENIGSBERG<br>C/O HIRSH WALLERSTEIN HAYUM MATLOF & FISHMAN, LLP<br>ATTN ROBERT WALLERSTEIN<br>10100 SANTA MONICA BLVD STE 1700<br>LOS ANGELES, CA 90067 |
| 2.12168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2016 1.5191 | NEIL SACKER |
| 2.12169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT EFFECTIVE DATE: 7/6/2011 2.11222 | NEIMAN MARCUS GROUP INC, THE |
| 2.12170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 7/8/2011 2.11221 | NEIMAN MARCUS<br>1618 MAIN STREET<br>DALLAS, TX 75201 |
| 2.12171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11223 | NELS & ABBIE OFFENDAHL<br>P. O. BOX 87<br>BURWICK, LA 70342 |
| 2.12172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/29/2017 2.11227 | NELSON, LIZ<br>CONWAY VAN GELDER GRANT<br>8-12 BROADWICK ST<br>LONDON W1F 8HW<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12173 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT RE:AGREEMENT DTD 4/15/2005,AS AMENDED EFFECTIVE DATE: 11/11/2004 1.5192 | NEO ART AND LOGIC INC F/S/O JOEL SOISSON ATTN MIKE LEAHY & KEITH BORDER 8315 BEVERLY BLVD LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12174 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING AND LINE PORDICING 1.5193 | NEO ART AND LOGIC INC F/S/O JOEL SOISSON ATTN MIKE LEAHY & KEITH BORDER 8315 BEVERLY BLVD LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12175 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11229 | NEON 2 130 E 5TH STREET DAYTON, OH  45402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12176 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/30/2012 2.11230 | NEPONSIT ON MY MIND INC F/S/O CELIA COSTAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12177 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/30/2012 2.11231 | NEPONSIT ON MY MIND INC F/S/O CELIA COSTAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12178 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/30/2012 2.11232 | NEPONSIT ON MY MIND, INC. FSO CELIA COSTAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12179 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>2.11233 | NEPSIAH<br>BINTI<br>SELAMAT<br>NO 1263 FELDA DIR TAWAR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12180 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT<br>EFFECTIVE DATE: 3/11/2013<br>2.11234 | NESTLE WATERS NORTH AMERICA INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12181 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED<br>1.5198 | NETFLIX GLOBAL LLC<br>ATTN HUNTER SIMON<br>5808 SUNSET BLVD<br>9TH FLOOR<br>LOS ANGELES, CA  90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12182 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013<br>1.5197 | NETFLIX GLOBAL LLC<br>ATTN MIKE WHEET, COORDINATOR, GLOBAL FILM<br>5808 SUNSET BLVD<br>9TH FLOOR<br>LOS ANGELES, CA  90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12183 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED<br>1.5196 | NETFLIX GLOBAL LLC<br>C/O NETFLIX INC<br>ATTN GENERAL COUNSEL<br>100 WINCHESTER CIR<br>LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC _____ Case number (if known) 18-10601-MFW

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12184 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 1.5195 | NETFLIX GLOBAL LLC C/O NETFLIX INC ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12185 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5195 | NETFLIX GLOBAL LLC C/O NETFLIX INC ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12186 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 2.11236 | NETFLIX GLOBAL, LLC ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12187 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AND JOINDER EFFECTIVE DATE: 10/29/2015 2.11237 | NETFLIX GLOBAL, LLC ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12188 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 EFFECTIVE DATE: 9/24/2015 2.11242 | NETFLIX INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12189 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 12/3/2015 2.11243 | NETFLIX INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12190 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL TERM SHEET EFFECTIVE DATE: 8/22/2014 2.11248 | NETFLIX INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12191 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 AMENDS "AMENDMENT #12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4" DTD 8/21/2017 2.11239 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12192 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 EFFECTIVE DATE: 4/25/2014 2.11241 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12193 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET EFFECTIVE DATE: 10/28/2013 2.11246 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12194 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET EFFECTIVE DATE: 6/15/2015 2.11247 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 2.11249 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF INTENT 2.11251 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE FOR INTERNET TRANSMISSION NO. 1 EFFECTIVE DATE: 6/15/2015 2.11255 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO BINDING TERM SHEET ADMENDMENT NUMBER 1 EFFECTIVE DATE: 4/25/2014 2.11257 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 10/24/2013 2.11263 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12200 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 4/25/2014 2.11261 | NETFLIX INC 355 N. MAPLE DRIVE, STE 353 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12201 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/12/2016<br>1.5200 | NETFLIX INTERNATIONAL B.V<br>KEIZERSGRACHT 440, 2ND FL<br>AMSTERDAM  1016 GD<br>THE NETHERLANDS |
| 2.12202 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/12/2016<br>1.5201 | NETFLIX INTERNATIONAL B.V.<br>C/O NETFLIX INC<br>ATTN GENERAL COUNSEL<br>100 WINCHESTER CIR<br>LOS GATOS, CA  95032 |
| 2.12203 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>1.5206 | NETFLIX STUDIOS LLC<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>EFFECTIVE DATE: 12/3/2015<br>1.5207 | NETFLIX STUDIOS LLC<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TERM SHEET<br>AMENDS TERM SHEET DTD 8/22/2014<br>EFFECTIVE DATE: 9/18/2014<br>1.5208 | NETFLIX STUDIOS LLC<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATE SHORT FORM LICENSE DTD 4/25/2016<br>1.5202 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12207 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT FORM LICENSE DATED AS OF APRIL 25TH, 2016 BETWEEN TWC AND NETFLIX.<br>1.5203 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12208 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 DTD 12/3/2015<br>1.5204 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12209 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 DTD 4/25/2016 AMENDS AGREEMENT DTD 8/22/2014<br>1.5205 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12210 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS AGREEMENT DTD 8/22/2014<br>1.5209 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12211 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DATED AS OF 4/25/16 BETWEEN ON THE ONE HAND NETFLIX STUDIOS AND ON THE OTHER HAND CTHD 2 LLC AND TWC.<br>1.5212 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE DTD 8/2014<br>1.5213 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET DTD 8/22/2014<br>1.5214 | NETFLIX STUDIOS LLC<br>ATTN BRYONY GAGAN VP,BUSINESS & LEGAL AFFAIRS<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA 90210 |
| 2.12214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014<br>2.11268 | NETFLIX STUDIOS LLC<br>ATTN SUSAN ZUCKERMAN WILLIAMS ESQ<br>LOEB&LOEB LLP<br>10100 SANTA MONICA BLVD SUITE 2200<br>LOS ANGELES, CA 90067 |
| 2.12215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014<br>RE: TERM SHEET DTD 08/22/2014<br>1.5211 | NETFLIX STUDIOS LLC<br>C/O LOEB & LOEB LLP<br>ATTN.SUSAN ZUCKERMAN WILLAMS, ESQ<br>10100 SANTA MONICA BOULEVARD SUITE 2200<br>LOS ANGELES, CA 90067 |
| 2.12216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>EFFECTIVE DATE: 12/3/2015<br>2.11265 | NETFLIX STUDIOS LLC<br>C/O LOEB & LOEB<br>ATTN SUSAN ZUCKERMAN WILLIAMS<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.12217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE TERM SHEET AMENDS TERM SHEET DTD 8/22/2014<br>EFFECTIVE DATE: 9/18/2014<br>2.11266 | NETFLIX STUDIOS LLC<br>C/O LOEB & LOEB<br>ATTN SUSAN ZUCKERMAN WILLIAMS<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.12218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL TERM SHEET<br>EFFECTIVE DATE: 8/22/2014<br>2.11267 | NETFLIX STUDIOS LLC<br>C/O LOEB & LOEB<br>ATTN SUSAN ZUCKERMAN WILLIAMS<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET AGREEMENT EFFECTIVE DATE: 8/22/2014 2.11269 | NETFLIX STUDIOS LLC C/O LOEB & LOEB ATTN SUSAN ZUCKERMAN WILLIAMS 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.12220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET EFFECTIVE DATE: 8/22/2014 1.5210 | NETFLIX STUDIOS LLC C/O NETFLIX INC ATTN BRYONY GAGAN 335 N MAPLE DR, STE 353 BEVERLY HILLS, CA 90210 |
| 2.12221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT FORM LICENSE DTD 4/25/2016 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 2.11271 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE,SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12222 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT FORM LICENSE EFFECTIVE DATE: 4/25/2016 2.11270 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE,SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12223 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 2.11272 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE,SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12224 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 TO TERM SHEET DTD 4/25/2016 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 2.11273 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE,SUITE 353 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TERM SHEET DTD 9/18/2014 AMENDS CONFIDENTIAL TERM SHEET DTD 8/22/2014 2.11275 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE, SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12226 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/18/2014 2.11274 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE, SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12227 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET DTD 8/22/2014 2.11276 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE, SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12228 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ISDA 2014 MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 4/25/2016 2.11277 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE, SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12229 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE DTD 8/22/2014 RE: CONFIDENTIAL TERM SHEET DTD 8/2014 2.11278 | NETFLIX STUDIOS, LLC 335 N. MAPLE DRIVE, SUITE 353 BEVERLY HILLS, CA 90210 |
| 2.12230 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 EFFECTIVE DATE: 12/5/2016 1.5215 | NETFLIX, INC 100 WINCHESTER CIRCLE 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2206 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12231 | **State what the contract or lease is for and the nature of the debtor's interest** | ADMENDMENT #9 TO THE LICENSE AGREEMENT FOR THE INTERNET TRANSMISSION NO. 4 DTD 12/5/2016 AMENDS LICENSE AGREEMENT FOR THE INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 EFFECTIVE DATE: 12/5/2016 2.11279 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12232 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11280 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12233 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/13/2015 2.11281 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12234 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11282 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12235 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/11/2016 2.11283 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12236 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) ("20 FEET FROM STARDOM") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 6/14/2013 2.11284 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12237 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 2/15/2013 2.11285 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12238 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 3/11/2016 2.11286 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12239 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 10/3/2013 2.11287 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12240 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 2.11288 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12241 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 2.11289 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12242 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 4/1/2015 2.11290 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12243 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 7/1/2014 2.11291 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12244 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 9/15/2014 2.11292 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12245 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 3/13/2015 2.11293 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12246 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 1 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11294 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12247 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 1 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11295 **State the term remaining** **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| 2.12248 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AND JOINDER EFFECTIVE DATE: 10/29/2015 2.11296 **State the term remaining** **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| 2.12249 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 12 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 ("3 GENERATIONS") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 08/12/2013 EFFECTIVE DATE: 8/21/2017 2.11297 **State the term remaining** **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| 2.12250 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION 4 (SCREAM) AMENDMENT 2 TO LICENSE AGREEMENT FOR SCREAM DTD 08/12/2013 EFFECTIVE DATE: 6/22/2015 2.11298 **State the term remaining** **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12251 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 2 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11299 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12252 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2012 2.11300 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12253 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 (SCREAM) AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 6/22/2015 2.11301 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12254 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDMENT 2 TO LICENSE AGREEMENT DED 02/02/2012 EFFECTIVE DATE: 6/14/2013 2.11302 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12255 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 3 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 2/15/2013 2.11303 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12256 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 10/3/2013 2.11304 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12257 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 3 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 12/3/2015 2.11305 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12258 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 3/11/2016 2.11306 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12259 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 2.11307 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12260 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 3/11/2016 2.11308 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12261 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 10/3/2013 2.11309 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12262 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 8/12/2013 2.11310 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12263 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDMENT 6 TO LICENSE AGREEMENT DTD 01/23/2012 EFFECTIVE DATE: 7/1/2014 2.11311 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12264 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 7 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 4/25/2016 2.11312 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12265 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AND RESTATED AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 9/15/2014 2.11313 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12266 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT N9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION 4 EFFECTIVE DATE: 12/5/2016 2.11314 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12267 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION 3 EFFECTIVE DATE: 2/2/2012 2.11315 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12268 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 ("PEAKY BLINDERS") AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 08/12/2013 EFFECTIVE DATE: 8/24/2014 2.11316 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12269 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 12/3/2015 AMENDS NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 9/18/2014 2.11317 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12270 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 EFFECTIVE DATE: 10/29/2015 2.11318 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12271 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 10/29/2015 2.11319 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12272 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL CROUCHING TIGER HIDDEN DRAGON: THE GREEN LEGEND TERM SHEET DTD 8/22/2014 2.11320 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12273 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION AMENDMENT TO LICENSE AGREEMENT DTD 10/10/2014 EFFECTIVE DATE: 10/10/2014 2.11321 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12274 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 EFFECTIVE DATE: 1/23/2012 2.11325 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12275 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 DTD 01/23/2012 EFFECTIVE DATE: 1/23/2012 2.11326 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12276 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 1 LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2014 2.11324 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12277 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 (SHARED WINDOW OUTPUT) EFFECTIVE DATE: 4/16/2012 2.11327 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12278 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 (SHARED WINDOW OUTPUT) LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 2 DTD 04/16/2012 EFFECTIVE DATE: 4/16/2012 2.11328 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12279 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 02/02/2012 EFFECTIVE DATE: 2/12/2012 2.11329 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12280 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 1 EFFECTIVE DATE: 1/23/2012 2.11330 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12281 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014 EFFECTIVE DATE: 7/24/2014 2.11322 | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12282 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> LICENSE AGREEMENT FOR INTERNET TRANSMISSION LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD JANUARY 2012 EFFECTIVE DATE: 1/1/2012 2.11323 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12283 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> NOTICE OF ASSIGNMENT EFFECTIVE DATE: 8/1/2014 2.11331 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12284 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> RESTATED AMENDMENT NUMBER 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 DTD 02/02/2012 EFFECTIVE DATE: 8/3/2012 2.11333 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12285 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> RESTATED AMENDMENT NUMBER 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 (NON-QUALIFYING OUTPUT) RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 3 EFFECTIVE DATE: 8/3/2012 2.11332 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| 2.12286 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> SHORT FORM LICENSE PURSUANT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 01/23/2012 EFFECTIVE DATE: 1/23/2012 2.11334 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE<br>SHORT FORM LICENSE DTD 01/23/2012<br>EFFECTIVE DATE: 1/23/2012<br>2.11335 | NETFLIX, INC<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA  95032 |
| 2.12288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>1.5258 | NETFLIX, INC.<br>335 N. MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS<br>EFFECTIVE DATE: 12/3/2015<br>1.5260 | NETFLIX, INC.<br>335 N. MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 4 DTD 9/24/2015<br>AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED<br>1.5268 | NETFLIX, INC.<br>ATTN ALLIE GOSS DIRECTOR & ORIGINAL SERIES<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA  95032 |
| 2.12291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 3 DTD 12/12/2014<br>AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED<br>1.5267 | NETFLIX, INC.<br>ATTN ALLIE GOSS VP &  ORIGINAL SERIES<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |
| 2.12292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 5 DTD 12/7/2015<br>AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED<br>1.5269 | NETFLIX, INC.<br>ATTN ALLIE GOSS VP &  ORIGINAL SERIES<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12293 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 6 DTD 4/4/2016 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED 1.5270 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 335 N MAPLE DRIVE SUITE 353 BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12294 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #10 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 1/19/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 EFFECTIVE DATE: 42752 1.5224 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12295 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #9 DTD 8/12/2013 1.5251 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12296 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 9/2015 1.5254 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12297 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 EFFECTIVE DATE: 12/5/2016 1.5262 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12298 **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014 1.5292 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12299 **State what the contract or lease is for and the nature of the debtor's interest** | RESTATED AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 DTD 8/3/2012 RE: AMENDMENT NO 1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISION NO 3 DTD 2/2/2012 1.5307 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12300 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM LICENSE DTD 1/2012 RE: LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 1/23/2012 1.5310 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12301 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 7 DTD 7/28/2017 AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED 1.5271 | NETFLIX, INC. ATTN ALLIE GOSS VP & ORIGINAL SERIES 5808 W SUNSET BLVD 6TH FLOOR LOS ANGELES, CA 90028 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12302 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #12 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/21/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5225 | NETFLIX, INC. ATTN AUDREY GARDINER, DIR CONTENT 335 N MAPLE DR SUITE 353 BEVERLY HILLS, CA 90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12303 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDEMENT #12 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("3 GENERATIONS") DTD 8/21/2017 RE LICENSE AGREEMENT DTD 8/12/13; AMENDMENT DTD 10/29/15; AMENDMENT DTD 4/25/16; AMENDMENT DTD 5/9/17 1.5218 | NETFLIX, INC. ATTN AUDREY GARDINER, DIRECTOR, CONTENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC _____ Case number (if known) _____

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12304** **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT DTD 9/30/2013 1.5302 | NETFLIX, INC. ATTN BRYONY GAGAN, VP BUSINESS & LEGAL AFFAIRS 335 N MAPLE DRIVE SUITE 300 BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.12305** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 AMENDS LICENSE AGREEMENT NO.3 DTD 02/02/2012 EFFECTIVE DATE: 6/14/2013 1.5261 | NETFLIX, INC. ATTN CHIEF CONTENT OFFICER 100 WINCHESTER CR LOS GATOS, CA 95302 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.12306** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 1.5228 | NETFLIX, INC. ATTN CHIEF CONTENT OFFICER 335 N MAPLE DR SUITE 353 BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.12307** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 10/3/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 1.5234 | NETFLIX, INC. ATTN CHIEF CONTENT OFFICER 335 N MAPLE DR SUITE 353 BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.12308** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5241 | NETFLIX, INC. ATTN CHIEF CONTENT OFFICER 335 N MAPLE DR SUITE 353 BEVERLY HILLS, CA 90210 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.5279 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>335 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA 90210 |
| 2.12310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2012 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012<br>1.5227 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |
| 2.12311 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 6/14/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012<br>1.5229 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |
| 2.12312 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 2/15/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012<br>1.5232 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |
| 2.12313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 07/24/2014<br>1.5283 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |
| 2.12314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012<br>1.5295 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012<br>1.5297 | NETFLIX, INC.<br>ATTN CHIEF CONTENT OFFICER<br>345 N MAPLE DR<br>SUITE 300<br>BEVERLY HILLS, CA 90210 |
| 2.12316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 1 DTD 4/25/2014<br>AMENDS TERM SHEET DTD 10/28/2013<br>1.5265 | NETFLIX, INC.<br>ATTN CINDY HOLLAND VP & ORIGINAL CONTENT<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA 95032 |
| 2.12317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET AMENDMENT 2 DTD 12/12/2014<br>AMENDS TERM SHEET DTD 10/28/2013 AS AMENDED<br>1.5266 | NETFLIX, INC.<br>ATTN CINDY HOLLAND VP & ORIGINAL CONTENT<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA 95032 |
| 2.12318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013<br>1.5278 | NETFLIX, INC.<br>ATTN CINDY HOLLAND VP & ORIGINAL CONTENT<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA 95032 |
| 2.12319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO TERM SHEET AGREEMENT DTD 4/25/2014<br>AMENDS CONFIDENTIAL MARCO POLO BINDING TERM SHEET DTD 10/28/2013<br>1.5282 | NETFLIX, INC.<br>ATTN CINDY HOLLAND VP & ORIGINAL CONTENT<br>345 N MAPLE DRIVE<br>SUITE 353<br>BEVERLY HILLS, CA 90210 |
| 2.12320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 4/25/2016<br>AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013<br>1.5246 | NETFLIX, INC.<br>ATTN COLIN MORAWSKI, DIR CONTENT ACQUISITION<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA 95032 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12321 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 5/24/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5250 | NETFLIX, INC. ATTN COLIN MORAWSKI, DIR CONTENT ACQUISITION 335 N MAPLE DR SUITE 294 BEVERLY HILLS, CA 90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12322 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 (ADDITIONAL TITLES) DTD 12/3/2015 RE LICENSE AGREEMENT DTD 8/12/13 1.5231 | NETFLIX, INC. ATTN COLIN MORAWSKI, DIRECTOR, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12323 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 12/3/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5235 | NETFLIX, INC. ATTN COLIN MORAWSKI, DIRECTOR, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12324 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #6 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 4/25/2016 RE LICENSE AGREEMENT DTD 8/12/13 1.5244 | NETFLIX, INC. ATTN COLIN MORAWSKI, DIRECTOR, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12325 | State what the contract or lease is for and the nature of the debtor's interest | RE: AMENDMENT #7 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 4/25/2016 RE LICENSE AGREEMENT DTD 8/12/13 1.5303 | NETFLIX, INC. ATTN COLIN MORAWSKI, DIRECTOR, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12326 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AMENDMENT #8 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/25/16 EMAIL AMENDENDMENT RE LICENSE AGREEMENT DTD 8/12/13 1.5304 | NETFLIX, INC. <br> ATTN COLIN MORAWSKI, DIRECTOR, CONTENT ACQUISITION <br> 335 N MAPLE DRIVE <br> SUITE 294 <br> BEVERLY HILLS, CA  90210 |
| 2.12327 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 4/25/2016 RE: AMENDMENT #7 TO LICENSE AGREEMENT NO.4 1.5248 | NETFLIX, INC. <br> ATTN COO/PRESIDENT <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| 2.12328 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("SCREAM") DTD 6/22/2015 RE LICENSE AGREEMENT DTD 8/12/13 1.5226 | NETFLIX, INC. <br> ATTN ELIZABETH BRADLEY, VP CONTENT <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| 2.12329 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 6/22/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5230 | NETFLIX, INC. <br> ATTN ELIZABETH BRADLEY, VP CONTENT <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| 2.12330 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 2 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 6/22/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5259 | NETFLIX, INC. <br> ATTN ELIZABETH BRADLEY, VP CONTENT <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12331 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDEMENT #11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 1.5217 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12332 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2012 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5220 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12333 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/13/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 1.5221 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12334 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 1.5233 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12335 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 10/3/2013 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5237 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12336** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 10/16/2013 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 1.5238 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC. <br> ATTN GENERAL COUNSEL <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| **2.12337** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 DTD 4/1/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 DTD 2/2/2012 1.5242 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC. <br> ATTN GENERAL COUNSEL <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| **2.12338** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #6 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 7/1/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5245 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC. <br> ATTN GENERAL COUNSEL <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| **2.12339** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT #8 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 3/13/2015 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5249 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC. <br> ATTN GENERAL COUNSEL <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |
| **2.12340** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT DTD 8/12/2013, AMENDMENT DTD 10/29/2015 AS AMENDED 1.5256 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETFLIX, INC. <br> ATTN GENERAL COUNSEL <br> 100 WINCHESTER CIRCLE <br> LOS GATOS, CA  95032 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12341 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 10/10/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 7/24/2014 1.5281 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12342 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 7/24/2014 1.5293 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12343 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 1.5298 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12344 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.2 DTD 4/16/2012 1.5296 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12345 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5298 | NETFLIX, INC. ATTN GENERAL COUNSEL 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12346 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 11 AND JOINDER TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO 4 DTD 5/9/2017 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 8/12/2013 1.5257 | NETFLIX, INC. ATTN IAN BRICKE, AUTHORIZED SIGNATORY 5808 SUNSET BLVD 6TH FLOOR LOS ANGELES, CA 90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12347 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 GOMORRAH EFFECTIVE DATE: 8/12/2013 1.5252 | NETFLIX, INC. ATTN JOHN DERDERIAN, DIR 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12348 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #9 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 12/5/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5253 | NETFLIX, INC. ATTN JOHN DERDERIAN, DIRECTOR, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12349 | **State what the contract or lease is for and the nature of the debtor's interest** | FISRT AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION DTD 10/10/2014 AMENDS AGREEMENT DTD 7/24/2014 1.5284 | NETFLIX, INC. ATTN KELLY MERRYMAN, VP CONTENT AQUISITON 345 N MAPLE DRIVE SUITE 300 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12350 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO SCHEDULE A - AMENDMENT NO. 10 DTD 1/19/2017 EMAIL AMENDENDMENT RE LICENSE AGREEMENT DTD 8/12/13 1.5306 | NETFLIX, INC. ATTN MIKE WHEET 335 N MAPLE DRIVE SUITE 353 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12351 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.3 (NON-QUALIFYING OUTPUT) DTD 8/3/2012 AMENDS LICENSE AGREEMENT NO.3 (NON-QUALIFYING OUTPUT) DTD 2/2/2012 1.5222 | NETFLIX, INC. ATTN PAULINE FISCHER, VP CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12352 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 9/15/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5247 | NETFLIX, INC. ATTN ROB ROY, DIR CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12353 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED & RESTATED AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 9/15/2014 SUPERSEDES & REPLACES AMENDMENT #7 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.1 DTD 1/23/2012 1.5216 | NETFLIX, INC. ATTN ROB ROY, VP CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12354 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/28/2014 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5223 | NETFLIX, INC. ATTN ROB ROY, VP CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12355 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #4 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5239 | NETFLIX, INC. ATTN ROB ROY, VP CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12356 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #5 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 3/11/2016 AMENDS LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO.4 DTD 8/12/2013 1.5243 | NETFLIX, INC. ATTN ROB ROY, VP CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA  95032 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12357 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("PEAKY BLINDERS") DTD 8/28/2014 RE LICENSE AGREEMENT DTD 8/12/13 1.5219 | NETFLIX, INC. ATTN ROB ROY, VP, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12358 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 ("UNDERDOGS") DTD 3/11/2016 RE LICENSE AGREEMENT DTD 8/12/13 1.5236 | NETFLIX, INC. ATTN ROB ROY, VP, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12359 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #5 TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 3/11/2016 RE LICENSE AGREEMENT DTD 8/12/13 1.5240 | NETFLIX, INC. ATTN ROB ROY, VP, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12360 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 2 AND LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 4 DTD 10/29/2015 RE LICENSE AGREEMENT DTD 4/16/2012 & LICENSE AGREEMENT DTD 8/12/13 1.5305 | NETFLIX, INC. ATTN ROB ROY, VP, CONTENT ACQUISITION 100 WINCHESTER CIRCLE LOS GATOS, CA 95032 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12361 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS AGREEMENT DTD 9/18/2014 1.5300 | NETFLIX, INC. ATTN SUSAN ZUCKERMAN WILLIAMS ESQ LOEB&LOEB LLP 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA 90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AMENDMENT DTD 10/29/2015 RE: LICENSE AGREEMENT NO.2 DTD 4/16/2012 & LICENSE AGREEMENT NO.4 DTD 8/12/2013<br>1.5288 | NETFLIX, INC.<br>ATTN VP CONTENT ACQUISITION<br>100 WINCHESTER CIRCLE<br>LOS GATOS, CA 95032 |
| 2.12363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS EFFECTIVE DATE: 4/25/2014<br>1.5299 | NETFLIX, INC.<br>C/O LOEB & LOEB LLP<br>ATTN CAROLYN HUNT<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.12364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE INSTRUCTIONS DTD 09/18/2014<br>RE: TERM SHEET DTD 08/22/2014<br>1.5301 | NETFLIX, INC.<br>C/O LOEB & LOEB LLP<br>ATTN SUSAN ZUCKERMAN WILLAMS, ESQ<br>10100 SANTA MONICA BOULEVARD SUITE 2200<br>LOS ANGELES, CA 90067 |
| 2.12365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL THE BOYS LOVE MANDY LANE (THE PICTURE)- EXCLUSIVE LICENSE AGREEMENT<br>LICENSE AGREEMENT FOR ALL THE BOYS<br>LOVE MANDY LANE<br>EFFECTIVE DATE: 9/9/2006<br>2.11336 | NEURAUTER, JOE<br>C/O OCCUPANT FILMS |
| 2.12366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL THE BOYS LOVE MANDY LANE- SECOND AMENDMENT<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 7/11/2007<br>2.11338 | NEURAUTER, JOE<br>C/O OCCUPANT FILMS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL THE BOYS LOVE MANDY LANE-AMENDMENT 1<br>AMENDMENT TO AGREEMENT DTD 09/09/2006<br>EFFECTIVE DATE: 5/11/2007<br>2.11337 | NEURAUTER, JOE<br>C/O OCCUPANT FILMS |
| 2.12368 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11339 | NEUSE BLVD. THEATRE<br>2500 NEUSE BLVD.<br>NEW BERN, NC  28562-3322 |
| 2.12369 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11340 | NEVADA MULTI CINEMA<br>3101 EAST AUSTIN<br>HIGHWAY 71 SOUTH & HIGHWAY  K<br>NEVADA, MO  64772 |
| 2.12370 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11341 | NEVADA THEATRE<br>401 BROAD STREET<br>NEVADA CITY, CA  95959 |
| 2.12371 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 1/8/2016<br>2.11342 | NEVADAMATIC INC<br>F/S/O JEREMY RENNER |
| 2.12372 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FINDING NEVERLAND<br>EFFECTIVE DATE: 9/28/2012<br>2.11343 | NEVERLAND PRODUCTIONS LIMITED<br>44A FLORAL ST<br>LONDON  WC2E 9DA<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12373 **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 2.11344 | NEW AFRICA MEDIA FILMS (PROPRIETARY) LIMITED |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12374 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11345 | NEW ANGOLA 72 NORTH MAIN STREET ANGOLA, NY  14006 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12375 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11347 | NEW BARSTOW STATION CINEMA 6 1503 E MAIN STREET BARSTOW, CA  92311 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12376 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11348 | NEW BEVERLY CINEMA 7165 BEVERLY BLVD. LOS ANGELES, CA  90039 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12377 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11349 | NEW HOPE CINEMA GRILL 3 2749 WINNETKA AVE. N. NEW HOPE, MN  55427 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12378 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11350 | NEW LYRIC 431 E MAIN ST BELMOND, IA  50421 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11351 | NEW MOON 318 MAIN ST. NELIGH, NE  68756 |
| 2.12380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11352 | NEW ORLEANS FILM SOCIETY 900 CAMP STREET NEW ORLEANS, LA  70130 |
| 2.12381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11353 | NEW PALTZ CINEMAS 7270 S. BROADWAY RED HOOK, NY  12571 |
| 2.12382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11354 | NEW PALTZ THEATRE 4 2 NEW PALTZ PLAZA NEW PALTZ, NY  12561 |
| 2.12383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11355 | NEW PARKWAY ENTERTAINMENT, LLC 800 HEINZ AVE.  #14 BERKELEY, CA  94710 |
| 2.12384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11356 | NEW PHILADELPHIA THEATERS INC. P.O. BOX 673 KENT, OH  44663 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "MOB WIVES/THE BIG ANG SHOW/MOB WIVES CHICAGO" PROD SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2015<br>2.11357 | NEW POP CULTURE PRODUCTIONS INC<br>345 HUDSON ST<br>450 N ROXBURY DR<br>9TH FL<br>NEW YORK, NY  10014 |
| 2.12386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS<br>EFFECTIVE DATE: 12/13/2010<br>2.11358 | NEW POP CULTURE PRODUCTIONS INC<br>345 HUDSON ST<br>450 N ROXBURY DR<br>9TH FL<br>NEW YORK, NY  10014 |
| 2.12387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS<br>EFFECTIVE DATE: 12/13/2011<br>2.11359 | NEW POP CULTURE PRODUCTIONS INC<br>345 HUDSON ST<br>450 N ROXBURY DR<br>9TH FL<br>NEW YORK, NY  10014 |
| 2.12388 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS<br>EFFECTIVE DATE: 7/3/1905<br>2.11360 | NEW POP CULTURE PRODUCTIONS INC<br>345 HUDSON ST<br>450 N ROXBURY DR<br>9TH FL<br>NEW YORK, NY  10014 |
| 2.12389 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/12/2012<br>2.11361 | NEW POP CULTURE PRODUCTIONS INC<br>345 HUDSON ST<br>450 N ROXBURY DR<br>9TH FL<br>NEW YORK, NY  10014 |
| 2.12390 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11362 | NEW PORT RICHEY CINEMA 6<br>9510 US 19N<br>PORT RICHEY, FL  34668 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11364 | NEW RICHMOND 8 1261 HERITAGE DRIVE NEW RICHMOND, WI  54017 |
| 2.12392 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11365 | NEW RITZ THEATRE 107 E MAIN AVE RITZVILLE, WA  99169 |
| 2.12393 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11366 | NEW ROCKFORD AREA BETTERMENT CORP |
| 2.12394 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT 2.11367 | NEW SCHOOL, THE 66 WEST 12TH ST NEW YORK, NY  10011 |
| 2.12395 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 5/17/2013 2.11368 | NEW SCHOOL, THE 66 WEST 12TH ST NEW YORK, NY  10011 |
| 2.12396 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 5/8/2012 2.11369 | NEW SCHOOL, THE 66 WEST 12TH ST NEW YORK, NY  10011 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11370 | NEW STAR CINEMEDIA 4688 EAST 29TH ROAD SANDWICH, IL 60548 |
| 2.12398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11371 | NEW STAR LLC ATTN KIMBERLY KOLKMEYER 507 W. RIDGE STREET YORKVILLE, IL 60560 |
| 2.12399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11372 | NEW STRAND 111 E. 3RD. ST. WEST LIBERTY, IA 52776 |
| 2.12400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 6/5/2015 1.5315 | NEW VIDEO CHANNEL AMERICA LLC D/B/A BBC AMERICA INC ATTN CHRISTOPHER LANDRY 11 PENN PLAZA, 17TH FLOOR NEW YORK, NY 10001 |
| 2.12401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 2.11373 | NEW VIDEO CHANNEL AMERICAS LLC D/B/A BBC AMERICA 11 PENN PLAZA 17TH FLOOR NEW YORK, NY 10001 |
| 2.12402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEVISION LICENSE AGREEMENT DTD 4/28/2015 2.11374 | NEW VIDEO CHANNEL AMERICAS LLC (D/B/A BBC AMERICA) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12403 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TELEVISION LICENSE AGREEMENT EFFECTIVE DATE: 4/28/2015<br>1.5316 | NEW VIDEO CHANNELS AMERICA, L.L.C. (D/B/A BBC AMERICA)<br>11 PENN PLAZA, 17TH FLOOR<br>ATTN GREG BRUSSEL<br>11 PENN PLAZA, 17TH FLOOR<br>NEW YORK, NY 10001 |
| 2.12404 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11375 | NEW VISION CINEMAS LLC / NEW VISION THEATRES |
| 2.12405 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11376 | NEW WATTS THEATRE<br>714 MAIN STREET<br>OSAGE, IA 50461 |
| 2.12406 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11377 | NEW WINDSOR 12<br>SQUIRE VILLAGE SHOPPING CENTER<br>215 QUASSAICK AVENUE<br>NEW WINDSOR, NY 12553 |
| 2.12407 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11378 | NEW WINDSOR THEATRE MANAGEMENT, LLC |
| 2.12408 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUITCLAIM DTD 11/28/1989 ASSET PURCHASE/SALE AGREEMENT DTD<br>11/28/1989<br>2.11379 | NEW WORLD ENTERTAINMENT LTD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12409 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FOREIGN LICENSING AGREEMENT EFFECTIVE DATE: 4/15/1977 2.11380 | NEW WORLD EXPORT CORPORATION AS AGENT FOR NEW WORLD PRODUCTIONS INC ATTN BARBARA D BOYLE ESQ 11600 SAN VICENTE BLVD LOS ANGELES, CA  90049 |
| 2.12410 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LICENSING AGREEMENT DTD 4/15/1977 2.11381 | NEW WORLD EXPORT CORPORATION AS AGENT FOR NEW WORLD PRODUCTIONS INC ATTN BARBARA D BOYLE ESQ 11600 SAN VICENTE BLVD LOS ANGELES, CA  90049 |
| 2.12411 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/21/2007 2.11382 | NEW WORLD FILMS INTERACIONAL ATTN: JAIME COMAS/ EVA COMAS BERLIN 4, PORTAL 3 POZUELO DE ALACON MADRID  28223  SPAIN |
| 2.12412 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LETTER AGREEMENT DTD 2/8/1977 2.11383 | NEW WORLD PICTURES INC 1600 SAN VICENTE BLVD LOS ANGELES, CA  90049 |
| 2.12413 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: "PIRANHA" EFFECTIVE DATE: 2/8/1977 2.11384 | NEW WORLD PICTURES INC 1600 SAN VICENTE BLVD LOS ANGELES, CA  90049 |
| 2.12414 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LETTER AGREEMENT DTD 2/8/1977 2.11385 | NEW WORLD PRODUCTIONS INC 11600 SAN VICENTE BLVD LOS ANGELES, CA  90049 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12415 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S DEAL CONTRACT DTD 7/20/1977 2.11386 | NEW WORLD PRODUCTIONS INC 11600 SAN VICENTE BLVD LOS ANGELES, CA 90049 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12416 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FOR A CERTIFICATE OF ELIGILITY TO EMPLOY CHILD PERFORMERS 2.11387 | NEW YORK STATE DEPARTMENT OF LABOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12417 | **State what the contract or lease is for and the nature of the debtor's interest** | PAID POST TERMS AND CONDITIONS PARTICIPATION IN THE NEW YORK TIMES PAID POST PROGRAM EFFECTIVE DATE: 11/17/2015 2.11388 | NEW YORK TIMES COMPANY ADAM J ASTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12418 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11389 | NEWARK MIDLAND THEATRE ASSOC. 36 N. PARK PLACE NEWARK, OH 43058-0550 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12419 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR DEAL MEMO EFFECTIVE DATE: 1/18/2000 2.11391 | NEWELL , MIKE C/O ICM ATTN JEFF SHUMWAY 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12420 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.11392 | NEWELL, JULIA 11 NORFOLK AVE WATFORD HERTS WD24 7DZ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12421** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DIRECTING AND PRODUCING SERVICES LETTER AGREEMENT FOR "HYPNOTIC" EFFECTIVE DATE: 5/12/2003 1.5320 | NEWMAN, ROBERT C/O LOEB & LOEB ATTN CRAIG EMANUEL 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.12422** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11395 | NEWPORT CINEMA 4 424 HERITAGE BOULEVARD NEWPORT, TN  37821 |
| **2.12423** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11396 | NEWTON THEATER 234 SPRING STREET NEWTON, NJ  07860 |
| **2.12424** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11397 | NEWTOWN HALL THEATRE INC 120 N. STATE STREET NEWTOWN, PA  18940 |
| **2.12425** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11398 | NEWTOWN THEATRE 120 NORTH STATE STREET NEWTOWN, PA  18940 |
| **2.12426** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 2/2/2009 2.11399 | NEWWIN LLC FSO THOMAS NEWMAN & THOMAS WINTERS C/O WINTERS KING & ASSOCIATES INC, ATTN THOMAS WINTER 2448 E 81ST ST STE 5900 TULSA, OK  74137-4259 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 02/02/2009 EFFECTIVE DATE: 2/2/2009 2.11400 | NEWWIN LLC FSO THOMAS NEWMAN & THOMAS WINTERS C/O WINTERS KING & ASSOCIATES INC, ATTN THOMAS WINTER 2448 E 81ST ST STE 5900 TULSA, OK  74137-4259 |
| 2.12428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE/ NEW WIN LLC SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 02/02/2009 EFFECTIVE DATE: 2/2/2009 2.11401 | NEWWIN LLC FSO THOMAS NEWMAN & THOMAS WINTERS C/O WINTERS KING & ASSOCIATES INC, ATTN THOMAS WINTER 2448 E 81ST ST STE 5900 TULSA, OK  74137-4259 |
| 2.12429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/12/2010 2.11402 | NEXT FILM ATTN DON MINK 5700 WILSHIRE BLVD 6TH FLOOR LOS ANGELES, CA  90036 |
| 2.12430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 5/18/2010 2.11408 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA  90212 |
| 2.12431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/19/2010 2.11409 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA  90212 |
| 2.12432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.11411 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12433 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 5/11/2010 2.11410 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12434 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 2.11412 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12435 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.11416 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12436 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/26/2010 2.11417 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12437 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/17/2010 2.11418 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12438 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 2.11419 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/4/2010 2.11420 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 2.11421 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/24/2010 2.11414 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT LETTER AGREEMENT EFFECTIVE DATE: 9/27/2010 2.11422 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/11/2010 2.11423 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| 2.12444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 8/19/2010 2.11424 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT<br>2.11425 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.12446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM PRODUCTION INCENTIVE AGREEMENT<br>EFFECTIVE DATE: 5/13/2010<br>2.11426 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.12447 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 5/11/2010<br>2.11429 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.12448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/13/2010<br>2.11439 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.12449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/21/2010<br>2.11438 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.12450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/23/2010<br>2.11437 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12451** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 11/29/2010 2.11430 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| **2.12452** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/15/2010 2.11435 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| **2.12453** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/29/2011 2.11440 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| **2.12454** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/7/2011 2.11434 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| **2.12455** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/19/2011 2.11433 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |
| **2.12456** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/20/2010 2.11432 | NEXT FILMS INC C/O REDER & FEIG LLP ATTN BENJAMIN R REDER 421 S BEVERLY DRIVE, 8TH FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/22/2010<br>2.11431 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.12458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 7/1/2010<br>2.11441 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.12459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT Z/ERIK KNUDSEN<br>EFFECTIVE DATE: 6/25/2010<br>2.11442 | NEXT FILMS INC<br>C/O REDER & FEIG LLP<br>ATTN BENJAMIN R REDER<br>421 S BEVERLY DRIVE, 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.12460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/20/2010<br>2.11444 | NEXT FILMS INC.<br>C/O REDER & FEIG LLP<br>ATTN. BENJAMIN R REDER<br>421 S BEVERLY DRV, 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.12461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/23/2010<br>2.11443 | NEXT FILMS INC.<br>C/O REDER & FEIG LLP<br>ATTN. BENJAMIN R REDER<br>421 S BEVERLY DRV, 8TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.12462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 4/15/2010<br>2.11445 | NEXT FILMS INC.<br>C/O REDER & FEIG LLP<br>ATTN. BENJAMIN R REDER<br>421 S BEVERLY DRV, 8TH FL<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12463 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> 2.11403 | NEXT FILMS <br> ATTN LAINE KLINE <br> C/O THE WEINSTEIN COMPANY <br> 5700 WILSHIRE BLVD STE 600N <br> LOS ANGELES, CA 90036 |
| 2.12464 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 3/29/2010 <br> 2.11404 | NEXT FILMS <br> ATTN LAINE KLINE <br> C/O THE WEINSTEIN COMPANY <br> 5700 WILSHIRE BLVD STE 600N <br> LOS ANGELES, CA 90036 |
| 2.12465 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT <br> EFFECTIVE DATE: 10/21/2010 <br> 2.11405 | NEXT FILMS <br> ATTN LAINE KLINE <br> C/O THE WEINSTEIN COMPANY <br> 5700 WILSHIRE BLVD STE 600N <br> LOS ANGELES, CA 90036 |
| 2.12466 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT <br> EFFECTIVE DATE: 4/9/2010 <br> 2.11406 | NEXT FILMS <br> ATTN LAINE KLINE <br> C/O THE WEINSTEIN COMPANY <br> 5700 WILSHIRE BLVD STE 600N <br> LOS ANGELES, CA 90036 |
| 2.12467 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT <br> EFFECTIVE DATE: 10/21/2010 <br> 2.11407 | NEXT FILMS <br> ATTN LAINE KLINE <br> C/O THE WEINSTEIN COMPANY <br> 5700 WILSHIRE BLVD STE 600N <br> LOS ANGELES, CA 90036 |
| 2.12468 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CLIP CONSENT <br> EFFECTIVE DATE: 3/16/2011 <br> 2.11446 | NEXT FILMS, INC <br> ATTN JEFFREY R HYNICK <br> 5700 WILSHIRE BLVD, STE 600 <br> LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BORROWING CERTIFICATE EFFECTIVE DATE: 10/31/2011 2.11447 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/29/2010 2.11448 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.11449 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/23/2010 2.11452 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12473 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2010 2.11453 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/29/2010 2.11451 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 6/4/2010<br>2.11450 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |
| 2.12476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/20/2010<br>2.11460 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |
| 2.12477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2010<br>2.11459 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |
| 2.12478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/23/2010<br>2.11458 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |
| 2.12479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/25/2010<br>2.11457 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |
| 2.12480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/29/2010<br>2.11454 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/20/2010 2.11461 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/23/2010 2.11456 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/8/2010 2.11455 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A 2.11462 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/30/2010 2.11463 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |
| 2.12486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT 2.11464 | NEXT FILMS, INC ATTN JEFFREY R HYNICK 5700 WILSHIRE BLVD, STE 600 LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/24/2010<br>2.11465 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA  90036 |
| 2.12488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT Z/ERIK KNUDSEN<br>EFFECTIVE DATE: 6/25/2010<br>2.11466 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA  90036 |
| 2.12489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE<br>EFFECTIVE DATE: 7/1/2010<br>2.11467 | NEXT FILMS, INC<br>ATTN JEFFREY R HYNICK<br>5700 WILSHIRE BLVD, STE 600<br>LOS ANGELES, CA  90036 |
| 2.12490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/4/2010<br>2.11468 | NEXT FILMS, INC.<br>F/S/O BRITTANY ROBERTSON |
| 2.12491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR<br>AMENDS AGREEMENT DTD 2/12/2015<br>EFFECTIVE DATE: 4/14/2015<br>2.11469 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR<br>AMENDS AGREEMENT DTD 2/12/2015<br>EFFECTIVE DATE: 4/17/2015<br>2.11470 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/8/2016 2.11474 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA  90210 |
| 2.12494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/23/2016 2.11473 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA  90210 |
| 2.12495 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/24/2016 2.11471 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA  90210 |
| 2.12496 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016 EFFECTIVE DATE: 2/24/2016 2.11472 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA  90210 |
| 2.12497 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION EFFECTIVE DATE: 3/23/2015 2.11475 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12498 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2014 2.11476 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| 2.12499 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER EFFECTIVE DATE: 12/3/2015 2.11477 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| 2.12500 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: COSTUME DESIGNER EFFECTIVE DATE: 2/20/2015 2.11478 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| 2.12501 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 2/19/2015 2.11479 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| 2.12502 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 2.11480 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| 2.12503 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 5/1/2015 2.11481 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12504 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 6/19/2015<br>2.11482 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12505 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER<br>EFFECTIVE DATE: 12/17/2015<br>2.11483 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12506 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER<br>EFFECTIVE DATE: 2/14/2015<br>2.11484 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12507 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT:EDITOR<br>EFFECTIVE DATE: 2/12/2014<br>2.11485 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12508 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASIC CABLE AGREEMENT<br>EFFECTIVE DATE: 3/23/2015<br>2.11487 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/30/2015<br>2.11488 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12510 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>2.11489 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12511 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 2/14/2015<br>2.11494 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/1/2015<br>2.11491 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 3/2/2015<br>2.11492 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS-DIRECT<br>EFFECTIVE DATE: 6/19/2015<br>2.11493 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |
| 2.12515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 1/5/2015<br>2.11490 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12516 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 4/6/2015 <br> 2.11495 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |
| 2.12517 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE <br> EFFECTIVE DATE: 2/5/2015 <br> 2.11496 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |
| 2.12518 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 1/19/2016 <br> 2.11505 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |
| 2.12519 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 1/21/2016 <br> 2.11506 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |
| 2.12520 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 1/25/2016 <br> 2.11504 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |
| 2.12521 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 2/19/2016 <br> 2.11503 | NEXT PRODUCTION LLC <br> ATTN ADRIAN LOPEZ <br> 9100 WILSHIRE BLVD, STE 700 W <br> BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/23/2016<br>2.11502 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/4/2016<br>2.11508 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/8/2016<br>2.11501 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12525 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/12/2015<br>2.11500 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12526 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/28/2015<br>2.11497 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12527 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/6/2015<br>2.11499 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12528 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 5/16/2016<br>2.11507 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12529 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/2/2016<br>2.11498 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12530 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCAL CASTING DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/4/2016<br>2.11509 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12531 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/20/2015<br>2.11512 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12532 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/5/2015<br>2.11510 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12533 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 5/1/2016<br>2.11511 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE: AGREEMENT DTD 1/5/2015 EFFECTIVE DATE: 1/5/2015 2.11513 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PENCE CERTIFICATION LETTER EFFECTIVE DATE: 4/17/2015 2.11514 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12536 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT 2.11515 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S POWER OF ATTORNEY 2.11516 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2015 2.11517 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |
| 2.12539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015, AMENDED 4/14/2015 EFFECTIVE DATE: 5/1/2015 2.11518 | NEXT PRODUCTION LLC<br>ATTN ADRIAN LOPEZ<br>9100 WILSHIRE BLVD, STE 700 W<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12540 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/19/2016 EFFECTIVE DATE: 2/24/2016 2.11520 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12541 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 1/21/2014 EFFECTIVE DATE: 2/24/2016 2.11519 | NEXT PRODUCTION LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700 W BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12542 | **State what the contract or lease is for and the nature of the debtor's interest** | BASIC AGREEMENT OF 2014 EFFECTIVE DATE: 4/3/2015 2.11521 | NEXT PRODUCTION, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12543 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 4/22/2015 2.11523 | NEXT PRODUCTION, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12544 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2015 2.11524 | NEXT PRODUCTION, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12545 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD SUBLEASE EFFECTIVE DATE: 4/24/2015 2.11525 | NEXT PRODUCTION, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12546 | **State what the contract or lease is for and the nature of the debtor's interest** | TELEVISION GUARANTY AGREEMENT EFFECTIVE DATE: 4/9/2015 2.11526 | NEXT PRODUCTION, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12547 | **State what the contract or lease is for and the nature of the debtor's interest** | BASIC CABLE AGREEMENT 2.11527 | NEXT PRODUCTIONS LLC 855 S SERRANO #33 LOS ANGELES, CA  90005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12548 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/12/2015 2.11528 | NEXT PRODUCTIONS LLC 855 S SERRANO #33 LOS ANGELES, CA  90005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12549 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK CODE BASIC CABLE LOA 2.11529 | NEXT PRODUCTIONS LLC 855 S SERRANO #33 LOS ANGELES, CA  90005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12550 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE RE: LOCATION AGREEMENT DTD 5/6/2015 EFFECTIVE DATE: 7/31/2015 2.11530 | NEXT PRODUCTIONS LLC 855 S SERRANO #33 LOS ANGELES, CA  90005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12551 | **State what the contract or lease is for and the nature of the debtor's interest** | SIGNING SHEET 2.11531 | NEXT PRODUCTIONS LLC 855 S SERRANO #33 LOS ANGELES, CA  90005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12552 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 3/24/2015 <br> 2.11532 | NEXT PRODUTIONS, LLC |
| 2.12553 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | AGREEMENT <br> EFFECTIVE DATE: 8/2/2017 <br> 2.11533 | NEXT TAKE PRODUCTIONS INC <br> ATTN: DAVID BARAL <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.12554 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | FREELANCE TV DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 9/26/2017 <br> 2.11534 | NEXT TAKE PRODUCTIONS INC <br> ATTN: DAVID BARAL <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.12555 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | LETTER OF ADHERENCE <br> EFFECTIVE DATE: 7/1/2017 <br> 2.11535 | NEXT TAKE PRODUCTIONS INC <br> ATTN: DAVID BARAL <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.12556 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | LOANOUT AGREEMENT <br> EFFECTIVE DATE: 7/28/2017 <br> 2.11536 | NEXT TAKE PRODUCTIONS INC <br> ATTN: DAVID BARAL <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |
| 2.12557 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | LOANOUT AGREEMENT <br> EFFECTIVE DATE: 8/8/2017 <br> 2.11537 | NEXT TAKE PRODUCTIONS INC <br> ATTN: DAVID BARAL <br> 9100 WILSHIRE BLVD <br> STE 700W <br> BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/9/2017<br>2.11538 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/25/2017<br>2.11540 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12560 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/26/2017<br>2.11541 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12561 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/2/2017<br>2.11542 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12562 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/6/2017<br>2.11539 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12563 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TELEVISION ADHERENCE LETTER FOR INDEPENDENT PRODUCERS<br>EFFECTIVE DATE: 9/6/2017<br>2.11543 | NEXT TAKE PRODUCTIONS INC<br>ATTN: DAVID BARAL<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12564 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT<br>EFFECTIVE DATE: 8/28/2017<br>2.11544 | NEXT TAKE PRODUCTIONS, INC<br>ATTN DAVID BARAL<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12565 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON EXCLUSIVE CLIP LICENSE<br>EFFECTIVE DATE: 1/31/2018<br>2.11545 | NEXT TAKE PRODUCTIONS, INC<br>ATTN DAVID BARAL<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON EXCLUSIVE STILL LICENSE<br>EFFECTIVE DATE: 1/31/2018<br>2.11546 | NEXT TAKE PRODUCTIONS, INC<br>ATTN DAVID BARAL<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/26/2017<br>2.11547 | NEXT TAKE PRODUCTIONS, INC<br>ATTN DAVID BARAL<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/28/2017<br>2.11548 | NEXT TAKE PRODUCTIONS, INC<br>ATTN DAVID BARAL<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11550 | NEXUS CINEMA DINING - CRAIG HALL<br>7070 BRUNS DRIVE<br>MOBILE, AL 36695 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12570 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11549 | NEXUS CINEMA DINING 7070 BRUNS DRIVE MOBILE, AL  36695 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12571 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT 2.11551 | NG KIEN HIONG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12572 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT 2.11552 | NG LEY SHIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12573 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT 2.11553 | NG LOU XUAN 13, LORONG BATA NITAM 13F. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12574 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/6/2014 2.11554 | NG WEI PING ATTN JORDAN NG 46, JALN PINANG, TAMAN SOGA 83000, BATU PAHAT JOHOR MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12575 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.5322 | NGC FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: OPERATION GERONIMO ("FILM")<br>EFFECTIVE DATE: 9/24/2012<br>1.5324 | NGC NETWORK US, LLC<br>1145 17TH ST, NW<br>WASHINGTON, DC  20036 |
| 2.12577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATION GERONIMO<br>EFFECTIVE DATE: 9/24/2012<br>1.5323 | NGC NETWORK US, LLC<br>1145 17TH STREET NW<br>WASHINGTON, DC  20036 |
| 2.12578 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE: LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/24/2012<br>2.11555 | NGC NETWORK US, LLC<br>ATTN PAUL BRAM<br>VP FINANCE |
| 2.12579 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY / WEEKLY PERFORMER'S AGREEMENT<br>EFFECTIVE DATE: 8/13/2014<br>2.11556 | NGO, VERONICA<br>NO 29, TONG HUU DINH STREET<br>THAO DIEN WARD<br>DISTRICT 02<br>HO CHI MINH CITY  VIETNAM |
| 2.12580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/12/2014<br>2.11557 | NGOENWICHIT SRORASILP<br>96/168 BANG KETT BANG PROE<br>SAMUTPAKRAN<br>THAILAND |
| 2.12581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/16/2014<br>2.11558 | NGUANHOM, SAKOD<br>99/3 MOO 3, CHANGWATTANA RD<br>T PAKKRET, A PAKKRET<br>NONTHABURI<br>77720  THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12582 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/27/2013 2.11559 — NGUYEN CHARLIE |
| 2.12583 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "CROUCHING TIGER, HIDDEN DRAGON" / CHARLIE NGUYEN / CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/27/2013 2.11560 — NGUYEN CHARLIE |
| 2.12584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 11/27/2013 2.11561 — NGUYEN, CHARLIE 80 LAKESIDE DRIVE BUENA PARK, CA 90621 |
| 2.12585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " EFFECTIVE DATE: 11/21/2013 2.11562 — NGUYEN, CHARLIE 80 LAKESIDE DRIVE BUENA PARK, CA 90621 |
| 2.12586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE "CROUCHING TIGER, HIDDEN DRAGON"/CHARLIE NGUYEN/CO-PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT " EFFECTIVE DATE: 11/27/2013 2.11563 — NGUYEN, CHARLIE 80 LAKESIDE DRIVE BUENA PARK, CA 90621 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRENDA NGXOLI EFFECTIVE DATE: 10/14/2008 2.11564 | NGXOLI, BRENDA C/O MOONYEENN LEE ASSOCIATES ATTN: RAYNOR FRIEDMAN 40 KEYES AVE, ROSEBANK JOHANNESBURG  SOUTH AFRICA |
| 2.12588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11565 | NIANTIC CINEMAS 5 279 MAIN STREET NIANTIC, CT  06357 |
| 2.12589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11567 | NIC STEELE 11700 W. CHARLESTON BLVD LAS VEGAS, NV  89135 |
| 2.12590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11568 | NICHOLAI BURTON 5013 CONVERSE STREET NORTH CHARLESTON, SC  29405 |
| 2.12591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2013 1.5326 | NICHOLAS DALTON AVOCATS ATTN NICHOLAS DALTON, ESQ. 40 RUE DE MORNEAU PARIS  78009 FRANCE |
| 2.12592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.11569 | NICHOLAS DAVIDOFF 6765 CORPORATE BLVD #5104 BATON ROUGE, LA  70809 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12593 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11570 | NICHOLAS KOSTAKOS<br>SUITE A1<br>ELKINS, WV 26241 |
| 2.12594 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013<br>2.11571 | NICHOLAS TSIOTSIAS<br>6236 VAN NOORD AVE<br>VALLEY GLEN, CA 91401 |
| 2.12595 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/15/2013<br>2.11572 | NICHOLS, INDIGO<br>5611 BRIGHTON PLACE<br>NEW ORLEANS, LA 70131 |
| 2.12596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT DTD 12/1/2008<br>AMENDS WRITER AGREEMENT DTD 1/23/1997<br>1.5327 | NICHOLSON,WILLIAM<br>C/O PFD<br>DRURY HOUSE<br>34-43 RUSSELL ST<br>LONDON WC2B 5HA UNITED KINGDOM |
| 2.12597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 6/1/2010<br>AMENDS WRITER AGREEMENT DTD 1/23/1997<br>1.5329 | NICHOLSON,WILLIAM<br>C/O PFD<br>DRURY HOUSE<br>34-43 RUSSELL ST<br>LONDON WC2B 5HA UNITED KINGDOM |
| 2.12598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT DTD 9/1/2011<br>AMENDS WRITER AGREEMENT DTD 1/23/1997<br>1.5330 | NICHOLSON,WILLIAM<br>C/O PFD<br>DRURY HOUSE<br>34-43 RUSSELL ST<br>LONDON WC2B 5HA UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12599 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF AGREEMENT DTD 1/23/1997<br>1.5328 | NICHOLSON,WILLIAM<br>C/O THE PETERS FRASER & DUNLOP GROUP LTD<br>503-504 THE CHAMBERS<br>CHELSEA HARBOR<br>LONDON  SW10 OXF  UNITED KINGDOM |
| 2.12600 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/2/2014<br>2.11573 | NICK MARINI<br>INNOVATIVE ARTISTS<br>ATTN:  JAIME MISHER<br>235 PARK AVENUE, SOUTH 10TH FLOOR<br>NEW YORK, NY  10003 |
| 2.12601 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11574 | NICK POTTER<br>701 CINEMAS, LLC<br>P. O. DRAWER 2365<br>FAYETTEVILLE, NC  28302 |
| 2.12602 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11575 | NICKELODEON<br>1607 MAIN STREET<br>COLUMBIA, SC  29201 |
| 2.12603 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DGA DEAL MEMO<br>2.11576 | NICOLAS HARVARD INC<br>F/S/O NICOLAS HARVARD<br>3655 2ND AVE<br>LOS ANGELES, CA  90018 |
| 2.12604 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11577 | NICOLAS NICOLAOU<br>6817 FIFTH AVE.<br>BROOKLYN, NY  11220 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/17/2010 2.11579 | NICOLO DUGO INC F/S/O NICOLO DUGO; C/O HIRSCH WALLERSTEIN HAYUM ET AL. LLP ATTN HOWARD FISHMAN 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| 2.12606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/11/2012 SURVEY HOOVER, AL ON 12/11/2012 1.5331 | NIELSEN NRG INC 6255 SUNSET BLVD 19TH FLOOR HOLLYWOOD, CA 90028 |
| 2.12607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DJANGO UNCHAINED RECRUITED AUDIENCE SCREENING DTD 12/4/2012 SURVEY IN WEST NYACK, NY ON 12/4/2012 1.5332 | NIELSEN NRG INC 6255 SUNSET BLVD 19TH FLOOR HOLLYWOOD, CA 90028 |
| 2.12608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SILVER LININGS PLAYBOOK RECRUITED AUDIENCE SURVEY DTD 6/26/2012 RATINGS AND RECOMMENDATIONS SCORES 1.5333 | NIELSEN NRG INC 6255 SUNSET BLVD 19TH FLOOR HOLLYWOOD, CA 90028 |
| 2.12609 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/12/2014 2.11580 | NIELSON, KAITLIN 132 STRAND ST APT 103 SANTA MONICA, CA 90405 |
| 2.12610 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 2.11582 | NIEN CHANG ONG (WILLIAM) NO 72, JOLAN SS2/16, SELANGOR PETALIN JAYAN 47300 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12611 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AND TALENT AGREEMENT<br>EFFECTIVE DATE: 10/24/2013<br>2.11583 | NIGEL BARKER LLC<br>F/S/O NIGEL BARKER |
| 2.12612 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IMMIGRANT-DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 11/30/2011<br>2.11584 | NIGHTHAWKS INC<br>F/S/O JAMES GRAY<br>C/O JACKOWAY TYERMAN WERTHEIMER ET AL, ATTN DARREN TRATTNER<br>1925 CENTURY PARK EAST, 22ND FL<br>LOS ANGELES, CA 90067 |
| 2.12613 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014<br>1.5334 | NIK HAZIQ IQBAL<br>NO 8, JALAN CITRAWARA, 02/11, 7701 JAYA<br>SHAH ALAM 70150<br>MALAYSIA |
| 2.12614 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY CASTING SPECIAL AGREEMENT<br>EFFECTIVE DATE: 6/27/2013<br>2.11585 | NIKOLAKI INC<br>F/S/O NICK VERREOS<br>C/O AKA TALENT AGENCY, ATTN KERRI BOYD<br>6310 SAN VICENTE BLVD<br>LOS ANGELES, CA 90048 |
| 2.12615 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11586 | NILE<br>P.O. BOX 125<br>1433 CENTER AVENUE<br>MITCHELL, NE 69357 |
| 2.12616 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11587 | NILES<br>127 S MAIN STREET<br>ALTURAS, CA |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12617 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT RUNWAY NINA GARCIA EFFECTIVE DATE: 6/6/2013 2.11588 | NINA GARCIA C/O HANSON JACOBSON ET AL ATTN CRAIG JACOBSON ESQ 450 NORTH ROXBURY DRIVE 8TH FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12618 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 1/20/2014 1.5337 | NINA STIBBE LYENDALLE, HIGHER TREHAVERNE, TRURO CORNWALL TR1 3RH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12619 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION AGREEMENT RELATING TO NINE EFFECTIVE DATE: 10/10/2008 1.5340 | NINE FILMS LTD 39 BEAK ST LONDON W1F9SA UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12620 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 2/26/2008 1.5339 | NINE FILMS LTD C/O CONTINI FILMS LTD SHEPPERTON STUDIOS SHEPPERTON MIDDLESEX TW17 0QD UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12621 | **State what the contract or lease is for and the nature of the debtor's interest** | CERITIFICATE OF EMPLOYMENT 2.11589 | NINE FILMS LTD CANALETTO HOUSE, 39 BEAK ST LONDON W1F9SA UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12622 | **State what the contract or lease is for and the nature of the debtor's interest** | JOHN DELUCA AGREEMENT FULLY EXECUTED EFFECTIVE DATE: 7/1/2008 2.11591 | NINE FILMS LTD CANALETTO HOUSE, 39 BEAK ST LONDON W1F9SA UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOHN DELUCA AGREEMENT<br>EFFECTIVE DATE: 7/1/2008<br>2.11590 | NINE FILMS LTD<br>CANALETTO HOUSE, 39 BEAK ST<br>LONDON  W1F9SA<br>UNITED KINGDOM |
| 2.12624 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ESSENTIAL DELIVERY HAS BEEN<br>ACCEPTED<br>EFFECTIVE DATE: 12/10/2009<br>2.11592 | NINE FILMS LTD<br>CANALETTO HOUSE, 39 BEAK ST<br>LONDON  W1F9SA<br>UNITED KINGDOM |
| 2.12625 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2008<br>2.11593 | NINE FILMS LTD<br>CANALETTO HOUSE, 39 BEAK ST<br>LONDON  W1F9SA<br>UNITED KINGDOM |
| 2.12626 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARGE AGREEMENT FOR "NINE"<br>1.5341 | NINE FILMS LTD.<br>CANALETTO HOUSE<br>39 BEAK ST<br>LONDON  W1F 9SA<br>UNITED KINGDOM |
| 2.12627 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO &<br>AGREEMENT<br>EFFECTIVE DATE: 5/22/2008<br>1.5342 | NINE FILMS LTD.<br>CANALETTO HOUSE<br>39 BEAK ST<br>LONDON  W1F 9SA<br>UNITED KINGDOM |
| 2.12628 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTALIAN PRODUCTION SERVICE<br>AGREEMENT<br>EFFECTIVE DATE: 8/14/2008<br>1.5343 | NINE FILMS LTD.<br>CANALETTO HOUSE<br>39 BEAK ST<br>LONDON  W1F 9SA<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12629 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IRREVOCABLE DIRECTION TO HMRC REGARDING PAYMENT OF THE UK FILM TAX CREDIT <br> 1.5344 | NINE FILMS LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |
| 2.12630 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ITALLIAN PRODUCTION SERVICES AGREEMENT <br> EFFECTIVE DATE: 8/14/2008 <br> 1.5345 | NINE FILMS LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |
| 2.12631 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION AGREEMENT <br> EFFECTIVE DATE: 10/10/2008 <br> 1.5346 | NINE FILMS LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |
| 2.12632 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT <br> 1.5347 | NINE FILMS LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |
| 2.12633 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LEASE AGREEMENT FOR 71 BEDFORD ST <br> TERM: 2 MONTHS <br> EFFECTIVE DATE: 6/14/2009 <br> 2.11594 | NINE FILMS, LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |
| 2.12634 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF PERFORMER FOR THE THEATRICAL FILM "NINE" <br> EFFECTIVE DATE: 11/1/2009 <br> 2.11595 | NINE FILMS, LTD. <br> CANALETTO HOUSE <br> 39 BEAK ST <br> LONDON  W1F 9SA <br> UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12635 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 10/1/2008 1.5348 | NINE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY ATTN DON MINK 5700 WILSHIRE BLVD 600N LOS ANGELES, CA 90036 |
| 2.12636 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT 1.5349 | NINE PRODUCTIONS INC C/O THE WEINSTEIN COMPANY ATTN DON MINK 5700 WILSHIRE BLVD 600N LOS ANGELES, CA 90036 |
| 2.12637 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 2.11596 | NINE PRODUCTIONS, INC C/O THE WEINSTEIN COMPANY LLC ATTN DON MINK 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.12638 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PREMISES PERMIT AGREEMENT & RELEASE 2.11598 | NINE WEST SHOWROOM 1411 BROADWAY 17TH FL NEW YORK, NY 10018 |
| 2.12639 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PREMISES PERMIT AGREEMENT & RELEASE EFFECTIVE DATE: 6/8/2012 2.11597 | NINE WEST SHOWROOM 1411 BROADWAY 17TH FL NEW YORK, NY 10018 |
| 2.12640 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/1/2008 2.11599 | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12641 **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/5/2007 2.11600 | NISKALA AROSE, INC. F/S/O ANIKA NONI ROSE |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12642 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11601 | NITEHAWK CINEMA 3 136 METROPOLITAN AVE. BROOKLYN, NY 11211 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12643 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.11602 | NMK INCORPORATED F/S/O NICOLE KIDMAN C/O CAA, ATTN CHRIS ANDREWS 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12644 **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/23/2013 2.11603 | NOAH BRADLEY 10156 PERNCHES ROWE BATON ROUGE, LA 70810 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12645 **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 1/7/2009 2.11604 | NOBLE ENTERTAINMENT ATTN ALBERT AVRAMOVIC BIRGER JARLSGATAN 41A SE-11 45 STOLKHOLM SWEDEN |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.12646 **State what the contract or lease is for and the nature of the debtor's interest** | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010 1.5357 | NOBLE, CAROL 2 OLD COASTGUARD COTTAGES AXMOUTH DEVON EX12 4AD UNITED KINGDOM |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12647 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/20/2008 1.5358 | NODISK FILM VALBY A/S MOSEDALVEJ 14 VALBY  2500 DENMARK |
| 2.12648 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT 2.11608 | NOELLE PRODUCTIONS INC C/O OFFER SLOANE, ET AL. LLP;  F/S/O KATIE HOLMES 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90210 |
| 2.12649 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMEO AND AGREEMENT (LOANOUT) 2.11609 | NOELLE PRODUCTIONS INC C/O OFFER SLOANE, ET AL. LLP;  F/S/O KATIE HOLMES 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90210 |
| 2.12650 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY 2.11610 | NOELLE PRODUCTIONS INC C/O OFFER SLOANE, ET AL. LLP;  F/S/O KATIE HOLMES 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90210 |
| 2.12651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 2.11613 | NOL, MIGUEL L 1357 W 20TH ST LOS ANGELES, CA  90007 |
| 2.12652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11614 | NOLAN CENTER THEATRE BOX 531 1096 OUTER DRIVE WRANGELL, AK  99929 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/4/2014<br>2.11615 | NONIS, MICHELLE DEE<br>BLOCK C-5-20, SOUTH CITY CONDOMINIUM, SERDANG PERDANA, SELANGOR<br>SRI KEMBANGAN  43300<br>MALAYSIA |
| 2.12654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/12/2013<br>1.5397 | NOORI PICTURES CO LTD<br>ATTN YONG HO LEE<br>WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU, 70 TONGUI-DONG, JONGRO-GU<br>SEOUL  110-040  SOUTH KOREA |
| 2.12655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/11/2013<br>1.5398 | NOORI PICTURES CO LTD<br>ATTN YONG HO LEE<br>WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU,<br>SEOUL  110-040<br>SOUTH KOREA |
| 2.12656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/10/2013<br>1.5396 | NOORI PICTURES CO LTD<br>ATTN YONG HO LEE<br>WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU,<br>SEOUL  110-040<br>SOUTH KOREA |
| 2.12657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 10/10/2013<br>EFFECTIVE DATE: 10/10/2013<br>1.5399 | NOORI PICTURES CO LTD<br>ATTN YONG HO LEE<br>WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU,<br>SEOUL  110-040<br>SOUTH KOREA |
| 2.12658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/10/2015<br>1.5400 | NOORI PICTURES CO LTD<br>ATTN YONG HO LEE<br>WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU,<br>SEOUL  110-040<br>SOUTH KOREA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12659 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/12/2013 1.5401 | NOORI PICTURES CO LTD ATTN YONG HO LEE WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU, SEOUL  110-040 SOUTH KOREA |
| 2.12660 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 2.11626 | NOORI PICTURES CO LTD ATTN YONG HO LEE WHA-AN BKDG 2F 70 TONGUI-DONG,JONGRO-GU SEOUL SOUTH KOREA |
| 2.12661 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2012 2.11625 | NOORI PICTURES CO LTD ATTN YONG HO LEE WHA-AN BKDG 2F 70 TONGUI-DONG,JONGRO-GU SEOUL SOUTH KOREA |
| 2.12662 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/13/2017 2.11627 | NOORI PICTURES CO LTD ATTN YONG HO LEE WHA-AN BKDG 2F 70 TONGUI-DONG,JONGRO-GU SEOUL SOUTH KOREA |
| 2.12663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/30/2009 1.5395 | NOORI PICTURES CO LTD WHA-AM BLDG 2F WHA-AM BLDG 2F, 70 TONGUI-DONG, JONGRO-GU, SEOUL  110-040 SOUTH KOREA |
| 2.12664 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGEEMENT DTD 7/9/2011 1.5402 | NORA GROSSMAN & IDO OSTROWSKY 522 N ALTA VISTA BLVD UNIT 10 LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12665 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDS LITERARY PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 1.5404 | NORA GROSSMAN & IDO OSTROWSKY 522 N ALTA VISTA BLVD UNIT 10 LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12666 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDED AND RESTATED OPTION AGREEMENT DTD 7/6/2011 EFFECTIVE DATE: 9/13/2013 1.5406 | NORA GROSSMAN & IDO OSTROWSKY 522 N ALTA VISTA BLVD UNIT 10 LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12667 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDS AGREEMENT DTD 9/24/2010 EFFECTIVE DATE: 7/6/2011 1.5403 | NORA GROSSMAN & IDO OSTROWSKY C/O HOLLAND AND KNIGHT LLP; ATTN JOSHUA BOSIN, ESQ ONE ATLANTIC CENTER , SUITE 2000 1201 PEACHTREE ST, NE ATLANTA, GA  30309 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12668 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 10/11/2011 1.5405 | NORA GROSSMAN & IDO OSTROWSKY C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDLEBAUM MORRIS AND KLEIN ATTN ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL LOS ANGELES, CA  90067 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12669 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 1.5407 | NORA GROSSMAN/IDO OSTROWSKY 522 N. ALTA VISTA BLVD UNIT 10 LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12670 **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/9/2016 2.11629 | NORA ROBERTSON 80 GLENNIE ROAD WEST NORWOOD  SE27OLU LONDON |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12671 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11631 | NORDICA THEATER 6 <br> 1 FREEPORT VILLAGE STATION <br> SUITE 125 <br> FREEPORT, ME  04032 |
| 2.12672 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSOR RIGHTS AGREEMENT <br> EFFECTIVE DATE: 11/4/2012 <br> 2.11632 | NORDISK FILM PRODUCTIONS AS <br> A/S MOSEDALVEJ 14-16 <br> VALBY  2500 <br> DENMARK |
| 2.12673 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "KON TIKI" <br> RE AGREEMENT DTD 11/4/2012 <br> 1.5417 | NORDISK FILM PRODUCTIONS AS <br> MOSEDALVEJ 14-16 <br> VALBY  2500 <br> DENMARK |
| 2.12674 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT <br> RE AGREEMENT DTD 11/4/2012 <br> EFFECTIVE DATE: 3/28/2013 <br> 1.5418 | NORDISK FILM PRODUCTIONS AS <br> MOSEDALVEJ 14-16 <br> VALBY  2500 <br> DENMARK |
| 2.12675 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REGARDING THE EXCLUSIVE LICENSE <br> EFFECTIVE DATE: 11/4/2012 <br> 1.5419 | NORDISK FILM PRODUCTIONS AS <br> MOSEDALVEJ 14-16 <br> VALBY  2500 <br> DENMARK |
| 2.12676 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11633 | NORMA PAPPAS <br> 107 N. OLYMPIC AVE <br> ARLINGTON, WA  98223 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11634 | NORMAL THEATRE<br>209 W. NORTH STREET<br>NORMAL, IL 61761 |
| 2.12678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11635 | NORMAN L. NIELSEN<br>745 SOUTH STATE ST.<br>OREM, UT 84057 |
| 2.12679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 12/16/2016<br>2.11636 | NORMAN, WOODY<br>132 SYDNEY RD<br>LONDON N10 2RN<br>UNITED KINGDOM |
| 2.12680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MINOR CAST AGREEMENT<br>EFFECTIVE DATE: 11/28/2016<br>2.11637 | NORMAN, WOODY<br>132 SYDNEY RD<br>LONDON N10 2RN<br>UNITED KINGDOM |
| 2.12681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11638 | NORTH ADAMS GARDEN MOVIEPLEX 8<br>80 MAIN STREET NORTH<br>NORTH ADAMS, MA 01247 |
| 2.12682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11639 | NORTH AMERICAN CINEMAS, INC.<br>2425 CLEVELAND AVENUE<br>SANTA ROSA, CA 95403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11640 | NORTH BEND<br>125 NORTH BENDIGO BOULEVARD<br>NORTH BEND, WA 98045 |
| 2.12684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11641 | NORTH COUNTRY ENTERPRISE, INC.<br>DBA STOWE CINE |
| 2.12685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11642 | NORTH DIXIE THEATRE INC<br>7812 MCEWEN ROAD #200<br>DAYTON, OH 45459 |
| 2.12686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11643 | NORTH OAKS 6<br>4623 FM 1960 WEST<br>HOUSTON, TX 77069 |
| 2.12687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11644 | NORTH PARK CINEMAS INC. - SHOWPLACE CINEMAS |
| 2.12688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11646 | NORTH PARK THEATRE INC<br>1428 HERTEL AVE<br>BUFFALO, NY 14216 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12689 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11645 | NORTH PARK THEATRE 1428 HERTEL AVENUE BUFFALO, NY 14216 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12690 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11647 | NORTH POINTE 7 1060 MARINER DRIVE WARSAW, IN 46581 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12691 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11648 | NORTHEAST CINEMAS LLC SUITE 203 MILFORD, MA 01757 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12692 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11649 | NORTHEAST HISTORIC FILM P.O. BOX 900 BUCKSPORT, ME 04416 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12693 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11650 | NORTHERN LIGHTS ARTS COUNCIL P.O. BOX 162 LANGDON, ND 58249 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12694 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11651 | NORTHERN LIGHTS THEATRE PUB 3893 COMMERCIAL ST. SE SALEM, OR 97302 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11652 | NORTHERN NIGHTS D/I 51 CAUSEWAY ST. LANCASTER, NH 03584 |
| 2.12696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11653 | NORTHERN NIGHTS THEATER PO BOX 636 1ST ST. AT CHARLES W ST. PETERSBURG, AK 99833 |
| 2.12697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11654 | NORTHFIELD DRIVE IN 981 NORTHFIELD RD HINSDALE, NH 3451 |
| 2.12698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11655 | NORTHGATE STADIUM 10 1058 WEST CLUB BLVD DURHAM, NC 27701 |
| 2.12699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11656 | NORTHPLAZA CINEMA THEATRE 1515 NORTH BUSINESS PARK MORRILTON, AR 72110 |
| 2.12700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11657 | NORTHRUP 116 NORTH MAIN STREET SYRACUSE, KS 67878 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12701 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 2/7/2017 2.11658 | NORTHSTACK LTD F/S/O CELYN JONES 11 EATON RD WEST KIRBY  CH48 3HE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12702 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11659 | NORTHSTAR 5 11699 NORTHLAND DR. ROCKFORD, MI  49341 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12703 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11660 | NORTHWEST FILM CENTER 1219 SW PARK AVENUE PORTLAND, OR  97205-2487 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12704 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11662 | NORTHWEST FILM FORUM (RADIUS) 1515 12TH AVE SEATTLE, WA  98122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12705 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11661 | NORTHWEST FILM FORUM 1515 12 AVE SEATTLE, WA  98122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12706 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11663 | NORTHWOOD CINEMA GRILL 2 6069 STELLHORN RD. FORT WAYNE, IN  46815 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.12707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11664 | NORTHWOOD THEATRE<br>740 CENTRAL AVE.<br>PO BOX 181<br>NORTHWOOD, IA 50459 |
| 2.12708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11665 | NORTON THEATRE ASSOCIATION, INC.<br>908 VALLEY DRIVE<br>NORTON, KS 67654 |
| 2.12709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11666 | NORTON TWIN THEATRE<br>215 EAST MAIN<br>NORTON, KS 67654 |
| 2.12710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2014<br>2.11667 | NOS LUSOMUNDO AUDIOVISUAIS S A<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTONIO SILVA 9<br>1600-440<br>LISBOA PORTUGAL |
| 2.12711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM & TV HOUSE LTD INTERNATIONAL DISTRIBUTION OF LICENSE AGREEMENT<br>2.11668 | NOS LUSOMUNDO AUDIOVISUAIS SA<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTONIO SILVA, 9<br>LISBOA 1600-404<br>PORTUGAL |
| 2.12712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2014<br>2.11669 | NOS LUSOMUNDO AUDIOVISUAIS SA<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTONIO SILVA, 9<br>LISBOA 1600-404<br>PORTUGAL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12713 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/18/2014<br>2.11670 | NOS LUSOMUNDO AUDIOVISUAIS SA<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTONIO SILVA, 9<br>LISBOA  1600-404<br>PORTUGAL |
| 2.12714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/1/2014<br>1.5459 | NOS LUSOMUNDO AUDIOVISUAIS, S.A.<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTÓNIO SILVA, 9<br>LISBOA  1600-404<br>PORTUGAL |
| 2.12715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/8/2014<br>2.11671 | NOS LUSOMUNDO AUDIOVISUALS SA<br>ATTN NUNO GONCALVES<br>RUA ATOR ANTONIO SILVA 9<br>LISBOA  1600-404<br>PORTUGUAL |
| 2.12716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI", NOSTALGIA FILS, INC<br>F.S.O<br>BARRY MENDEL (PRODUCER)<br>EFFECTIVE DATE: 12/1/1997<br>2.11672 | NOSTALGIA FILMS<br>F/S/O BARRY MENDEL |
| 2.12717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11673 | NOSTALIC THEATRES INC<br>STATE ROAD 13 NO.- BOX 337<br>WABASH, IN  46992 |
| 2.12718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDINARY LOVE AGREEMENT<br>EFFECTIVE DATE: 11/29/2013<br>1.5460 | NOT US LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12719 | **State what the contract or lease is for and the nature of the debtor's interest** | "GEORGE A. ROMERO PRESENTS: NIGHT OF THE LIVING DEAD 40TH ANNIVERSARY EDITION"-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/6/2008 2.11674 | NOTD, LLC C/O CINETIC MEDIA ATTN SARAH LASH 555 WEST 25TH ST, 4TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12720 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/20/2013 1.5465 | NOTORIOUS PICTURES ATTN GUGLIELMO MARCHETT LARGO BRINDISI 2 ROMA 00182 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12721 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/17/2017 2.11675 | NOTORIOUS PICTURES ATTN GUGLIELMO MARCHETTI LARGO BRINDISI 2 ROMA 00182 ITALY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12722 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11676 | NOVA 10 @ HAYMARKET SQUARE 4353 MERLE HAY RD. DES MOINES, IA 50310-1411 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12723 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11677 | NOVA 6 2018 36TH AVE. MOLINE, IL 61265-5012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12724 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11678 | NOVA THEATRE 517 MAIN STREET STOCKTON, KS 67669 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12725 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11679 | NOYO CINEMA 3<br>57 EAST COMMERCIAL AVENUE<br>WILLITS, CA 95490 |
| 2.12726 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.5474 | NRK<br>FF32<br>NO - 0340<br>OLSO<br>NORWAY |
| 2.12727 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 10/23/2012<br>1.5475 | NT AUDIO VISUAL SUPPLY INC<br>ATTN CHRIS PAGE<br>1833 CENTINELA AVE<br>SANTA MONICA, CA 90404 |
| 2.12728 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "AMITYVILLE" PROJECTS AGREEMENT<br>EFFECTIVE DATE: 10/22/2003<br>2.11680 | NU IMAGE INC<br>9145 SUNSET BLVD<br>LOS ANGELES, CA 90069 |
| 2.12729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/1/2002<br>2.11681 | NU IMAGE INC<br>9145 SUNSET BLVD<br>LOS ANGELES, CA 90069 |
| 2.12730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "AMITYVILLE" PROJECTS<br>EFFECTIVE DATE: 10/22/2003<br>2.11682 | NU IMAGE INC<br>9145 SUNSET BLVD<br>LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12731 **State what the contract or lease is for and the nature of the debtor's interest** | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC…. EFFECTIVE DATE: 10/22/2003 2.11683 | NU IMAGE INC 9145 SUNSET BLVD LOS ANGELES, CA 90069 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12732 **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/16/2015 2.11684 | NU IMAGE INC 9145 SUNSET BLVD LOS ANGELES, CA 90069 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12733 **State what the contract or lease is for and the nature of the debtor's interest** | "NEW ORLEANS AKA MICROWAVE PARK" (THE"PICTURE") - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/8/2006 2.11685 | NU IMAGE, INC ATTN AVI LERNER 6423 WILSHIRE BOULEVARD LOS ANGELES, CA 90048 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12734 **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO DATED 1/23/2013 BETWEEN WITH NU IMAGE, INC. AS AGENT FOR AND ON BEHALF OF LOVELACE PRODUCTIONS (LICENSOR) 1.5476 | NU IMAGE, INC. 6423 WILSHIRE BLVD LOS ANGELES, CA 90048 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12735 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5477 | NU IMAGE, INC. 6423 WILSHIRE BLVD LOS ANGELES, CA 90048 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12736 **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AGREEMENT CONTRACT NO. 9022-1086 EFFECTIVE DATE: 11/20/2009 1.5478 | NU METRO FILMS ATTN DEBBIE MCCRUM JOHNCOM HOUSE, 4 BIERMANN AVE, ROSEBANK JOHANNESBURG 2196 SOUTH AFRICA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 11/20/2009<br>1.5479 | NU METRO FILMS<br>ATTN DEBBIE MCCRUM<br>JOHNCOM HOUSE, 4 BIERMANN AVE, ROSEBANK<br>JOHANNESBURG  2196<br>SOUTH AFRICA |
| 2.12738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11687 | NUGGET CINEMA 4<br>57 S MAIN STREET<br>HANOVER, NH  03755 |
| 2.12739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11686 | NUGGET<br>207 WEST COLORADO AVENUE<br>TELLURIDE, CO  81435 |
| 2.12740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 9/15/2014<br>2.11688 | NUGGETZ CO INC<br>F/S/O WILLAIM PAUL CLARK<br>3556 DO.,BARRINGTON AV<br>LOS ANGELES, CA  90066 |
| 2.12741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT "CHILDREN OF WAX"<br>EFFECTIVE DATE: 5/20/2006<br>1.5481 | NUIMAGE INC<br>ATTN AVI LERNER<br>6423 WILSHIRE BLVD<br>LOS ANGELES, CA  90048 |
| 2.12742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/21/2013<br>1.5483 | NUMBER 9 FILMS (CAROL) LIMITED<br>ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN<br>24 WELLS ST<br>LONDON  W1T 3PH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12743 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT <br> 1.5484 | NUMBER 9 FILMS (CAROL) LIMITED <br> ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN <br> 24 WELLS ST <br> LONDON  W1T 3PH <br> UNITED KINGDOM |
| 2.12744 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT <br> EFFECTIVE DATE: 3/5/2014 <br> 1.5485 | NUMBER 9 FILMS (CAROL) LIMITED <br> ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN <br> 24 WELLS ST <br> LONDON  W1T 3PH <br> UNITED KINGDOM |
| 2.12745 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "CAROL" <br> RE: DIST AGREEMENT DTD 5/21/2013 <br> EFFECTIVE DATE: 5/24/2014 <br> 1.5486 | NUMBER 9 FILMS (CAROL) LIMITED <br> ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN <br> 24 WELLS ST <br> LONDON  W1T 3PH <br> UNITED KINGDOM |
| 2.12746 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT & SECURITY AGREEMENT "CAROL" <br> RE: AGREEMENT DTD 5/21/2013 <br> EFFECTIVE DATE: 3/4/2014 <br> 1.5489 | NUMBER 9 FILMS (CAROL) LIMITED <br> ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN <br> 24 WELLS ST <br> LONDON  W1T 3PH <br> UNITED KINGDOM |
| 2.12747 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY <br> ASSIGNS LICENSE AGREEMENT DTD 5/21/2013 <br> EFFECTIVE DATE: 3/5/2014 <br> 1.5490 | NUMBER 9 FILMS (CAROL) LIMITED <br> ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN <br> 24 WELLS ST <br> LONDON  W1T 3PH <br> UNITED KINGDOM |
| 2.12748 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #2 TO CAROL AGREEMENT <br> AMENDS AGREEMENT DTD 5/21/2013 <br> EFFECTIVE DATE: 9/5/2014 <br> 1.5482 | NUMBER 9 FILMS (CAROL) LIMITED <br> C/O HANWAY FILMS LIMITED <br> ATTN HEAD OF BUSINESS AND LEGAL <br> 24 HANWAY ST <br> LONDON  W1T 1UH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT NON-BINDING / DRAFT EFFECTIVE DATE: 5/21/2013 1.5487 | NUMBER 9 FILMS (CAROL) LIMITED C/O HANWAY FILMS LIMITED ATTN HEAD OF BUSINESS AND LEGAL 24 HANWAY ST LONDON  W1T 1UH  UNITED KINGDOM |
| 2.12750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT SUPERSEDES/REPLACES DEAL MEMO DTD 5/21/2013 EFFECTIVE DATE: 5/21/2013 1.5488 | NUMBER 9 FILMS (CAROL) LIMITED C/O HANWAY FILMS LIMITED ATTN HEAD OF BUSINESS AND LEGAL 24 HANWAY ST LONDON  W1T 1UH  UNITED KINGDOM |
| 2.12751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | D.BERWIN WAIVES RIGHTS, RE: AGREEMENT DTD 8/16/2012 EFFECTIVE DATE: 2/25/2014 1.5493 | NUMBER 9 FILMS (CAROL) LTD ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN 24 WELLS ST LONDON  W1T 3PH UNITED KINGDOM |
| 2.12752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 7/19/2001 EFFECTIVE DATE: 2/19/2014 1.5495 | NUMBER 9 FILMS (CAROL) LTD ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN 24 WELLS ST LONDON  W1T 3PH UNITED KINGDOM |
| 2.12753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REG NO: PA 2-000-956 EFFECTIVE DATE: 11/24/2015 1.5496 | NUMBER 9 FILMS (CAROL) LTD ATTN STEPHEN WOOLLEY & ELISABETH KARLSEN 24 WELLS ST LONDON  W1T 3PH UNITED KINGDOM |
| 2.12754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUMBER 9 FILMS SELLS RIGHTS TO WEINSTEIN CO LLC, W/ RECORDING CERT EFFECTIVE DATE: 3/4/2014 1.5494 | NUMBER 9 FILMS (CAROL) LTD C/O AGENT HANWAY FILMS LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 4/17/2014 1.5492 | NUMBER 9 FILMS (CAROL) LTD<br>C/O HANWAY FILMS LIMITED<br>ATTN HEAD OF BUSINESS AND LEGAL<br>24 HANWAY ST<br>LONDON  W1T 1UH  UNITED KINGDOM |
| 2.12756 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 5/21/2013 EFFECTIVE DATE: 9/5/2014 1.5491 | NUMBER 9 FILMS (CAROL) LTD<br>C/O HANWAY FILMS LIMITED<br>ATTN HEAD OF BUSINESS AND LEGAL<br>24 HANWAY ST<br>LONDON  W1T 1UH  UNITED KINGDOM |
| 2.12757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERSEDES & REPLACES DEAL MEMO DTD 5/21/2013 1.5497 | NUMBER 9 FILMS (CAROL) LTD<br>C/O HANWAY FILMS LIMITED<br>ATTN HEAD OF BUSINESS AND LEGAL<br>24 HANWAY ST<br>LONDON  W1T 1UH  UNITED KINGDOM |
| 2.12758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT "PRICE OF SALT" EFFECTIVE DATE: 10/21/2011 1.5498 | NUMBER 9 FILMS LIMITED<br>ATTN LIZ KARLSEN<br>LINTON HOUSE<br>24 WELLS ST<br>LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12759 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT 1.5499 | NUMBER 9 FILMS LIMITED<br>ATTN LIZ KARLSEN<br>LINTON HOUSE<br>24 WELLS ST<br>LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12760 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 10/21/2011 EFFECTIVE DATE: 4/29/2013 1.5500 | NUMBER 9 FILMS LIMITED<br>ATTN LIZ KARLSEN<br>LINTON HOUSE<br>24 WELLS ST<br>LONDON  W1T 3PH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12761  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 11/18/2013 1.5501 | NUMBER 9 FILMS LIMITED ATTN LIZ KARLSEN LINTON HOUSE 24 WELLS ST LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12762  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 2/8/2013 1.5502 | NUMBER 9 FILMS LIMITED ATTN LIZ KARLSEN LINTON HOUSE 24 WELLS ST LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12763  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 4/18/2013 1.5503 | NUMBER 9 FILMS LIMITED ATTN LIZ KARLSEN LINTON HOUSE 24 WELLS ST LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12764  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: DEVELOPMENT AGREEMENT DTD 11/17/2011 EFFECTIVE DATE: 9/11/2013 1.5504 | NUMBER 9 FILMS LIMITED ATTN LIZ KARLSEN LINTON HOUSE 24 WELLS ST LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12765  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: WRITER'S AGREEMENT EFFECTIVE DATE: 5/1/2013 1.5505 | NUMBER 9 FILMS LIMITED ATTN LIZ KARLSEN LINTON HOUSE 24 WELLS ST LONDON  W1T 3PH  UNITED KINGDOM |
| 2.12766  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: LETTER AGREEMENTS DTD 6/7/1999 & 5/24/2000 EFFECTIVE DATE: 2/25/2014 1.5506 | NUMBER FILMS (CAROL) LTD ATTN ELZABETH KARLSEN 24 WELLS ST LONDON  W1T 3PH UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12767 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT ASSIGNMENT OF THE PICTURE "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 3/1/2007 2.11689 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12768 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT RE PRODUCER SERVICES OF TIMOTHY BRICKNELL EFFECTIVE DATE: 2/23/2007 2.11690 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12769 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES' DETECTIVE AGENCY (SERIES A) EFFECTIVE DATE: 11/28/2008 2.11691 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12770 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | INVOICE NO. 0062, 0183, 0185 DTD 10/30/07 2.11692 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12771 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 3/12/2009 2.11693 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/1/2007 2.11694 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 4/28/2008 2.11695 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 8/30/2007 2.11696 | NUMBER ONE FILMS LIMITED 66 CHILTERN ST LONDON  W1U 4JT UNITED KINGDOM |
| 2.12775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO WRITER'S AGREEMENT AMENDS WRITER'S AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/20/2008 2.11697 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.11699 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/10/2007 2.11700 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/23/2007 2.11698 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARGE AND DEED OF ASSIGNMENT 2.11701 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 102 EFFECTIVE DATE: 12/1/2008 2.11702 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 103 EFFECTIVE DATE: 12/1/2008 2.11703 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 104 EFFECTIVE DATE: 12/1/2008 2.11704 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 105 EFFECTIVE DATE: 12/1/2008 2.11705 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12784 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 106 EFFECTIVE DATE: 12/1/2008 2.11706 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12785 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF MUSIC LICENSES FOR EPISODE 107 EFFECTIVE DATE: 12/1/2008 2.11707 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12786 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW MEMBER AGREEMENT 2.11708 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12787 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW MEMBER AGREEMENT EFFECTIVE DATE: 11/19/2008 2.11709 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12788 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 2.11710 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12789 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE WRITER AGREEMENT - NO QUOTE EFFECTIVE DATE: 5/12/2008 2.11711 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOD AGREEMENT<br>EFFECTIVE DATE: 8/20/2008<br>2.11712 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |
| 2.12791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT LISTING TERMS WITH<br>RESPECT TO TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY"<br>EFFECTIVE DATE: 9/1/2008<br>2.11713 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |
| 2.12792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/10/2009<br>2.11714 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |
| 2.12793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/13/2009<br>2.11715 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |
| 2.12794 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/1/2007<br>2.11716 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |
| 2.12795 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008<br>2.11717 | NUMBER ONE FILMS LTD<br>OLD CHAPEL STUDIOS<br>19 FLEET ROAD<br>LONDON  NW3 2QR<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12796 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/12/2007 2.11718 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12797 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/28/2008 2.11719 | NUMBER ONE FILMS LTD OLD CHAPEL STUDIOS 19 FLEET ROAD LONDON  NW3 2QR UNITED KINGDOM |
| 2.12798 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT (LOANOUT) RE THE ROLE OF "MRS. CURTIN" IN EPISODE 3 OF THE TV SERIES ENTITLED "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 8/14/2008 2.11720 | NUMBER ONE FILMS, INC. 5700 WILSHIRE BLVD STE 600 LOS ANGELES, CA  90036 |
| 2.12799 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/1/2008 2.11722 | NUMBER ONE FILMS, INC. 5700 WILSHIRE BLVD STE 600 LOS ANGELES, CA  90036 |
| 2.12800 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT TO FURNISH THE SERVICES OF ANIKA NONI ROSE IN CONNECTION WITH THE MOTION PICTURE AND SERIES ENTITLED "THE NO. 1 LADIES" EFFECTIVE DATE: 9/5/2007 2.11721 | NUMBER ONE FILMS, INC. 5700 WILSHIRE BLVD STE 600 LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12801** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT "NO 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/1/2007 2.11723 | NUMBER ONE FILMS, INC. 5700 WILSHIRE BLVD STE 600 LOS ANGELES, CA 90036 |
| **2.12802** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF NICHOLAS WRIGHT IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.11724 | NUMBER ONE FILMS, LTD. |
| **2.12803** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF ROBERT JONES IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.11725 | NUMBER ONE FILMS, LTD. |
| **2.12804** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY (SERIES 1)" EFFECTIVE DATE: 4/28/2008 2.11726 | NUMBER ONE FILMS, LTD. |
| **2.12805** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT "NO. 1 LADIES DETECTIVE AGENCY" - FILM AFRIKA WORLDWIDE (PTY) LTD EFFECTIVE DATE: 10/23/2008 2.11727 | NUMBER ONE FILMS, LTD. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12806 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE WRITER AGREEMENT - NO QUOTE EMPLOYMENT OF ARTIST IN THE WRITING OF THE STORY AND TELEPLAY FOR TWO EPISODES OF THE SERIES BASED ON THE SERIES OF BOOKS BY ALEXANDER MCCALL SMITH EFFECTIVE DATE: 5/12/2008 2.11728 | NUMBER ONE FILMS, LTD. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12807 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE WRITER AGREEMENT - NO QUOTE FOR THE SERVICES OF NICHOLAS WRIGHT IN THE WRITING OF LITERARY MATERIALS FOR A 1 HOUR TC SERIES ENTITLED "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.11729 | NUMBER ONE FILMS, LTD. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12808 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 6/20/2008 2.11730 | NUMBER ONE FILMS, LTD. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12809 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11731 | NUNPA THEATER TWIN 300 WHITE OWL STREET KYLE, SD 57752 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.12810 **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/31/2014 2.11732 | NUNTHASEN, KITTICHACK 123 M3 T.MUANGLEN A SANSAI, CHIANG MAI THAILAND |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/21/2014<br>1.5508 | NUR HAFIZAH BINTI OTHMAN<br>NO 11 JLN SILAT JAWA, TMN MAYU JAYA<br>RENGIT BATU PAHAT JOHOR  83100<br>MALAYSIA |
| 2.12812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/5/2014<br>2.11733 | NURSILIONON, DUMON<br>113 KARAKULOV STR<br>ALMATY  05006<br>KAZAKHSTAN |
| 2.12813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION RIGHTS ACQUISITION AGREEMENT FOR "CHESTNUT-HERO OF CENTRAL PARK" AKA "CHESTNUT" RE: MULTI-PICTURE SHORT FORM AGREEMENT DTD 1/18/2002<br>EFFECTIVE DATE: 8/4/2003<br>1.5514 | NUT PRODUCTIONS INC<br>ATTN ROBERT VINCE |
| 2.12814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT 1 - MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT<br>RE: DISTRIBUTION AGREEMENT DTD 10/15/2003 FOR "CHESTNUT"<br>EFFECTIVE DATE: 10/27/2003<br>1.5515 | NUT PRODUCTIONS INC<br>ATTN ROBERT VINCE |
| 2.12815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11735 | NUVU THEATRE<br>209 E. FIFTH AVE<br>METALINE FALLS, WA  99153 |
| 2.12816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT<br>EFFECTIVE DATE: 9/15/2017<br>2.11736 | NVISIBLE LIMITED<br>ATTN KRIS WRIGHT<br>8/9 CARLISLE ST<br>LONDON  W1D3VP<br>UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2310 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/31/2014<br>2.11737 | NVRHASANAH, SRI HANDAYANI<br>JL LAMUR NO 37<br>RAWAMANGUN<br>JAKARTA<br>INDONESIA |
| 2.12818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 12/8/2016<br>2.11738 | NY CREATIVE MANAGEMENT<br>ATTN JEFF SCHMIDT<br>DRAWER 1578<br>STONY BROOK, NY  11790 |
| 2.12819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 6/29/2011<br>2.11739 | O C BROWN<br>1207 CAPITAL<br>MEMPHIS, TN  38107 |
| 2.12820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS<br>AGREEMENT<br>AMENDS AGREEMENT DTD 01/01/2011<br>EFFECTIVE DATE: 9/8/2011<br>2.11740 | O C BROWN<br>1207 CAPITAL<br>MEMPHIS, TN  38107 |
| 2.12821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE  STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED<br>EFFECTIVE DATE: 1/1/2011<br>2.11741 | O C BROWN<br>1207 CAPITAL<br>MEMPHIS, TN  38107 |
| 2.12822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.11742 | O CINEMA MIAMI SHORES<br>9806 NE 2ND AVE<br>MIAMI SHORES, FL  33138 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.12823** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 1.5516 | O.J. KILKENNY & CO ATTN PAT SAVAGE 6 LANSDOWNE MEWS LONDON  W11 3AN UNITED KINGDOM |
| **2.12824** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/14/2011 2.11743 | OA3 LLC ATTN RON BURKLE 9130 W SUNSET BLVD LOS ANGELES, CA  90069 |
| **2.12825** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LAWLESS AMENDMENT #1 AMENDS AGREEMENT DTD 5/14/2011 EFFECTIVE DATE: 6/11/2012 2.11744 | OA3 LLC ATTN RON BURKLE 9130 W SUNSET BLVD LOS ANGELES, CA  90069 |
| **2.12826** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/7/2012 1.5517 | OA3, LLC ATTN RON BURKLE 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA  90069 |
| **2.12827** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EQUITY PLEDGE AGREEMENT EFFECTIVE DATE: 5/7/2012 1.5518 | OA3, LLC ATTN RON BURKLE 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA  90069 |
| **2.12828** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5521 | OA3, LLC ATTN RON BURKLE 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5521 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |
| 2.12830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5521 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |
| 2.12831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 1.5522 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |
| 2.12832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LAWLESS (F/K/A THE WETTEST COUNTY) AMENDMENT #1 RE: INVESTMENT AGREEMENT DTD 5/14/2011 EFFECTIVE DATE: 6/11/2012 1.5523 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |
| 2.12833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUR IDIOT BROTHER INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 1.5526 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |
| 2.12834 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE DETAILS INVESTMENT AGREEMENT EFFECTIVE DATE: 4/20/2011 1.5527 | OA3, LLC<br>ATTN RON BURKLE<br>9130 WEST SUNSET BOULEVARD<br>LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE IRON LADY INVESTMENT AGREEMENT RE: AGREEMENT DTD 5/13/2011 EFFECTIVE DATE: 5/13/2011 1.5528 | OA3, LLC ATTN RON BURKLE 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA 90069 |
| 2.12836 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WETTEST COUNTY INVESTMENT AGREEMENT EFFECTIVE DATE: 5/14/2011 1.5529 | OA3, LLC ATTN RON BURKLE 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA 90069 |
| 2.12837 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11745 | OAK GROVE CINEMAS, INC. 18295 SOUTHWEST T.V. HWY SUITE 210 ALOHA, OR 97006 |
| 2.12838 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11746 | OAK HARBOR CINEMAS, LLC 18295 SOUTHWEST T.V. HWY SUITE 210 BAINBRIDGE ISLAND, WA 98110 |
| 2.12839 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11747 | OAK PARK THEATRE 1500 FOURTH AVE. NW MINOT, ND 58703 |
| 2.12840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11748 | OAKHURST INC ATTN KEITH WALKER 40015 HWY 49, SUITE 1 & 2 OAKHURST, CA 93644 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11749 | OAKS THEATER *35MM ONLY* 310 ALLEGHENY RIVER BLVD OAKMONT, PA 15139 |
| 2.12842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11750 | OAKS THEATRE 210 SOUTH OAK STREET PEARSALL, TX 78061 |
| 2.12843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11751 | OASIS ENTERTAINMENT ATTN DAVE FAZENDE 490 N MADISON STE 106 BAINBRIDGE ISLAND, WA 98119 |
| 2.12844 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SCREAM / WILLA FITZGERALD RE: PERFORMER AGREEMENT DTD 5/9/2014 EFFECTIVE DATE: 4/16/2018 2.11752 | OBASAJU, LAJU C/O ROSENFELD, MEYER & SUSMAN LLP 232 NORTH CANON DR BEVERLY HILLS, CA 90210 |
| 2.12845 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11753 | OBERLIN DECATUR AREA ECONOMIC DEVELOPMENT COR |
| 2.12846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/4/2016 EFFECTIVE DATE: 2/24/2016 2.11754 | OBLYS INC F/S/O OZ SCOTT C/O ROGERS ACCOUNTANCY CORP 15260 VENTURA BLVD, STE 1750 SHERMAN OAKS, CA 91403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/4/2016<br>2.11755 | OBLYS INC<br>F/S/O OZ SCOTT<br>C/O ROGERS ACCOUNTANCY CORP<br>15260 VENTURA BLVD, STE 1750<br>SHERMAN OAKS, CA 91403 |
| 2.12848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/2/2016<br>2.11756 | OBLYS INC<br>F/S/O OZ SCOTT<br>C/O ROGERS ACCOUNTANCY CORP<br>15260 VENTURA BLVD, STE 1750<br>SHERMAN OAKS, CA 91403 |
| 2.12849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 3/11/2014<br>2.11757 | O'BRIEN DECLAN<br>40 3VINE LN, HELLINGDON VILLAGE<br>UXBRIDGE<br>UNITED KINGDOM |
| 2.12850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/11/2014<br>2.11758 | OBRIEN, DECLAN<br>3 VINE LANE<br>HILLINGDON VILLAGE<br>UXBRIDGE<br>MIDDLESEX  UB10 UNITED KINGDOM |
| 2.12851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.5531 | OCCUPANT FILMS<br>C/O KEITH CALDER<br>11965 VENICE BLVD,<br>SUITE 402<br>LOS ANGELES, CA 90066 |
| 2.12852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11759 | OCEAN CINEMA, INC.<br>782 NORTH WEST 42ND AVENUE<br>MIAMI, FL 33126 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/14/2011<br>2.11760 | OCEAN FRONT EDITORIAL INC<br>F/S/O JAY CASSIDY<br>C/O SHELDON PROSNIT AGENCY; ROBIN SHELDON<br>800 SOUTH ROBERTSON BLVD STE 6<br>LOS ANGELES, CA 90035 |
| 2.12854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EDITOR AGREEMENT<br>RE AGREEMENT DTD 10/14/11<br>EFFECTIVE DATE: 7/25/2012<br>2.11761 | OCEAN FRONT EDITORIAL, INC. F/S/O<br>JAY CASSIDY |
| 2.12855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11762 | OCEAN REEF THEATRE<br>200 ANCHOR DRIVE<br>KEY LARGO, FL 33037 |
| 2.12856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.11763 | OCEAN WEST CINEMA<br>NEW HARBOR<br>BLOCK ISLAND, RI 02807 |
| 2.12857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/1/2009<br>2.11765 | OCO INC F/S/O JERRY O'CONNELL<br>C/O ZIFFREN BRITTENHAM LLP<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.12858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.11764 | OCO INC<br>F/S/O JERRY O'CONNELL<br>C/O ZIFFREN BRITTENHAM LLP, ATTN STEVE BURKOW<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12859 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> 2.11766 | O'CONNELL, JACK <br> C/O SLOANE OFFER WEBER & DERN LLP <br> ATTN ROBERT OFFER <br> 9601 WILSHIRE BLVD STE 500 <br> LOS ANGELES, CA 90067 |
| 2.12860 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> 2.11767 | O'CONNELL, JACK <br> C/O SLOANE OFFER WEBER & DERN LLP <br> ATTN ROBERT OFFER <br> 9601 WILSHIRE BLVD STE 500 <br> LOS ANGELES, CA 90067 |
| 2.12861 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NUDITY RIDER EXHIBIT B <br> 2.11768 | O'CONNELL, JACK <br> C/O SLOANE OFFER WEBER & DERN LLP <br> ATTN ROBERT OFFER <br> 9601 WILSHIRE BLVD STE 500 <br> LOS ANGELES, CA 90067 |
| 2.12862 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11769 | OCTOBER 17 LLC <br> 492 E 13TH AVE <br> EUGENE, OR 97401 |
| 2.12863 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11771 | ODEON THEATER <br> 122 MOODY STREET <br> MASON, TX 76856 |
| 2.12864 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.11770 | ODEON <br> 123 SOUTH SECOND STREET <br> TUCUMCARI, NM 88401 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12865 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11772 | ODEUM THEATRE 114 W. GRAND STREET WHITEWRIGHT, TX  75491 |
| 2.12866 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/11/2013 2.11773 | ODEYA RUSH ATTN RICHARD GENOW STONE MEYER GENOW SMELKINSON & BINDER LLP 9665 WILSHIRE BLVD/SUITE 500 BEVERLY HILLS, CA  90212 |
| 2.12867 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/23/2013 2.11774 | ODEYA RUSH ATTN RICHARD GENOW STONE MEYER GENOW SMELKINSON & BINDER LLP 9665 WILSHIRE BLVD/SUITE 500 BEVERLY HILLS, CA  90212 |
| 2.12868 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 11/11/2008 2.11775 | ODIRILE, TUDUETSO PO BOX 70434 GABORONE BOTSWANA |
| 2.12869 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CONTRACT FOR TUDUETSO ODIRILE EFFECTIVE DATE: 9/29/2008 2.11776 | ODIRILE, TUDUETSO PO BOX 70434 GABORONE BOTSWANA |
| 2.12870 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11778 | ODYSSEY ENTERTAINMENT INC ATTN STEVE TRIPP 6945 MAGNA DRIVE MAPLE GROVE, MN  55369 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.11779 | OERRTING, JASON<br>45581 TRANQUIL TRACE<br>HARNNORD, LA 70401 |
| 2.12872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING AGREEMENT<br>RE: SNOWPIERCER<br>EFFECTIVE DATE: 1/15/2011<br>2.11780 | OFF SCREEN INC<br>F/S/O BONG JOON HO<br>C/O CREATIVE ARTISTS AGENCY; ATTN SPENCER<br>BAUMGARTEN AND GLEN MEREDITH<br>2000 AVE OF TE STARS<br>LOS ANGELES, CA 90067 |
| 2.12873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN RIGHTS AND TURNAROUND<br>AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.5533 | OFFER WEBER & DERN LLP<br>ATTN WARREN DERN<br>9601 WILSHIRE BLVD STE 235<br>BEVERLY HILLS, CA 90210 |
| 2.12874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SREENPLAY OPTION AND WRITING<br>AGREEMENT<br>EFFECTIVE DATE: 8/27/2004<br>1.5534 | OFFER WEBER & DERN LLP<br>ATTN WARREN DERN<br>9601 WILSHIRE BLVD STE 235<br>BEVERLY HILLS, CA 90210 |
| 2.12875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "FRUITVALE" - AMENDMENT #1<br>AMENDS ACQUISITION AGMT DTD<br>1/21/2013<br>EFFECTIVE DATE: 3/27/2013<br>1.5535 | OG PROJECT LLC<br>C/O COHEN GARDNER LLP<br>ATTN JONATHAN GARDEN, ESQ<br>345 N MAPLE DR, STE 181<br>BEVERLY HILLS, CA 90210 |
| 2.12876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "FRUITVALE" - EXCLUSIVE LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 1/21/2013<br>1.5537 | OG PROJECT LLC<br>C/O COHEN GARDNER LLP<br>ATTN JONATHAN GARDEN, ESQ<br>345 N MAPLE DR, STE 181<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAD MICHAEL MURRAY - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 1.5538 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| 2.12878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAD MICHAEL MURRAY/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 1.5539 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| 2.12879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO CONFIRMS EXCLUSIVE LICENSE AGMT DTD 1/21/2013 EFFECTIVE DATE: 1/21/2013 1.5541 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| 2.12880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/23/2012 1.5542 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| 2.12881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT G - CERTIFICATE OF ORIGIN FOR "FRUITVALE" 1.5543 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| 2.12882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "FRUITVALE" ASSIGNS DISTRIBUTION AGMT DTD 1/21/2013 EFFECTIVE DATE: 2/26/2013 1.5544 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12883 | **State what the contract or lease is for and the nature of the debtor's interest** | KEVIN DURAND - "FRUITVALE" AMENDS KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 1.5551 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12884 | **State what the contract or lease is for and the nature of the debtor's interest** | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 1.5552 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12885 | **State what the contract or lease is for and the nature of the debtor's interest** | MELONIE DIAZ / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/30/2012 1.5554 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12886 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHAEL B JORDAN - "FRUITVALE" AMENDS ACTOR AGREEMENT DTD 1/21/2013 1.5555 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12887 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHAEL B JORDAN/ ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/24/2012 1.5556 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12888 | **State what the contract or lease is for and the nature of the debtor's interest** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "FRUITVALE" RE: AGREEMENT DTD 1/21/2013 EFFECTIVE DATE: 2/26/2013 1.5557 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12889 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-PRECEDENTIAL - NO QUOTE EFFECTIVE DATE: 11/5/2012 1.5558 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12890 | **State what the contract or lease is for and the nature of the debtor's interest** | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/17/2012 1.5559 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12891 | **State what the contract or lease is for and the nature of the debtor's interest** | RYAN COOGLER - "FRUITVALE" AMENDS AGREEMENT DTD 3/4/2013 1.5560 | OG PROJECT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12892 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5563 | OG PROJECT, LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDEN, ESQ 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12893 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST'S CONTRACT FOR ANN OGBOMO EFFECTIVE DATE: 9/1/2008 2.11781 | OGBOMO, ANN C/O WARING AND MCKENNA LIMITED 11-12 DOVER STREET LONDON W1S 4LJ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12894 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11782 | OGLEBAY INSTITUTE 1330 NATIONAL RD. WHEELING, WV 26003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER'S AGREEMENT "LION" EFFECTIVE DATE: 1/4/2016 1.5564 | O'HALLORAN, DUSTIN C/O ALLEGRO TALENT GROUP ATTN PATTY MACMILLAN 30700 RUSSELL RANCH RD, STE 250 WESTLAKE VILLAGE, CA  91362 |
| 2.12896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIATION AGREEMENT TO COMPOSER'S AGREEMENT "LION" AMENDS COMPOSER'S AGREEMENT DTD 1/4/2016 EFFECTIVE DATE: 5/19/2016 1.5565 | O'HALLORAN, DUSTIN C/O ALLEGRO TALENT GROUP ATTN PATTY MACMILLAN 30700 RUSSELL RANCH RD, STE 250 WESTLAKE VILLAGE, CA  91362 |
| 2.12897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/13/2014 2.11783 | O'HARA, MEGAN |
| 2.12898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/16/2016 2.11784 | O'HARA, MEGHAN C/O SLOSS ECKOUSE LAWCO LLP; JERRY DASTI 555 WEST 25TH ST FL 4 NEW YORK, NY  10001 |
| 2.12899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11785 | OHIO STATE UNIVERSITY 1871 NORTH HIGH STREET COLUMBUS, OH  43210-1393 |
| 2.12900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11786 | OHIO THEATER 156 NORTH WATER STREET LOUDONVILLE, OH  44842 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11787 | OHIO UNIVERSITY ROOM 407 ATHENS, OH 45701 |
| 2.12902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11788 | OHMANN THEATRE 65 WILLIAMS ST. LYONS, NY 14489 |
| 2.12903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 2.11789 | OIL DOCUMENTARY LLC C/O PARTICIPANT MEDIA ATTN JEFF IVERS & GABRIEL BRAKIN 331 FOOTHILL RD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.12904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/14/2014 1.5566 | OIL DOCUMENTARY, LLC C/O PARTICIPANT MEDIA ATTN JEFF IVERS & GABRIEL BRAKIN 331 FOOTHILL ROAD, 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2.12905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11790 | OJAI PLAYHOUSE 145 EAST OJAI AVENUE OJAI, CA 93023 |
| 2.12906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST CONTRACT "NO. 1 LADIES DETECTIVE AFENCY (SERIES 1)" RE JINGER MAY ROLE EFFECTIVE DATE: 9/1/2008 2.11791 | OJI, ADANNA C/O LINKS MANAGEMENT ATTN: PAUL THOMAS 34-68 COLOMBO ST LONDON SE1 8DP UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12907 | **State what the contract or lease is for and the nature of the debtor's interest** | APPENDIX E 2.11792 | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12908 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 2.11799 | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12909 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 6/10/2013 EFFECTIVE DATE: 6/10/2013 2.11798 | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12910 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/10/2013 EFFECTIVE DATE: 7/10/2013 2.11797 | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12911 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/11/2013 EFFECTIVE DATE: 7/11/2013 2.11801 | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12912 **State what the contract or lease is for and the nature of the debtor's interest** | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/12/2013 EFFECTIVE DATE: 7/12/2013 2.11793 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.12913 **State what the contract or lease is for and the nature of the debtor's interest** | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/5/2013 EFFECTIVE DATE: 7/5/2013 2.11794 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.12914 **State what the contract or lease is for and the nature of the debtor's interest** | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/7/13 EFFECTIVE DATE: 7/7/2013 2.11795 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.12915 **State what the contract or lease is for and the nature of the debtor's interest** | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/8/2013 EFFECTIVE DATE: 7/8/2013 2.11800 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.12916 **State what the contract or lease is for and the nature of the debtor's interest** | OJOS GRANDES PRODUCTIONS INC. ATTN. MADELEINE ARTHUR 3500 CORNETT ROAD BUILDING K VANCOUVER, BC  V5M 2H1  CANADA |
| PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION PERFORMER CONTRACT FOR INDEPENDENT PRODUCTION 7/9/2013 EFFECTIVE DATE: 7/9/2013 2.11796 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CANADIAN PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/17/2013<br>2.11802 | OJOS GRANDES PRODUCTIONS LTD<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/17/2013<br>2.11804 | OJOS GRANDES PRODUCTIONS LTD<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/15/2013<br>2.11806 | OJOS GRANDES PRODUCTIONS LTD<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.12920 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.5567 | OJOS GRANDES PRODUCTIONS LTD<br>ATTN HOWARD BARAL<br>C/O RC BARAL AND CO LTD<br>126 W 3RD AVE, STE 101<br>VANCOUVER, BC V5Y 1E9 CANADA |
| 2.12921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX "J"<br>EFFECTIVE DATE: 7/29/2014<br>2.11807 | OJOS GRANDES PRODUCTIONS LTD.<br>ATTN BRENDAN FERGUSON<br>3500 CORNETT RD<br>BUILDING K<br>VANCOUVER V5M 2H1 CANADA |
| 2.12922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX E<br>2.11808 | OJOS GRANDES PRODUCTIONS LTD.<br>ATTN BRENDAN FERGUSON<br>3500 CORNETT RD<br>BUILDING K<br>VANCOUVER V5M 2H1 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MANAGERS CERTIFICATE<br>EFFECTIVE DATE: 9/17/2013<br>1.5569 | OJOS GRANDES PRODUCTIONS, LTD<br>ATTN HOWARD BARAL<br>3000 ROYAL CENTRE PO 11130<br>1055 WEST GEORGIA STREET<br>VANCOUVER, BC  CANADA |
| 2.12924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICERS CERTIFICATE<br>EFFECTIVE DATE: 9/17/2013<br>1.5571 | OJOS GRANDES PRODUCTIONS, LTD<br>ATTN HOWARD BARAL<br>3000 ROYAL CENTRE PO 11130<br>1055 WEST GEORGIA STREET<br>VANCOUVER, BC  CANADA |
| 2.12925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFER OF FINANCING AGREEMENT<br>EFFECTIVE DATE: 9/17/2013<br>1.5570 | OJOS GRANDES PRODUCTIONS, LTD<br>ATTN HOWARD BARAL<br>3000 ROYAL CENTRE PO 11130<br>1055 WEST GEORGIA STREET<br>VANCOUVER, BC  V6E 3R3  CANADA |
| 2.12926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURTY AGREEMENT<br>EFFECTIVE DATE: 9/17/2013<br>1.5572 | OJOS GRANDES PRODUCTIONS, LTD<br>ATTN HOWARD BARAL<br>3000 ROYAL CENTRE PO 11130<br>1055 WEST GEORGIA STREET<br>VANCOUVER, BC  V6E 3R3  CANADA |
| 2.12927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.5568 | OJOS GRANDES PRODUCTIONS, LTD<br>C/O R.C. BARAL & COMPANY, LTD.<br>126 WEST 3RD AVE., STE 101<br>VANCOUVER, BC  V5Y 1E9<br>CANADA |
| 2.12928 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT 1-D OF SIDELETTER NO35 OF THE BA<br>2.11809 | OKAYABASHI, JEFF<br>C/O TRUE LOVE PRODUCTIONS INC<br>21300 VICTORY BLVD<br>STE 420<br>WOODLAND HILLS, CA  91367 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12929 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11810 | OKEMAH COMMUNITY IMPROVEMENT ASSOCIATION |
| 2.12930 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11811 | OKLAHOMA CITY MUSEUM OF ART 415 COUCH DRIVE OKLAHOMA CITY, OK 73102 |
| 2.12931 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/26/2014 2.11812 | OKUDA, AMY C/O KMR 17016 ELGAR AVE TORRANCE, CA 90504 |
| 2.12932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11813 | OLD GREENBELT THEATRE 129 CENTERWAY GREENBELT, MD 20770 |
| 2.12933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 9/25/2012 1.5574 | OLD SEE-SAW PRODUCTIONS LIMITED 25 FOUBERTS PLACE LONDON W1F7QF UNITED KINGDOM |
| 2.12934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT AND NOVATION 'MARY MAGDALENE' EFFECTIVE DATE: 8/18/2015 1.5573 | OLD SEE-SAW PRODUCTIONS LIMITED 2ND FLOOR 74 RIVINGTON STREET LONDON EC2A3AY UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12935 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 8/18/2015<br>1.5575 | OLD SEE-SAW PRODUCTIONS LIMITED<br>2ND FLOOR 74 RIVINGTON STREET<br>LONDON  EC2A3AY<br>UNITED KINGDOM |
| 2.12936 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST'S CONTRACT FOR ANDREA OLIVER<br>EFFECTIVE DATE: 9/1/2008<br>2.11814 | OLIVER, ANDREA<br>C/O THE DORIS PARTNERSHIP<br>40 STATION ROAD<br>WELHAM GREEN<br>HERTFORDSHIRE  AL9 7PG  UNITED KINGDOM |
| 2.12937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 2/12/2013<br>2.11815 | OLIVER, EMILE G<br>1035 BEAUDSENT NERGNG RD<br>QUEENSLAND<br>AUSTRALIA |
| 2.12938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY<br>EFFECTIVE DATE: 1/10/2017<br>2.11816 | OLIVIA BELL MANAGEMENT<br>F/S/O GAVIN MILLS<br>ATTN GAVIN MILLS<br>191 WARDOUR ST<br>LONDON  WIF 8EZ  UNITED KINGDOM |
| 2.12939 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/18/2014<br>2.11817 | OLIVIA TAN MAY SHYAN<br>ATTN  TOH HON MUN / JOE TOH<br>BLOCK D 0306 ,PANGAPURI SEGAR RIA, JALAN 1A TAMAN SEGAR,<br>CHERAS<br>MALAYSIA |
| 2.12940 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 3/25/2013<br>2.11818 | OLKEWICS, ZAK<br>C/O WME ENTERTAINMENT<br>ATTN DANIEL COHAN<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12941 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.11820 | O'LOAN, NIAMH 66 DRUNSFERE RD EH15 2QR IRELAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12942 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11822 | OLYMPIA FILM SOCIETY CAPITOL THEATRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12943 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11821 | OLYMPIA FILM SOCIETY 416 WASHINGTON STREET SOUTH EAST #208 OLYMPIA, WA 98501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12944 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11823 | OLYMPIC CINEMAS 1500 NW RIDDELL ROAD BREMERTON, WA 98310 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12945 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11824 | OLYMPIC THEATRE 107 N OLYMPIC ARLINGTON, WA 98223 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12946 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11825 | OM CINEMAS, PRANAV THAKKER P. O. BOX 51115 SARASOTA, FL 34232-0309 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12947 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11826 | OMAK 108 N MAIN ST OMAK, WA 98841 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12948 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11827 | OMAR KHAN - STAR CINEMA GRILL ATTN OMAR F. KHAN 9125 CHATWORTH DRIVE HOUSTON, TX 77546 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12949 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.11828 | OMAR, LATIFAH BINTI MUAR JOHOR 84000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12950 | **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISE LICENSE AGREEMENT DTD 4/1/2011 1.5580 | O'MELVENY & MYERS LLP ATTN GEORGES P O'SULLIVAN TIMES SQUARE TOWER 7 TIMES SQUARE PORT CHESTER, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12951 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO THE LICENSE AGREEMENT FOR INTERNET TRANSMISSION NO. 3 AMENDS LICENSE AGREEMENT NO.3 DTD 02/02/2012 EFFECTIVE DATE: 6/14/2013 1.5578 | O'MELVENY & MYERS LLP ATTN MATTHEW ERRAMOUSPE 1999 AVE OF THE STARS STE 700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12952 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 1.5579 | O'MELVENY & MYERS LLP ATTN STEPHEN SCHARF 1999 AVE OF THE STARS,STE 700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 1/27/2014 2.11829 | OMMANNEY, RICHARD ATTN EDWARD HUGHES 48-56 BAYHEM PLACE LONDON  NM1 OEU UNITED KINGDOM |
| 2.12954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 6/15/2015 2.11830 | OMMANNEY, RICHARD ATTN EDWARD HUGHES 48-56 BAYHEM PLACE LONDON  NM1 OEU UNITED KINGDOM |
| 2.12955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11831 | OMNI CINEMA 8 3729 SYCAMORE DAIRY ROAD FAYETTEVILLE, NC  28303 |
| 2.12956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 8/10/2012 2.11832 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| 2.12957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/18/2011 2.11833 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| 2.12958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/28/2011 2.11834 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12959 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISTION AMENDMENT #2 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 4/26/2012 2.11836 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12960 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISTION AMENDMENT AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 EFFECTIVE DATE: 11/16/2011 2.11835 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12961 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/10/2012 2.11837 | ON SCREEN ENTERTAINMENT LLC ATTN ROBERT WALLERSTEIN; F/S/O NIKKI SILVER 40100 SANTA MONICA BLVD SUITE 1700 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12962 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED EFFECTIVE DATE: 4/26/2012 1.5582 | ON SCREEN ENTERTAINMENT LLC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12963 | **State what the contract or lease is for and the nature of the debtor's interest** | ASIS & ON SCREEN ASSIGN RIGHTS TO WEINSTEIN CO EFFECTIVE DATE: 8/10/2012 1.5583 | ON SCREEN ENTERTAINMENT LLC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12964 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 8/10/2012 ASSIGNS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED 1.5584 | ON SCREEN ENTERTAINMENT LLC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12965 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISITION AMENDMENT #2 DTD 4/26/2012 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011, AS AMENDED 1.5586 | ON SCREEN ENTERTAINMENT LLC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12966 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISITION AMENDMENT DTD 11/16/2011 AMENDS LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 1.5587 | ON SCREEN ENTERTAINMENT LLC C/O CREATIVE ARTISTS AGENCY ATTN RICK KURTZMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12967 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY ACQUISITION AGREEMENT DTD 5/18/2011 1.5585 | ON SCREEN ENTERTAINMENT LLC C/O ON SCREEN ENTERTAINMENT ATTN NIKKI SILVER 27 W 24TH ST, STE 1107 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12968 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5581 | ON SCREEN ENTERTAINMENT ATTN NIKKI SILVER 27 W 24TH ST, STE 1107 NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12969 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5588 | ON SCREEN ENTERTAINMENT, LLC, F/S/O NIKKI SILVER C/O HIRSH WALLERSTEIN HAYUM MATLOF & FISHMAN, LLP ATTN ROBERT WALLERSTEIN 10100 SANTA MONICA BLVD STE 1700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12970 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 RE:SCREAM AMENDMENT NO 2 1.5590 | ON SITE PRODUCTIONS INC ATTN JENNIFER RUSSAKOFF |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12971 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 RE:SCREAM AMENDMENT NO 1 1.5589 | ON SITE PRODUCTIONS INC ATTN W KEYES HILL EDGAR, EXECUTIVE VICE PRESIDENT |
| 2.12972 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11844 | ONARGA THEATRE 103 W SEMINARY OFFICE: 482 E. STATE RT. 54 ONARGA, IL  60955 |
| 2.12973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT FOR THE FILM "ONE CHANCE" 2.11847 | ONE CHANCE FILMS LIMITED ATTN DAVID HUTKIN 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARGE AND DEED OF ASSIGNMENT EFFECTIVE DATE: 12/5/2012 2.11845 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LENDING & ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/4/1905 2.11846 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POWER OF ATTORNEY DEED EFFECTIVE DATE: 12/5/2012 2.11848 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/30/2012 2.11851 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/4/1905 2.11852 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LENDING AND ASSIGNMENT AGREEMENT 2.11853 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12980 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LENDING AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2012 2.11854 | ONE CHANCE FILMS LIMITED C/O OLSWANG LLP 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.12981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/23/2012 1.5592 | ONE MIGHTY TREE ENTERTAINMENT INC F/S/O KEVIN DURAND C/O BLOOM HERGOTT ET AL, ATTN FELDMAN,ESQ/ GREG SLEWETT, ESQ 150 S RODEO DR, 3RD FL LOS ANGELES, CA  90212 |
| 2.12982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KEVIN DURAND - "FRUITVALE" AMENDS KEVIN DURAND / ACTOR AGREEMENT - "FRUITVALE" DTD 7/23/2012 EFFECTIVE DATE: 1/21/2013 1.5591 | ONE MIGHTY TREE ENTERTAINMENT INC F/S/O KEVIN DURAND C/O WILLIAM MORRIS ENDEAVOR, ATTN BRAD SLATER 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12983 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11856 | ONE PLUS ONE EQUALS THREE ENT. LLC |
| 2.12984 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11862 | O'NEIL CINEMAS 16 ORCHARD VIEW DRIVE LONDONDERRY, NH 03053 |
| 2.12985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO EFFECTIVE DATE: 5/12/2014 2.11863 | O'NEILL, SEAN 50 CHESTER AVE WESTMERE |
| 2.12986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11864 | ONEONTA THEATRE 47 CHESTNUT ST ONEONTA, NY 13820 |
| 2.12987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 2.11865 | ONG SIEW LIN ATTN LILY ONG BLK 204C PUNGGOL FIELD,#05-342 S 823204 SINGAPORE |
| 2.12988 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11866 | ONIKO V MEHRAB 216 N MAIN STREET PRINEVILLE, OR 97754 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.12989 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/23/2008 2.11867 | ONIWE, AYANDA MCCOY NY 7 NO 9 GUGULETHU CAPE TOWN SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12990 | **State what the contract or lease is for and the nature of the debtor's interest** | "SCREAM" - AMENDMENT NO 1 AMENDS AGREEMENT DATED DTD 03/7/2013 EFFECTIVE DATE: 12/10/2014 2.11869 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12991 | **State what the contract or lease is for and the nature of the debtor's interest** | "SCREAM" LICENSE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/15/2015 2.11870 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12992 | **State what the contract or lease is for and the nature of the debtor's interest** | "SCREAM"/ LICENSE/ PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 2.11871 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12993 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/7/2016 2.11872 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.12994 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREAM AMENDEMNT NO 1 AMENDS AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 2/1/2016 2.11874 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.12995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM-AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 7/28/2015 2.11875 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY 10036 |
| 2.12996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM-OUTSIDE AIR DATE RE: AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 2/1/2016 2.11876 | ON-SITE PRODUCTIONS INC 1515 BROADWAY NEW YORK, NY 10036 |
| 2.12997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SCREAM" - LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 1.5598 | ON-SITE PRODUCTIONS INC ATTN GENERAL COUNSEL, MTV, BUSINESS & LEGAL AFFAIRS 1515 BROADWAY NEW YORK, NY 10036 |
| 2.12998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE/PRODUCTION SERVICES AGREEMENT DTD 3/7/2013 1.5601 | ON-SITE PRODUCTIONS INC ATTN GENERAL COUNSEL, MTV, BUSINESS & LEGAL AFFAIRS 1515 BROADWAY NEW YORK, NY 10036 |
| 2.12999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 DTD 12/10/2014 RE: AGREEMENT DTD 3/7/2013 BETWEEN VIACOM AND ON-SITE 1.5599 | ON-SITE PRODUCTIONS INC ATTN W KEYES HILL-EDGAR 1515 BROADWAY NEW YORK, NY 10036 |
| 2.13000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTSIDE AIR DATE GUARANTEE LETTER RE: AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 6/16/2015 2.11868 | ON-SITE PRODUCTIONS 1515 BROADWAY NEW YORK, NY 10036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/29/2014 2.11877 | OON SHU AN C/O FLY ENTERTAINMENT PTE LTD ATTN LIM HUI LING 213 HENDERSON RD, #02-10, HENDERSON INDUSTRIAL PARK S159553 SINGAPORE |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/29/2014 2.11877 | OON SHU AN C/O FLY ENTERTAINMENT PTE LTD ATTN LIM HUI LING 213 HENDERSON RD, #02-10, HENDERSON INDUSTRIAL PARK S159553 SINGAPORE |
| 2.13002 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11879 | OPERA HOUSE ARTS 1 OPERA HOUSE LANE STONINGTON, ME  04681 |
| 2.13003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11880 | OPERA HOUSE INC 15 WEST MAIN ST MCCONNELLSVILLE, OH  43756 |
| 2.13004 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11881 | OPERA HOUSE THEATRE 131 WEST GERMAN STREET PO BOX 339 SHEPHERDSTOWN, WV  25443 |
| 2.13005 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11878 | OPERA HOUSE 100 NORTH 8TH AVE ELGIN, OR  97827 |
| 2.13006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPROVAL OF RSHA AGREEMENT LETTER RE: ACQUISITION AGREEMENT DTD 5/14/2015 EFFECTIVE DATE: 10/22/2015 2.11882 | OPERATION RSHA LLC 150 W 22ND ST, 9TH FL NEW YORK, NY  10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13007** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 12/11/2006 2.11883 | OPHELIAN INC F/S/O LAURIE HOLDEN C/O JACKOWAY TYERMAN WERTHEIMER; ALAN WERTHEIMER 1888 CENTURY PARK W LOS ANGELES, CA 90067 |
| **2.13008** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 5/29/2014 2.11884 | OPPOSABLE THUMBS PRODUCTIONS INC |
| **2.13009** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATION DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 1.5602 | OPTIMUM RELEASING LIMITED ATTN WILL CLARKE 50 MARSHALL STREET LONDON  W1F 9BQ UNITED KINGDOM |
| **2.13010** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTERNATONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 11/24/2010 1.5612 | OPTIMUM RELEASING LIMITED ATTN WILL CLARKE 50 MARSHALL STREET LONDON  W1F 9BQ UNITED KINGDOM |
| **2.13011** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STOCK PLEDGE AGREEMENT DTD 8/11/2017 1.5613 | OPUS BANK ATTN ANDY GALLARDO, ASST GENERAL COUNSEL 19900 MACARTHUR BOULEVARD 12TH FLOOR IRVINE, CA  92612 |
| **2.13012** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/11/2016 1.5617 | ORANGE STUDIO SA ATTN DAVID KESSLER 21 RUE JASMIN PARIS  75004 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13013 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 1.5618 | ORANGE STUDIO SA ATTN DAVID KESSLER 21 RUE JASMIN PARIS 75004 FRANCE |
| 2.13014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 7/12/2016 1.5616 | ORANGE STUDIO SA ATTN DAVID KESSLER 21 RUE JASMIN PARIS 75016 FRANCE |
| 2.13015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/20/2014 2.11885 | ORANGE STUDIO 37 RUE DU CHERCHE MIDI PARIS 75006 FRANCE |
| 2.13016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 1.5615 | ORANGE STUDIO 37, RUE DU CHERCHE MIDI PARIS 75006 FRANCE |
| 2.13017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11886 | ORCA K BEACH TWIN MILE 19.5 KALIFORNSKY BEACH ROAD SOLDOTNA, AK 99669 |
| 2.13018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11887 | ORCA THEATRES, INC. P.O. BOX 23 PAYSON, UT 84651 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11888 | ORCHARDS CINEMA 3323 10TH STREET LEWISTON, ID 83501 |
| 2.13020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11889 | ORCHESTRA HALL 122 W 2ND STREET LAKESIDE, OH 43440 |
| 2.13021 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11890 | OREGON FILM & VIDEO FOUNDATION 4122 NE SANDY BOULEVARD PORTLAND, OR 97212 |
| 2.13022 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11891 | OREGON MUSEUM OF SCIENCE AND INDUSTRY |
| 2.13023 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE-STORY RIGHTS AGREEMENT EFFECTIVE DATE: 10/30/2013 2.11892 | ORES, DR DAVE C/O ROSEN LAW GROUP ATTN PHILLIP ROSEN 15 BROOKS AVE VENICE, CA 90291 |
| 2.13024 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 1.5619 | ORIGIN PICTURES (WOMAN IN GOLD) LTD ATTN ALEX GORDON 23 DENMARK STREET LONDON WC2H 8HN UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13025 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT DTD 12/11/2013<br>1.5620 | ORIGIN PICTURES (WOMAN IN GOLD) LTD<br>ATTN ALEX GORDON<br>23 DENMARK STREET<br>LONDON  WC2H 8HN<br>UNITED KINGDOM |
| 2.13026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF TITLE REPORT AND OPINION DTD 4/10/2010<br>1.5621 | ORIGIN PICTURES (WOMAN IN GOLD) LTD<br>ATTN ALEX GORDON<br>23 DENMARK STREET<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST AGREEMENT<br>EFFECTIVE DATE: 7/6/1905<br>2.11893 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| 2.13028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCE AND ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 12/11/2013<br>2.11894 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| 2.13029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 5/25/2014<br>2.11895 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| 2.13030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/6/1905<br>2.11896 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13031 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF ASSIGNMENT EFFECTIVE DATE: 5/23/2014 2.11897 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13032 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 3/18/2014 2.11898 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13033 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 2.11899 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13034 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE AND ACKNOWLEDGEMENT OF CHARGE EFFECTIVE DATE: 5/25/2014 2.11900 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13035 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER UNDERTAKING "WOMAN IN GOLD" EFFECTIVE DATE: 5/25/2014 2.11901 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13036 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/14/2014 2.11902 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13037 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION AGREEMENT 2.11903 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13038 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION FINANCE AGREEMENT EFFECTIVE DATE: 5/25/2014 2.11904 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13039 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2014 2.11905 | ORIGIN PICTURES (WOMAN IN GOLD) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13040 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF ASSIGNMENT EFFECTIVE DATE: 5/23/2014 2.11906 | ORIGIN PICTURES LIMITED 23 DENMARK ST LONDON  WC2 H8NH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13041 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF ASSIGNMENT OF COPYRIGHT DTD 5/25/2014 1.5623 | ORIGIN PICTURES LTD 23 DENMARK STREET 23 DENMARK STREET LONDON  WC2H 8HN UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13042 | **State what the contract or lease is for and the nature of the debtor's interest** | 2ND SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/9/2013 RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011 1.5622 | ORIGIN PICTURES LTD 23 DENMARK STREET 3RD FLOOR LONDON  WC2H 8NH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT DTD 10/31/2011<br>1.5624 | ORIGIN PICTURES LTD<br>23 DENMARK STREET<br>3RD FLOOR<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S DEVELOPMENT AGREEMENT DTD 7/5/2012<br>1.5625 | ORIGIN PICTURES LTD<br>23 DENMARK STREET<br>3RD FLOOR<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE CO-FINANCE AND ACQUISITION AGREEMENT EFFECTIVE DATE: 12/11/2013<br>1.5626 | ORIGIN PICTURES LTD<br>23 DENMARK STREET<br>3RD FLOOR<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT AGREEMENT DTD 12/17/2012 RE: THEATRIC DEVELOPMENT AGREEMENT DTD 10/31/2011<br>1.5627 | ORIGIN PICTURES LTD<br>23 DENMARK STREET<br>3RD FLOOR<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT "STEALING KLIMT" DTD 9/5/2011<br>1.5628 | ORIGIN PICTURES LTD<br>23 DENMARK STREET<br>3RD FLOOR<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |
| 2.13048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETTION AGREEMENT EFFECTIVE DATE: 6/15/2015<br>2.11907 | ORIGIN PICTURES LTD<br>3RD FL 23 DENMARK ST<br>LONDON  WC2H 8NH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13049 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 11/25/2014 2.11908 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/16/2014 2.11909 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COT ACKNOWLEDGEMENT 2.11910 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT OF COPYRIGHT EFFECTIVE DATE: 5/25/2014 2.11911 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13053 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT EFFECTIVE DATE: 10/31/2011 2.11912 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13054 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S DEVELOPMENT AGREEMENT EFFECTIVE DATE: 7/5/2012 2.11913 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT AGREEMENT EFFECTIVE DATE: 7/16/2014 2.11914 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13056 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 12/17/2012 2.11915 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13057 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PICTURE DOCUMENTS NOTICE OF ASSIGNMENT 2.11916 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT 2.11917 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE-ISSUED CASTING ADVICE NOTE EFFECTIVE DATE: 5/22/2014 2.11918 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |
| 2.13060 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 9/5/2011 2.11919 | ORIGIN PICTURES LTD 3RD FL 23 DENMARK ST LONDON  WC2H 8NH UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13061 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BBC LICENSE AGREEMENT EFFECTIVE DATE: 5/25/2014 2.11920 | ORIGIN PICTURES(WOMAN IN GOLD) LIMITED |
| 2.13062 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11921 | ORINDA THEATER 2 THEATER SQUARE ORINDA, CA  94563 |
| 2.13063 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11922 | ORION 3 202 EAST CHESTNUT YAKIMA, WA  98909 |
| 2.13064 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OCTAVIA SPENCER / ACTOR AGREEMENT - "FRUITVALE" EFFECTIVE DATE: 7/17/2012 1.5629 | ORIT ENTERTAINMENT INC FSO OCTAVIA SPENCER CO JACKOWAY TYERMAN WARTHEIMER AUSTEN MANDELBAUM MORRIS &, KLEIN, KARL AUSTEN, ESQ, RYAN LEVINE, ESQ 1925 CENTURY PARK E, 22ND FL LOS ANGELES, CA  90067 |
| 2.13065 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11923 | ORLANDO SCIENCE CENTER, INC. 777 EAST PRINCETON STREET ORLANDO, FL  32803 |
| 2.13066 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/15/2012 2.11924 | ORMAND, BEN F/S/O BEN ORMAND C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; ATTN JASON PAGNI 9601 WILSHIRE BLVD, 3RD FLOOR BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11926 | ORPHEUM 3<br>154 MAIN STREET<br>P.O. BOX 113<br>SAUGERTIES, NY 12477 |
| 2.13068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11927 | ORPHEUM PERFORMING ARTS CENTRE<br>SUITE 102<br>WICHITA, KS 67202 |
| 2.13069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11929 | ORPHEUM THEATRE PRESERVATION PROJECT |
| 2.13070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11930 | ORPHEUM THEATRE PROJECT 2<br>216 STATE ST<br>MADISON, WI 53703 |
| 2.13071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11928 | ORPHEUM THEATRE<br>520 PIERCE STREET<br>SIOUX CITY, IA 51101 |
| 2.13072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11931 | ORPHEUM TWIN<br>210 W 7TH ST.<br>OKMULGEE, OK 74447 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13073 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11925 | ORPHEUM 4TH AVENUE SOUTHEAST P.O. BOX 868 CONRAD, MT 59425 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13074 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11932 | ORRIN DAY 626 MAIN STREET RAMONA, CA 92065 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13075 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT 2.11933 | ORTIZ, JOHN C/O THE GERSH AGENCY ATTN: JASON GUTMAN 41 MADISON AVE, 33RD FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13076 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/25/2011 2.11934 | ORTIZ, JOHN C/O THE GERSH AGENCY ATTN: JASON GUTMAN 41 MADISON AVE, 33RD FL NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13077 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11938 | OSC DIGITAL ADVENTURE THEATRE 777 EAST PRINCETON STREET ORLANDO, FL 32803 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13078 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11939 | OSGOOD DAMM THEATRE 117 NORTH BUCKEYE ST. OSGOOD, IN 47037 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13079 | **State what the contract or lease is for and the nature of the debtor's interest** | DAILY ENGAGEMENT EFFECTIVE DATE: 1/4/2016 2.11940 | OSGOOD, NATHAN 44 BRANDRAMA WHARF, 127-131 ROTHERHITHE ST LONDON  SE16 4NF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13080 | **State what the contract or lease is for and the nature of the debtor's interest** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/17/2017 2.11941 | OSGOOD, NATHAN 44 BRANDRAMA WHARF, 127-131 ROTHERHITHE ST LONDON  SE16 4NF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13081 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 2.11942 | OSGOOD, NATHAN 44 BRANDRAMA WHARF, 127-131 ROTHERHITHE ST LONDON  SE16 4NF UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13082 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.11943 | OSHIMA, HARUKA 4-5-20, AOBADAI, MEGUROKU TOKYO JAPAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13083 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11944 | OSIO PLAZA 6 350 ALVARADO STREET MONTEREY, CA  93940 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13084 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 5/30/2014 2.11945 | OSMAN, MOHAMMAD RIDZUAN BIN NO 88, JALAN 5 KAMPUNG SUNGAI, SERAI, SELANGOR DAZUL ETZAN KNANG RAWANG  48050 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING /DIRECTING AGREEMENT EFFECTIVE DATE: 4/3/2002 1.5633 | OSORIO, DAVID & RODRIGUEZ, EDUARDO LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC ATTN CARLOS GOODMAN; JONATHAN SHIKORA 9200 SUNSET BLVD LOS ANGELES, CA 90069 |
| 2.13086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING /DIRECTING AGREEMENT RE: AGREEMENT DTD 4/3/2002 1.5634 | OSORIO, DAVID & RODRIGUEZ, EDUARDO LICHTER GROSSMAN NICHOLS ADLER AND GOODMAN INC ATTN CARLOS GOODMAN; JONATHAN SHIKORA 9200 SUNSET BLVD LOS ANGELES, CA 90069 |
| 2.13087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM LICENSE PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 2.11946 | OSPI 1515 BROADWAY ATTN: GENERAL COUNSEL NEW YORK, NY 10036 |
| 2.13088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/18/2016 2.11947 | OSTERFIELD, HARRISON OAKHURST, CHESTNUT WALK FELCOURT EAST GRINSTEAD RH19 2LB UNITED KINGDOM |
| 2.13089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION AGREEMENT EFFECTIVE DATE: 7/6/2011 2.11948 | OSTROWSKY, IDO C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA 90067 |
| 2.13090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 2.11949 | OSTROWSKY, IDO C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13091** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/11/2011 2.11950 | OSTROWSKY, IDO C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| **2.13092** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/30/2013 2.11951 | OSTROWSKY, IDO C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| **2.13093** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 2.11952 | OSTROWSKY, IDO C/O JACKOWAY TYERMAN ET AL; ALAN WERTHEIMER 1925 CENTURY PARK E, 22ND FL 22ND FLOOR LOS ANGELES, CA  90067 |
| **2.13094** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 10/22/2012 2.11953 | O'SULLIVAN, ABBY C/O THE GERSH AGENCY ATTN MIRA YONG 41 MADISON AVE, 33RD FLOOR NEW YORK, NY  10010 |
| **2.13095** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.11954 | OSWALD, CHRISINE MARIA (TINA) PO BOX 1128 SEA POINT CAPE TOWN  8060 SOUTH AFRICA |
| **2.13096** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM 2.11955 | OSWALD, CHRISINE MARIA (TINA) PO BOX 1128 SEA POINT CAPE TOWN  8060 SOUTH AFRICA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13097 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11956 | OTC DAVIDSON, LLC P. O. BOX 2589 DAVIDSON, NC  28036-2589 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13098 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/27/2013 1.5636 | OTHER ANGLE PICTURES SARL ATTN PIERRE SELINGER 52 RUE DE PONTHIEU PARIS  75008 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13099 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO RE: AGREEMENT DTD 5/29/2012 EFFECTIVE DATE: 5/29/2012 2.11957 | OTHER ANGLE PICTURES 52 RUE DE PONTHIEU PARIS  75008 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13100 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTRUMENT OF TRANSFER FOR "ON THE OTHER SIDE OF THE TRACKS" ASSIGNS THE THEATRICAL MOTION PICTURE ENTITLED "ON THE OTHER SIDE OF THE TRACKS" DTD 5/29/2012 EFFECTIVE DATE: 11/1/2013 2.11958 | OTHER ANGLE PICTURES 52 RUE DE PONTHIEU PARIS  75008 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13101 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO CONSTRUCTION ACCOUNTANT EFFECTIVE DATE: 1/20/2014 2.11959 | O'TOOLE, WILLIAM 7 DUNSTER CLOSE READING, BERKS  RG4 6RY UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13102 | **State what the contract or lease is for and the nature of the debtor's interest** | INTEGRATION AGREEMENT EFFECTIVE DATE: 6/26/2015 2.11960 | OTTER PRODUCTS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11961 | OUR HOMETOWN CHARITABLE FOUNDATION |
| 2.13104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11962 | OUR TOWN CINEMAS 227 GRIFFITH STREET DAVIDSON, NC  28036 |
| 2.13105 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11963 | OUR TOWN FOUNDATION 335 STATE STREET HAMBURG, PA  19526 |
| 2.13106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11964 | OUTER BANKS VENTURES, INC. P. O. BOX 56 COROLLA, NC  27927 |
| 2.13107 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "SCREAM 4" EFFECTIVE DATE: 5/25/2010 2.11971 | OUTERBANKS ENTERTAINMENT INC & KEVIN WILLIAMSON |
| 2.13108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 1.5637 | OUTERBANKS ENTERTAINMENT INC C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN JIM WIATT AND RICHARD FELDMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 3/1/1999<br>1.5638 | OUTERBANKS ENTERTAINMENT INC<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |
| 2.13110 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 2/19/1997<br>RE: REPLACEMENT OF AGREEMENT<br>DTD 11/2/1995<br>1.5646 | OUTERBANKS ENTERTAINMENT INC<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |
| 2.13111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR THE SERVICES OF<br>KEVIN WILLIAMSON DTD 3/1/1999<br>1.5641 | OUTERBANKS ENTERTAINMENT INC<br>C/O NELSON, GUGGENHEIM, FELKER AND LEVINE<br>ATTN PATTI FELKER ESQ<br>10880 WILSHIRE BLVD STE 2070<br>LOS ANGELES, CA 90024 |
| 2.13112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD<br>6/30/1995<br>1.5644 | OUTERBANKS ENTERTAINMENT INC<br>C/O NELSON, GUGGENHEIM, FELKER AND LEVINE<br>ATTN PATTI FELKER, ESQ<br>12424 WILSHIRE BOULEVARD SUITE 1120<br>LOS ANGELES, CA 90025 |
| 2.13113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE:"SCREAM 4" WRITER AND<br>PRODUCER<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/12/2009<br>2.11968 | OUTERBANKS ENTERTAINMENT INC<br>F/S/O KEVIN WILLIMASON<br>C/O ICM; ROBERT NEWMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |
| 2.13114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER & PRODUCER SERVICES<br>AGREEMENT<br>EFFECTIVE DATE: 2/12/2009<br>2.11969 | OUTERBANKS ENTERTAINMENT INC<br>F/S/O KEVIN WILLIMASON<br>C/O ICM; ROBERT NEWMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13115 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 11/2/1995 2.11970 | OUTERBANKS ENTERTAINMENT INC F/S/O KEVIN WILLIMASON C/O ICM; ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.13116 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING SERVICE AGREEMENT DTD 11/2/1995 1.5647 | OUTERBANKS ENTERTAINMENT INC FSO KEVIN WILLIAMSON C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.13117 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR KEVIN WILLIAMSON SERVICES DTD 11/2/1995 1.5639 | OUTERBANKS ENTERTAINMENT INC FSO KEVIN WILLIAMSON; C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.13118 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR KEVIN'S WRITING SERVICES DTD 11/2/1995 1.5640 | OUTERBANKS ENTERTAINMENT INC FSO KEVIN WILLIAMSON; C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.13119 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT DTD 2/6/1996 AMENDS TO AGREEMENT DTD 11/2/1995 1.5642 | OUTERBANKS ENTERTAINMENT INC FSO KEVIN WILLIAMSON; C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.13120 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXECUTED LETTER AGREEMENT DTD 2/6/1996 RE: AGREEMENT DTD 11/2/1995 1.5643 | OUTERBANKS ENTERTAINMENT INC FSO KEVIN WILLIAMSON; C/O ICM ATTN ROBERT NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SCARY MOVIE"<br>EFFECTIVE DATE: 6/30/1995<br>1.5645 | OUTERBANKS ENTERTAINMENT INC<br>NELSON GUGGENHEIM FELKER LEVINE<br>ATTN PATTI FELKER<br>12424 WILSHIRE BLVD, STE 1120<br>LOS ANGELES, CA 90025 |
| 2.13122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OVERALL AGREEMENT<br>EFFECTIVE DATE: 5/25/2010<br>2.11972 | OUTERBANKS ENTERTAINMENT, INC.<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 |
| 2.13123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OVERALL SERVICES AGREEMENT - AMENDMENT<br>EFFECTIVE DATE: 2/12/2009<br>2.11973 | OUTERBANKS ENTERTAINMENT, INC.<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 |
| 2.13124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PICTURE AGREEMENT<br>EFFECTIVE DATE: 3/1/1999<br>2.11974 | OUTERBANKS ENTERTAINMENT, INC.<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 |
| 2.13125 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL<br>RELEASE<br>2.11975 | OUTERBANKS ENTERTAINMENT, INC.<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JIM WIATT AND RICHARD FELDMAN<br>8942 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 |
| 2.13126 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AND PRODUCER SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/12/2009<br>2.11976 | OUTERBANKS ENTERTAINMENT, INC.<br>FSO KEVIN WILLIAMSON<br>C/O WILLIAM MORRIS AGENCY<br>151 EL CAMINO DRIVE<br>BEVERLY HILLS, CA 90212 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 2362 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13127** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT 2.11979 | OVER THE RAINBOW PRODUCTIONS INC F/S/O ARIELLE KEBBEL C/O ENDEAVOR TALENT AGENCY; BRENT MORLEY 9601 WILSHIRE BLVD FL 10 BEVERLY HILLS, CA 90210 |
| **2.13128** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 8/31/2007 2.11980 | OVER THE RAINBOW PRODUCTIONS INC F/S/O ARIELLE KEBBEL C/O ENDEAVOR TALENT AGENCY; BRENT MORLEY 9601 WILSHIRE BLVD FL 10 BEVERLY HILLS, CA 90210 |
| **2.13129** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11983 | OWEN COUNTY PRESERVATIONS, INC. PO BOX 408 SPENCER, IN 47460 |
| **2.13130** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.11984 | OWEN DRIVE IN P.O. BOX 223 1 OWEN DRIVE SEYMOUR, MO 65746 |
| **2.13131** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 1/6/2014 2.11985 | OWEN, MICHAEL 22 ORANA PLACE PARKINSON 4115 AUSTRALIA |
| **2.13132** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT GRANTING LICENSE AND RIGHT TO EXHIBIT "20 FEET FROM STARDOM" EFFECTIVE DATE: 8/22/2013 2.11986 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD STE 120 LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13133 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT GRANTING LICENSE AND RIGHT TO EXHIBIT "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 8/22/2013 2.11987 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD STE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13134 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT GRANTING LICENSE AND RIGHT TO EXHIBIT "MANDELA: A LONG WALK TO FREEDOM" EFFECTIVE DATE: 12/30/2013 2.11988 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD STE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13135 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT (20 FEET FROM STARDOM) DTD 8/22/2013 1.5652 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD SUITE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13136 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT (MANDELA) DTD 12/30/2013 1.5653 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD SUITE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13137 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT (THE BUTLER) DTD 8/22/2013 1.5654 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD SUITE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13138 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT DTD 12/30/2013 1.5655 | OWN LLC ATTN TINA PERRY 5700 WILSHIRE BLVD SUITE 120 LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13139 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 8/22/2013<br>1.5656 | OWN LLC<br>ATTN TINA PERRY<br>5700 WILSHIRE BLVD<br>SUITE 120<br>LOS ANGELES, CA  90036 |
| 2.13140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/22/2013<br>1.5651 | OWN LLC<br>ATTN TINA PERRY<br>5700 WILSHIRE BLVD<br>SUITE 120<br>LOS ANGELES, CA  90036 |
| 2.13141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/17/2016<br>2.11989 | OWUSU-ANSAH, ENEST<br>28 CORDWELL RD<br>LONDON  SE13 5QX<br>UNITED KINGDOM |
| 2.13142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11990 | OXNARD FILM SOCIETY (DOWNTOWN CENTER FOR THE |
| 2.13143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11992 | OZARK MOUNTAIN CINEMA (FRMLY TIMBERCREEK CINEMA) |
| 2.13144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11991 | OZARK MOUNTAIN CINEMA<br>ATTN KEITH PATTERSON<br>2321 CR 3690<br>MOUNTAIN VIEW, MO  65548 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.11993 | OZARKS DISCOVERY THEATRE (ELITE)<br>3562 SHEPHERD OF THE HILLS EXPY<br>BRANSON, MO  65616 |
| 2.13146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR<br>EFFECTIVE DATE: 3/25/2011<br>2.11994 | P DOUBLE D FILMS LLC<br>ATTN BEN ORMAND<br>3240 BURNT MILL DR<br>STE 1<br>WILMINGTON, NC  28403 |
| 2.13147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.11995 | P DOUBLE D FILMS LLC<br>ATTN BEN ORMAND<br>3240 BURNT MILL DR<br>STE 1<br>WILMINGTON, NC  28403 |
| 2.13148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 4/21/2010<br>2.11996 | P DOUBLE D FILMS LLC<br>ATTN BEN ORMAND<br>3240 BURNT MILL DR<br>STE 1<br>WILMINGTON, NC  28403 |
| 2.13149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHRISTOPHER LLOYD<br>2.11997 | P DOUBLE D FILMS LLC<br>ATTN BEN ORMAND<br>3240 BURNT MILL DR<br>STE 1<br>WILMINGTON, NC  28403 |
| 2.13150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/20/2011<br>2.12002 | P DOUBLE D FILMS LLC<br>ATTN BEN ORMAND<br>3240 BURNT MILL DR<br>STE 1<br>WILMINGTON, NC  28403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 2.12000 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |
| 2.13152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/23/2011 2.11999 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |
| 2.13153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 5/2/2011 2.11998 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |
| 2.13154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 4/5/2011 2.12003 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |
| 2.13155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 4/3/2011 2.12004 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |
| 2.13156 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL 2.12005 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC  28403 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13157 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 9/6/2011 2.12006 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |
| 2.13158 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/29/2011 2.12007 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |
| 2.13159 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/16/2011 2.12008 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |
| 2.13160 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/14/2011 2.12009 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |
| 2.13161 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 2.12011 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |
| 2.13162 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE RE AGREEMENT DTD 4/21/2011 EFFECTIVE DATE: 6/11/2012 2.12012 | P DOUBLE D FILMS LLC ATTN BEN ORMAND 3240 BURNT MILL DR STE 1 WILMINGTON, NC 28403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL RIGHTS DISTRIBUTION AGREEMENT<br>DISTRIBUTION AGREEMENT NO. 11/052<br>EFFECTIVE DATE: 6/15/2011<br>1.5659 | P.T AMERO MITRA FILMS<br>SACHEEN LASMANA<br>JI KH WAHID HASYIM NO 96A<br>FIRST FL BLDG 2<br>JAKARTA  10340  INDONESIA |
| 2.13164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTIONS LICENSE AGREEMENT<br>LICENSE AGREEMENT WITH PABST BLUE<br>RIBBON<br>EFFECTIVE DATE: 10/20/2015<br>2.12013 | PABST BREWING COMPANY LLC<br>10635 SANTA MONICA BLVD, SUITE 350<br>LOS ANGELES, CA  90025 |
| 2.13165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.12014 | PACIFIC FILM ARCHIVE<br>2625 DURANT AVENUE<br>SUITE #2250<br>BERKELEY, CA  94720-2250 |
| 2.13166 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.12015 | PACIFIC THEATRES<br>ATTN CHRISTOPHER FORMAN CEO<br>120 N. ROBERTSON BLVD.<br>LOS ANGELES, CA  90048 |
| 2.13167 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIOUS CERTIFICATES WITH ZAZEN PRODUCOES ADIOVISUAIS LTDA REGARDING DISTRIBUTION AND COPYRIGHTS TO THE PICTURE  "TROPA DE ELITE"<br>1.5661 | PADILHA NETO, JOSE BASTOS<br>AV. VITOR KONDER 409, APT 203<br>RIO DE JANEIRO<br>BRAZIL |
| 2.13168 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTIONAL PICTURE AGREEMENT<br>EFFECTIVE DATE: 4/9/2006<br>1.5662 | PADILHA, JOE<br>C/O EPSTEIN, LEVINSOHN, BODINE, HURWITZ & WEINSTEIN LLP<br>ATTN JOSE PADILHA & SUE BODINE<br>1790 BROADWAY, 10TH FL<br>NEW YORK, NY  10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-TELEVISION<br>EFFECTIVE DATE: 8/9/2016<br>2.12016 | PADMURE MURDAY MEDIA LTD<br>C/O UTA<br>ATTN NICK MURPHY<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.13170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12017 | PADUCAH FILM SOCIETY, INC<br>112 MAIDEN ALLEY<br>PADUCAH, KY 42001 |
| 2.13171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12018 | PAGE COMMUNITY CLUB<br>204 2ND STREET<br>PAGE, ND 58064 |
| 2.13172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12019 | PAGE THEATRE<br>118 MORTON AVE<br>PAGE, ND 58064 |
| 2.13173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12020 | PAGE THEATRES 7<br>33 EAST MAIN STREET<br>LURAY, VA 22833 |
| 2.13174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12021 | PAGEANT THEATRE<br>351 E 6TH ST<br>CHICO, CA 95926 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12022 | PAGEDALE TOWN CENTER 1 LLC - BEYOND HOUSING |
| 2.13176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008<br>2.12023 | PAGODA GROUP LTD F/S/O STEVE TRAXLER |
| 2.13177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008<br>1.5663 | PAGODA GROUP LTD F/S/O STEVE TRAXLER 130 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.13178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008<br>1.5664 | PAGODA GROUP LTD F/S/O STEVE TRAXLER 130 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.13179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12024 | PAL THEATRE 134 WEST BROAD ST LOUISVILLE, GA 30434 |
| 2.13180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12026 | PALACE 9 10 FAYETTE RD. SOUTH BURLINGTON, VT 05403 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12027 | PALACE 10 CINEMA 5117 OLD SUMMER ROAD MEMPHIS, TN 38111 |
| 2.13182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12028 | PALACE 2 238 WALNUT STREET SPOONER, WI 54801 |
| 2.13183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12029 | PALACE 4 2430 MAIN ST. LAKE PLACID, NY 12946 |
| 2.13184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12030 | PALACE CULTURAL ARTS ASSOCIATION |
| 2.13185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12031 | PALACE ENTERTAINMENT ATTN JILL MOBLEY 1101 S. BYPASS KENNETT, MO 63857 |
| 2.13186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12032 | PALACE GARDEN D/I 225 INDIAN SPRINGS ROAD INDIANA, PA 15701 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12033 | PALACE INC 210 WEST 4TH STREET VINTON, IA 52349 |
| 2.13188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12034 | PALACE POINT 5050 DURHAM RD ROXBORO, NC 27573 |
| 2.13189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12035 | PALACE THEATER 276 WEST CENTER ST MARION, OH 43302 |
| 2.13190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12036 | PALACE THEATRE 200 NORTH WATER STREET SILVERTON, OR 97381 |
| 2.13191 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12037 | PALACE VENTURES, LLC 2384 JAMES STREET SYRACUSE, NY 13206 |
| 2.13192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12025 | PALACE 210 MAIN ST CANADIAN, TX 79014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13193 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12038 | PALACE**** 90 E. BREMER AVE WAVERLY, IA 50677 |
| 2.13194 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12039 | PALADEN LLC P.O. 2208 FOND DU LAC, WI 54936-2208 |
| 2.13195 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BASIC LETTER OF AGREEMENT LETTER OF AGREEMENT EFFECTIVE DATE: 8/1/2005 2.12040 | PALISADES MEDIA GROUP INC THE WATER GARDEN 1620 26TH STREET, SUITE 2050 NORTH ROGER SCHAFFNER SANTA MONICA, CA 90404 |
| 2.13196 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 1/23/2017 2.12041 | PALLACE, NIC 6 HANOVER WALK WEYBRIDGE KT13 9QX UNITED KINGDOM |
| 2.13197 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 10/27/2016 2.12042 | PALLACE, NIC 6 HANOVER WALK WEYBRIDGE KT13 9QX UNITED KINGDOM |
| 2.13198 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.12043 | PALLACE, NIC 6 HANOVER WALK WEYBRIDGE KT13 9QX UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13199 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.12044 | PALM FINANCE CORP<br>233 WILSHIRE BLVD, STE 200<br>SANTA MONICA, CA 90401 |
| 2.13200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.12045 | PALM FINANCE CORP<br>233 WILSHIRE BLVD, STE 200<br>SANTA MONICA, CA 90401 |
| 2.13201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN AGREEMENT<br>EFFECTIVE DATE: 10/23/2006<br>2.12046 | PALM FINANCE CORP<br>233 WILSHIRE BLVD, STE 200<br>SANTA MONICA, CA 90401 |
| 2.13202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12048 | PALMS CINEMAS LLC<br>PO BOX 90<br>LAIE, HI 96762 |
| 2.13203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 9/8/2016<br>2.12049 | PALMSTAR ALCHEMIST LLC<br>ATTN KEVIN FRAKES<br>303 W LANCASTER AVE<br># 290<br>WAYNE, PA 19087 |
| 2.13204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 9/8/2016<br>2.12050 | PALMSTAR ALCHEMIST LLC<br>ATTN KEVIN FRAKES<br>303 W LANCASTER AVE<br># 290<br>WAYNE, PA 19087 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13205 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12051 | PAM & DAVE SCOTT 1424 BRAZOS ST. GRAHAM, TX 76046 |
| 2.13206 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12052 | PAM WASCHE WILSON 107 S. MAIN ST. PARK RAPIDS, MN 56470 |
| 2.13207 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12053 | PAMELA FRIEND 600 E. MIAMI ROAD MONTROSS, CO 81401 |
| 2.13208 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/22/2011 2.12055 | PANABAKER, DANIELLE C/O UNITED TALENT AGENCY ATTN SHANI ROSENZWEIG 9560 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.13209 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.12056 | PANAMORT PRODUCTIONS LTD F/S/O ROBERT MORTON C/O ICM PARTNERS; MARK GORDON 10250 CONSTELLATION BLVD. LOS ANGELES, CA 90067 |
| 2.13210 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/22/2013 1.5676 | PANCINEMA MYUNGSUN PACK 275-1 BULKWANG-DONG, EUNPYONG-GU SEOUL 122-040 SOUTH KOREA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2010<br>2.12062 | PANETTIERE, HAYDEN<br>C/O WILLIAM MORRIS ENDEAVOR<br>ATTN RANDI MICHEL<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2.13212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER'S AGREEMENT - FIXED FEE<br>EFFECTIVE DATE: 6/25/2014<br>2.12063 | PANG, CHRIS<br>C/O ACTIVE ARTISTS MANAGEMENT PTY LTD<br>ATTN GREGG A KLEIN<br>6310 SAN VICENTE BLVD STE 200<br>LOS ANGELES, CA 90043 |
| 2.13213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LUTZ RIGHTS AND TITLE ACQUISITION/"THE AMITYVILLE HORROR"<br>EFFECTIVE DATE: 9/30/2002<br>2.12064 | PANIC PRODUCTIONS INC<br>F/S/O DANIEL FARRANDS |
| 2.13214 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THAT CERTAIN AGREEMENT DATED OCTOBER 22, 2003 BETWEEN NY IMAGE INC....<br>EFFECTIVE DATE: 10/22/2003<br>2.12065 | PANIC PRODUCTIONS INC<br>F/S/O DANIEL FARRANDS |
| 2.13215 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO QUOTE DEAL NON-PRCEDENTIAL<br>EFFECTIVE DATE: 6/17/2011<br>2.12072 | PANIC VENTURES INC<br>F/S/O DANIEL FARRANDS<br>C/O STONE MEYER GENOW BINDER &SMELKINSON LLP.<br>ATTN: MITCH SMELKINSON<br>9665 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA 90212 |
| 2.13216 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12083 | PANIDA THEATER COMMITTEE<br>300 N FIRST AVE<br>SANDPOINT, ID 83864 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13217 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12084 | PANIDA THEATRE 300 N FIRST AVE. SANDPOINT, ID 83864 |
| 2.13218 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT DTD 7/31/2008 1.5680 | PANTEA GHADERI 457 SOUTH ALEXANDRIA AVENUE, APT. #4 LOS ANGELES, CA 90020 |
| 2.13219 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EMPLOYMENT AGREEMENT DTD 9/11/2017 EFFECTIVE DATE: 2/21/2011 1.5679 | PANTEA GHADERI 6170 RODGERTON DRIVE LOS ANGELES, CA 90068 |
| 2.13220 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 2/13/2017 2.12085 | PAOLO FRASSON GRIP SERVICE LIMITED |
| 2.13221 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 2.12086 | PAPWORTH PRODUCTIONS LTD F/S/O JENS BAYLIS 37 GALLOWAY RD LONDON  W12 0PH UNITED KINGDOM |
| 2.13222 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 3/13/2017 2.12087 | PAPWORTH PRODUCTIONS LTD F/S/O JENS BAYLIS 37 GALLOWAY RD LONDON  W12 0PH UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13223 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW AGREEMENT EFFECTIVE DATE: 10/23/2006 2.12090 | PARADIGM TALENT AGENCY ATTN EXECUTIVE VP OF BUSINESS AFFAITS 360 N CRESCENT DRIVE; NORTH BUILDING BEVERLY HILLS, CA  90210 |
| 2.13224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S  AGREEMENT DTD 5/25/2005 2.12088 | PARADIGM ATTN ROBERT STEIN 360 N CRESCENT DR N BLDG BEVERLY HILLS, CA  90210 |
| 2.13225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12092 | PARADISE 10 (NEED PPWK 3/10/16) 2014 PARKWAY DR WEST BEND, WI  53095 |
| 2.13226 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12093 | PARADISE CINEMAS INC 6701 CLARK ROAD PARADISE, CA  95967 |
| 2.13227 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12094 | PARADISE COMMUNITY THEATRE ASSN P.O. BOX 238 MORA, MN  55051 |
| 2.13228 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12095 | PARADISE VALLEY 7 THEATRE 4550 EAST CACTUS ROAD, SUITE 168 (CACTUS & TATUM BLVD.-PARADISE VALLEY MALL) PHOENIX, AZ  85032 |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13229 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12091 | PARADISE 237 UNION STREET MORA, MN  55051 |
| 2.13230 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM FOOTAGE LICENSE EFFECTIVE DATE: 6/19/2014 2.12096 | PARADOXAL INC 540 BROADWAY, 5TH FL NEW YORK, NY  10012 |
| 2.13231 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12097 | PARAGON CINEMA 711 PARAGON PLACE MARKSVILLE, LA  71351 |
| 2.13232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12098 | PARAGON CINEMAS (STAUNTON MALL CINEMA 6) |
| 2.13233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12099 | PARAGON ENTERTAINMENT 1191 E NEWPORT CENTER DRIVE PH-H DEERFIELD BEACH, FL  33442 |
| 2.13234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12100 | PARAGOULD CINEMA 8 2707 WEST KINGS HIGHWAY PARAGOULD, AR  72450 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13235** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12102 | PARAMOUNT 5<br>38 SOUTH CENTER<br>REXBURG, ID 83440 |
| **2.13236** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12104 | PARAMOUNT CENTER FOR THE ARTS, INC. |
| **2.13237** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12103 | PARAMOUNT CENTER<br>1008 BROWN ST.<br>PEEKSKILL, NY 10566 |
| **2.13238** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12105 | PARAMOUNT HERITAGE FOUNDATION, INC. |
| **2.13239** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C SHORT FORM QUITCLAIM EFFECTIVE DATE: 5/15/2012 2.12106 | PARAMOUNT PICTURES CORP<br>ATTN MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| **2.13240** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/19/2007 2.12107 | PARAMOUNT PICTURES CORP<br>ATTN MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHEF PROJECT/OPTION QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 7/18/2012<br>2.12119 | PARAMOUNT PICTURES CORPORATION<br>5555 MELROSE AVE<br>LOS ANGELES, CA  90038-3197 |
| 2.13242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006<br>EFFECTIVE DATE: 9/15/2008<br>1.5691 | PARAMOUNT PICTURES CORPORATION<br>ATTN EVP, LEGAL AFFAIRS<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAIN OF TITLE<br>1.5693 | PARAMOUNT PICTURES CORPORATION<br>ATTN EVP, LEGAL AFFAIRS<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LOAN-OUT AGREEMENT DTD 1/19/2007<br>EFFECTIVE DATE: 4/17/2007<br>1.5703 | PARAMOUNT PICTURES CORPORATION<br>ATTN EVP, LEGAL AFFAIRS<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006<br>EFFECTIVE DATE: 3/26/2007<br>1.5705 | PARAMOUNT PICTURES CORPORATION<br>ATTN JAMES BELLAVANCE<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DESIGNATION AMENDMENT DTD 1/8/2007<br>AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006<br>1.5694 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL DEPARTMENT MOTION PICTURE GROUP<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13247 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER EXTENSION DTD 9/15/2008 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 1.5695 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL DEPARTMENT MOTION PICTURE GROUP ATTN DEBORAH LINTZ 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13248 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 1.5700 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL DEPARTMENT MOTION PICTURE GROUP ATTN DEBORAH LINTZ 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13249 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MEMORANDUM OF AGREEMENT AMENDS MEMORANDUM OF AGREEMENT DTD 2/27/2008 EFFECTIVE DATE: 2/27/2008 2.12117 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13250 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.12116 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13251 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT EFFECTIVE DATE: 5/4/2012 2.12115 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13252 | **State what the contract or lease is for and the nature of the debtor's interest** | CHEF PROJECT EFFECTIVE DATE: 7/18/2012 2.12118 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHEF PROJECT/SHORT FORM QUITCLAIM<br>EFFECTIVE DATE: 7/18/2012<br>2.12120 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT AMENDS THE TERMS OF THE AGREEMENT<br>DTD 10/24/2008<br>EFFECTIVE DATE: 2/27/2008<br>2.12129 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 10/24/2008<br>2.12132 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/27/2008<br>2.12130 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/19/2008<br>2.12128 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 9/18/2009<br>2.12131 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOT FADE AWAY - SECOND AMENDMENT AMENDS AGREEMENT DTD 2/10/2011 EFFECTIVE DATE: 4/13/2015 2.12134 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| 2.13260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOT FADE AWAY - THIRD AMENDMENT AMENDS AGREEMENT DTD 2/10/2011 EFFECTIVE DATE: 10/28/2016 2.12135 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| 2.13261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION / QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 2.12137 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| 2.13262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION / QUITCLAIM AGREEMENT NON-BINDING/DRAFT; RED-LINED EFFECTIVE DATE: 5/15/2012 2.12136 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| 2.13263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/ QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 2.12138 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |
| 2.13264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012 2.12139 | PARAMOUNT PICTURES CORPORATION ATTN LEGAL, MOTION PICTURE GROUP 5555 MELROSE AVE HOLLYWOOD, CA 90038 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT<br>2.12143 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT<br>"ONE CHANCE"<br>RE: AGREEMENT DTD 7/18/2012<br>EFFECTIVE DATE: 7/18/2012<br>2.12144 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT/CHEF PROJECT<br>EFFECTIVE DATE: 7/18/2012<br>2.12145 | PARAMOUNT PICTURES CORPORATION<br>ATTN LEGAL, MOTION PICTURE GROUP<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038 |
| 2.13268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 7/18/2012<br>1.5701 | PARAMOUNT PICTURES CORPORATION<br>ATTN MICHAEL GRIZZI, SENIOR VP LEGAL<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |
| 2.13269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007<br>1.5702 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTIN PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |
| 2.13270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT<br>1.5689 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13271 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 4/17/2007<br>RE: LOANOUT AGREEMENT DTD 1/19/2007<br>1.5692 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13272 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING WIRE TRANSFER DTD 3/26/2007<br>RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006<br>1.5696 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13273 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 1/19/2007<br>1.5697 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13274 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/15/2012<br>1.5698 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13275 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/QUITCLAIM AGREEMENT EFFECTIVE DATE: 7/18/2012<br>1.5699 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |
| 2.13276 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006<br>EFFECTIVE DATE: 1/15/2009<br>1.5704 | PARAMOUNT PICTURES CORPORATION<br>ATTN MOTION PICTURE GROUP, LEGAL<br>ATTN DEBORAH LINTZ<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA  90038 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13277 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER REGARDING SECOND OPTION PAYMENT DTD 1/15/2009 RE: OPTION/QUITCLAIM AGREEMENT DTD 12/12/2006 1.5688 | PARAMOUNT PICTURES ATTN LEGAL DEPARTMENT MOTION PICTURE GROUP 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13278 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5684 | PARAMOUNT PICTURES ATTN MOTION PICTURE GROUP, LEGAL 5555 MELROSE AVENUE HOLLYWOOD, CA 90038 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13279 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12148 | PARAMOUNT THEATER 713 CONGRESS AUSTIN, TX 78701 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13280 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12149 | PARAMOUNT THEATRE 1124 MERIDIAN PLAZA ANDERSON, IN 46016 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13281 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12150 | PARAMOUNT TWIN INC. 2895 BUNGALOW DRIVE IDAHO FALLS, ID 83406 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13282 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12101 | PARAMOUNT 17 SOUTH ST. MIDDLETOWN, NY 10940 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12151 | PARISIAN CINEMA 6 1075 JIM ADAMS DR. PARIS, TN  38342 |
| 2.13284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12153 | PARK AVENUE 2(1 DIG) (FORMERLY MEADVIL |
| 2.13285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12154 | PARK AVENUE CINEMAS 960 PARK AVENUE MEADVIILLE, PA  16335 |
| 2.13286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 11/30/2016 2.12155 | PARK AVENUE ENTERTAINMENT LLC C/O MELONI HRIBAL TRATNER LLP ATTN GERRY HRIBAL 21600 OXNARD ST UNIT 500 WOODLAND HILLS, CA  91367 |
| 2.13287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 6/30/1994 2.12156 | PARK AVENUE ENTERTAINMENT LP C/O MITCHELL, SILBERBERG & KNUPP ATTN MARY E SULLIVAN, ESQ 11377 WEST OLYMPIC BLVD LOS ANGELES, CA  90064 |
| 2.13288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 2/11/2005 1.5706 | PARK AVENUE ENTERTAINMENT C/O PANACEA ENTERTAINMENT ATTN ERIC GARDNER 13587 ANDALUSIA DRIVE EAST SANTA ROSA VALLEY, CA  93012 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13289 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION OF RIGHTS EFFECTIVE DATE: 12/1/2011 1.5707 | PARK CHUL SOO FILMS INC. ATTN CHUL-SOO PARK, PARK CHUL-SOO FILMS LTD. GYEWSAN B/D 5TH 1545-3 SEACHO DONG-GU SEOUL  SOUTH KOREA |
| 2.13290 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ONE PICTURE OPTION AND LICENSE AGREEMENT EFFECTIVE DATE: 10/24/2011 1.5708 | PARK CHUL SOO FILMS INC. ATTN CHUL-SOO PARK, PARK CHUL-SOO FILMS LTD. GYEWSAN B/D 5TH 1545-3 SEACHO DONG-GU SEOUL  SOUTH KOREA |
| 2.13291 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION OF RIGHTS EFFECTIVE DATE: 12/1/2011 1.5709 | PARK CHUL-SOO FILMS LTD. ATTN CHUL-SOO PARK, PARK CHUL-SOO FILMS LTD. GYEWSAN B/D 5TH 1545-3 SEACHO DONG-GU SEOUL  SOUTH KOREA |
| 2.13292 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12158 | PARK CINEMA I & II 738 WEST WINNEMUCCA BOULEVARD WINNEMUCCA, NV  89445 |
| 2.13293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12157 | PARK CINEMA 130 MORAINE ESTES PARK, CO  80517 |
| 2.13294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12159 | PARK CITY ARTS COUNCIL P.O. BOX 4455 PARK CITY, UT  84060 |

Debtor    The Weinstein Company LLC    _____
(Name)                                  Case number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13295  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12160 | PARK CITY FILM COUNCIL 1255 PARK AVENUE PARK CITY, UT  84060 |
| 2.13296  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12161 | PARK PLACE D/I 301 PARK BLVD MARION, VA  24354 |
| 2.13297  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12162 | PARK PLAZA CINEMA 33 OFFICE PARK RD. A #330 HILTON HEAD, SC  29928 |
| 2.13298  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12163 | PARK RIVER COMMUNITY DEVELOPMENT CORP |
| 2.13299  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12164 | PARK THEATER 103 PARK PLACE COBLESKILL, NY  12043 |
| 2.13300  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12165 | PARK THEATRE & CIVIC CENTER 25 MADISON AVENUE NORTH VERNON, IN  47265 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13301 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12166 | PARK THEATRE & CIVIC CENTER, INC. 25 MADISON AVENUE NORTH VERNON, IN 47265 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13302 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12152 | PARK 107 SOUTH MAIN STREET PARK RAPIDS, MN 56470 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13303 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 5/28/2014 2.12169 | PARK, STEVE 3600 AVE DU PARC #208 MONTREAL, QC CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13304 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO ACTOR/STUNTS EFFECTIVE DATE: 3/19/2014 2.12170 | PARK, YOUNG WOON 3733 FOSSILWOOD WAY ROUND ROCK, TX 78681 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13305 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12171 | PARKADE CINEMAS (MOVE OVER FR BUCKLAND) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13306 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12172 | PARKADE CINEMAS AND ENTERTAINMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  The Weinstein Company LLC  Case number (if known) 18-10601 (MFW)
        (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13307 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12173 | PARKE PLAYERS INC P.O. BOX 254 ROCKVILLE, IN  47872 |
| 2.13308 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12174 | PARKHILL CINEMA 3 1600 HOWARD AVE PARKHILL SHOPPING CENTER TARBORO, NC  27886 |
| 2.13309 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12175 | PARKLAND THEATRE 6550 PARKLAND AVENUE CINCINNATI, OH  45233 |
| 2.13310 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12176 | PARKSIDE MAIN STADIUM 8 (NEED PPWK) |
| 2.13311 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12177 | PARKWAY 8 CINEMAS 6300 N. LOCKWOOD RIDGE ROAD SARASOTA, FL  34243 |
| 2.13312 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12178 | PARKWAY DRIVE IN THEATRE 2902 EAST LAMAR ALEXANDRA PARKWAY MARYVILLE, TN  37804 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12180 | PARKWAY THEATRE MAIN STREET WEST JEFFERSON, NC  28694 |
| 2.13314 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12181 | PARMA MOTOR VU 29522 HWY 95 PARMA, ID  83660 |
| 2.13315 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12182 | PARROT MAIN ST ALMA, NE  68920 |
| 2.13316 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12184 | PARSONS THEATRE 210 N. 17TH ST., PARSONS, KS  67357 |
| 2.13317 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT "PRINCIPLE TERMS" RE GRANTING NON-EXCLUSIVE RIGHTS TO DISTRIBUTE AND EXHIBIT PROGRAMS "BULLY", "INEQUALITY FOR ALL" AND "THE KINGS SPEECH" EFFECTIVE DATE: 3/23/2014 2.12185 | PARTICIPANT CHANNEL, INC ATTN JEFF IVERS, SVP 331 FOOTHILL RD 3RD FL BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13318 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT "PRINCIPLE TERMS" RE GRANTING NON-EXCLUSIVE RIGHTS TO DISTRIBUTE AND EXHIBIT PROGRAMS "SICKO" AND "TRANSAMERICA" EFFECTIVE DATE: 3/23/2014 2.12186 | PARTICIPANT CHANNEL, INC ATTN JEFF IVERS, SVP 331 FOOTHILL RD 3RD FL BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13319 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/14/2009 2.12187 | PARTICIPANT MEDIA LLC LAW OFFICES OF ROBERT L STULBERG ATTN ROBERT STULBERG 1123 ALVIRA ST LOS ANGELES, CA 90035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13320 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLISHER'S RELEASE EXHIBIT C 2.12188 | PARTICIPANT MEDIA LLC LAW OFFICES OF ROBERT L STULBERG ATTN ROBERT STULBERG 1123 ALVIRA ST LOS ANGELES, CA 90035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13321 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT-FORM OPTION AGREEMENT EXHIBIT A 2.12189 | PARTICIPANT MEDIA LLC LAW OFFICES OF ROBERT L STULBERG ATTN ROBERT STULBERG 1123 ALVIRA ST LOS ANGELES, CA 90035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13322 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT-FORM OPTION AGREEMENT EXHIBIT B 2.12190 | PARTICIPANT MEDIA LLC LAW OFFICES OF ROBERT L STULBERG ATTN ROBERT STULBERG 1123 ALVIRA ST LOS ANGELES, CA 90035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13323 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/11/2014 2.12191 | PARWAZE, MOHAMMED FEROZ BIN MOHAMMED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13324 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12192 | PASCACK THEATRE 6 182 CENTER ST. WESTWOOD, NJ 07675 |
| 2.13325 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12193 | PASTIME 116 EAST HOLT BROADUS, MT 59317 |
| 2.13326 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12194 | PASTRO PROPERTIES ATTN MIKE PASTROVICH 15136 EAST 2ND ROAD LITCHFIELD, IL 62056 |
| 2.13327 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12195 | PAT & SUE INC 24226 FIRST AVE. NORTH SIREN, WI 54872 |
| 2.13328 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12196 | PAT BALDI 87 SHORE DRIVE LACONIA, NY 03246 |
| 2.13329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12197 | PAT DESANTIS 647 ALLUVIAL AVE CLOVIS, CA 93611 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12198 | PAT KERNDT<br>38 1/2 WEST MAIN STREET<br>WAUKON, IN |
| 2.13331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHTS ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 1/8/2002<br>1.5716 | PATCHWORK PRODUCTIONS LLC<br>F/S/O PENNEY FINKELMAN AND SANDRA RABINS<br>C/O ARNOLD & PORTER; ATTN DAWN GLENN<br>1900 AVE OF THE STARS 17 TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.13332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISA AGREEMENT LETTER<br>EFFECTIVE DATE: 9/2/2016<br>2.12199 | PATEL, DEV<br>1801 CENTURY PARK, EAST #1250<br>LOS ANGELES, CA 90067 |
| 2.13333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/15/2014<br>2.12200 | PATEL, JAY<br>65 STRAIGHT BIT<br>FLACKWELL HEATH<br>UNITED KINGDOM |
| 2.13334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 2/5/2014<br>2.12201 | PATERSON, ELIZABETH<br>916 VICTORIA AVE<br>VENICE, CA 90291 |
| 2.13335 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 3/20/2014<br>2.12202 | PATHE DISTRIBUTION S.A.S<br>ATTN. MURIEL SAUZAY AND OLIVIER COTTE<br>2 RUE LAMENNAIS<br>PARIS 75008<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13336  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | ZULU  EFFECTIVE DATE: 6/3/2013  2.12203 | PATHE DISTRIBUTION S.A.S  ATTN. MURIEL SAUZAY AND OLIVIER COTTE  2 RUE LAMENNAIS  PARIS  75008  FRANCE |
| 2.13337  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT  EFFECTIVE DATE: 3/11/2015  1.5717 | PATHE DISTRIBUTION S.A.S.  ATTN MURIEL SAUZAY; OLIVIER COTTET  2 RUE LAMENNAIS  PARIS  75008  FRANCE |
| 2.13338  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MIRAL  EFFECTIVE DATE: 5/13/2010  2.12204 | PATHE DISTRIBUTION SAS  ATTN FRANCOIS IVERNEL  2 RUE LAMENNAIS  PARIS  75008  FRANCE |
| 2.13339  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DISTRIBUTION AGREEMENT  EFFECTIVE DATE: 5/16/2013  1.5718 | PATHE FUND LIMITED  ATTN CAMERON MCCRACKEN  6 RAMILLIES STREET  LONDON  W1F 7TY  UNITED KINGDOM |
| 2.13340  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION  AGREEMENT DTD 8/8/2013  AMENDS ACQUISITION AGREEMENT  DTD 5/16/2013 AS AMENDED  1.5719 | PATHE FUND LIMITED  ATTN MANAGING DIRECTOR  6 RAMILLIES STREET  LONDON  W1F 7TY  UNITED KINGDOM |
| 2.13341  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | TERM CONFIRMATION  EFFECTIVE DATE: 5/16/2013  2.12205 | PATHE FUND LTD  ATTN CAMERON MCCRACKEN  6 RAMILLIES ST  LONDON  W17 7TY  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13342 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT AMENDS ACQUISION AGREEMENT DTD 5/16/2013, AS AMENDED EFFECTIVE DATE: 8/8/2013 2.12206 | PATHE FUND LTD/PATHE INTERNATIONAL |
| 2.13343 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM CONFIRMATION EFFECTIVE DATE: 5/16/2013 2.12207 | PATHE INTERNATIONAL ATTN MURIEL SAUZAY 2 RUE LAMENNAIS 75008 PARIS FRANCE |
| 2.13344 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/16/2013 1.5720 | PATHE INTERNATIONAL ATTN MURIEL SAUZAY; PIERRE DU PLESSIS 2 RUE LAMENNAIS PARIS 75008 FRANCE |
| 2.13345 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 12/5/2013 2.12208 | PATHE LEE LIMITED |
| 2.13346 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMTN FOR "THE MAGIC ROUNDABOUT" EFFECTIVE DATE: 9/3/2004 1.5721 | PATHE PICTURES INTERNATIONAL DIVISION OF PATHE PICTURE LTD ATTN FRANCOIS IVERNEL KENT HOUSE, MARKET PLACE LONDON W1W 8AR UNITED KINGDOM |
| 2.13347 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE THE MAGIC ROUNDABOUT AGREEMENT DTD 09/03/2004 FOR MAGIC ROUNDABOUT EFFECTIVE DATE: 9/3/2004 2.12209 | PATHE PICTURES INTERNATIONAL PATHE PICTURE LTD FRANCOIS IVERNEL KENT HOUSE MARKET PLACE LONDON W1W 8AR UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13348 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS DISTRIBUTION AGREEMENT DTD 02/07/2005 EFFECTIVE DATE: 2/24/2005 1.5722 | PATHE PICTURES LIMITED D/B/A PATHE PICTURES INTERNATIONAL ATTN CAMERON MCCRACKEN KENT HOUSE, MARKET PLACE LONDON  W1W 8AR |
| 2.13349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/13/2011 1.5725 | PATHE PRODUCTIONS LIMITED ATTN CAMERON MCCRACKEN 6 RAMILLIES STREET LONDON  W1F 7TY UNITED KINGDOM |
| 2.13350 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/8/2011 1.5723 | PATHE PRODUCTIONS LIMITED ATTN CAMERON MCCRACKEN KENT HOUSE, MARKET PLACE LONDON  W1W 8AR UNITED KINGDOM |
| 2.13351 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT "DIRTY SANCHEZ" EFFECTIVE DATE: 9/5/2006 1.5727 | PATHE PRODUCTIONS LIMITED ATTN CAMERON MCCRACKEN KENT HOUSE, MARKET PLACE LONDON  W1W 8AR UNITED KINGDOM |
| 2.13352 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND SUPPLEMENTAL AGREEMENT EFFECTIVE DATE: 9/12/2011 1.5728 | PATHE PRODUCTIONS LIMITED ATTN CAMERON MCCRACKEN KENT HOUSE, MARKET PLACE LONDON  W1W 8AR UNITED KINGDOM |
| 2.13353 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5726 | PATHE PRODUCTIONS LIMITED ATTN PIERRE DU PLESSIS, DEPUTY MANAGING DIR. 6 RAMILIES STREET LONDON  W1F 7TY UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 9/28/2012<br>1.5724 | PATHE PRODUCTIONS LIMITED<br>KENT HOUSE<br>KENT HOUSE, MARKET PLACE<br>LONDON  W1W 8AR<br>UNITED KINGDOM |
| 2.13355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD SUPPLEMENTAL AGREEMENT<br>RE DISTRIBUTION AGREEMENT DTD<br>5/16/2013<br>EFFECTIVE DATE: 8/21/2013<br>2.12211 | PATHE PRODUCTIONS LTD<br>6 RAMILLES ST<br>LONDON  W1F 7TY<br>UNITED KINGDOM |
| 2.13356 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT<br>CREW ONLY<br>EFFECTIVE DATE: 1/13/2014<br>2.12212 | PATHPHEE, SAKUN<br>179 MOO3, THAM BAN TAO<br>AMPOR BAN THAN, CHAIYAPHUM<br>THAILAND |
| 2.13357 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.12213 | PATIO THEATRE<br>6008 WEST IRVING PARK ROAD<br>CHICAGO, IL  60634 |
| 2.13358 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/14/2016<br>2.12214 | PATNICK, MATTHEW<br>C/O SARA PUTT ASSOCIATES<br>THE OLD HOUSE<br>SHEPPERTON STUDIOS<br>MIDDLESEX  TW17 0QD  UNITED KINGDOM |
| 2.13359 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY AGREEMENT<br>AMENDS EXTENTION AGREEMENT DTD<br>06/12/2003<br>EFFECTIVE DATE: 8/21/1995<br>1.5729 | PATOSKI, NICK<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN MARYANN KELLY<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13360 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 10/21/2011 EFFECTIVE DATE: 4/29/2013 1.5730 | PATRICIA HIGHSMITH ESTATE DIOGENES VERLAG AG SPRECHERSTRASSE 8 ZURICH  CH-8032 SWITZERLAND |
| 2.13361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12215 | PATRICK & PATRICIA O'BRIEN 6395 #4 RD LOWVILLE, NY  13367 |
| 2.13362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 9/26/2012 2.12216 | PATRICK JR, CECIL 2000 HWY 15 MYRTLE BEACH, SC  29577 |
| 2.13363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12217 | PATRICK L. HIGGENS P.O. BOX 4 11 VETS RD. WINDHAM, NY  12496 |
| 2.13364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12219 | PATRIOT CINEMAS ATTN PHILIP SCOTT PRES 1001 HINGHAM STREET, SUITE 204 ROCKLAND, MA  02370 |
| 2.13365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12220 | PATSON ENTERTAINMENT, INC ATTN PATRICK SIROIS 1110 10TH ST. ST. CLOUD, FL  34769 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13366 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 5/17/2014 2.12221 | PATTEE, DAVID 633 E GRINNELL DR BURBANK, CA 91501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13367 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT ASSIGNMENT 2.12222 | PATTERSON, RICHARD NORTH C/O THOMPSON STREET ENTERTAINMENT ATTN SUSAN B LANDAU 754 N KILKEA DR LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13368 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 12/14/2009 2.12223 | PATTERSON, RICHARD NORTH C/O THOMPSON STREET ENTERTAINMENT ATTN SUSAN B LANDAU 754 N KILKEA DR LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13369 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/20/2016 2.12224 | PATTERSON, RICHARD NORTH C/O THOMPSON STREET ENTERTAINMENT ATTN SUSAN B LANDAU 754 N KILKEA DR LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13370 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 7/20/2016 2.12225 | PATTERSON, RICHARD NORTH C/O THOMPSON STREET ENTERTAINMENT ATTN SUSAN B LANDAU 754 N KILKEA DR LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13371 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLISHER'S RELEASE 2.12227 | PATTERSON, RICHARD NORTH C/O THOMPSON STREET ENTERTAINMENT ATTN SUSAN B LANDAU 754 N KILKEA DR LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13372 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLISHER'S RELEASE<br>EXHIBIT C<br>2.12226 | PATTERSON, RICHARD NORTH<br>C/O THOMPSON STREET ENTERTAINMENT<br>ATTN SUSAN B LANDAU<br>754 N KILKEA DR<br>LOS ANGELES, CA 90046 |
| 2.13373 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM OPTION AGREEMENT<br>2.12229 | PATTERSON, RICHARD NORTH<br>C/O THOMPSON STREET ENTERTAINMENT<br>ATTN SUSAN B LANDAU<br>754 N KILKEA DR<br>LOS ANGELES, CA 90046 |
| 2.13374 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM OPTION AGREEMENT<br>EXHIBIT A<br>2.12230 | PATTERSON, RICHARD NORTH<br>C/O THOMPSON STREET ENTERTAINMENT<br>ATTN SUSAN B LANDAU<br>754 N KILKEA DR<br>LOS ANGELES, CA 90046 |
| 2.13375 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM OPTION AGREEMENT<br>EXHIBIT B<br>2.12228 | PATTERSON, RICHARD NORTH<br>C/O THOMPSON STREET ENTERTAINMENT<br>ATTN SUSAN B LANDAU<br>754 N KILKEA DR<br>LOS ANGELES, CA 90046 |
| 2.13376 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.12231 | PATTI THOMSON<br>282 S. OLD WOMAN SPNGS RD<br>56401 29 PALM HIGHWAY (THEATER)<br>YUCCA VALLEY, CA 92284 |
| 2.13377 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/13/2014<br>2.12232 | PATTISON, PAUL<br>1 MCFARLAREST<br>WELLINGTON<br>NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13378 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12233 | PAUL & JUDY BIZZLE 327 HICKORY DRIVE TAHLEQUAH, OK 74464 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12234 | PAUL & SUSAN GEISSINGER 1983 LINDEN LANE WHITEHALL, PA 18052 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13380 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12235 | PAUL & VICKIE ROUNDIE 137 S. MAIN KANAB, UT 84741 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13381 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 2.12236 | PAUL ANDREW WILLIAMS C/O UNITED AGENTS LIMITED 12-26 LEXINGTON ST LONDON  W1F 0LE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13382 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12237 | PAUL ARAND 5 PRAIRIE DELL PLAZA UNION, MO 63084 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13383 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12238 | PAUL BROWN 1956D MAYBANK HIGHWAY CHARLESTON, SC 29412 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.13384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12239 | PAUL DEAN ELMWOOD INN 1256 MT. HOPE AVENUE ROCHESTER, NY 14620 |
| 2.13385 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12240 | PAUL FINNICAN 2630 LAWTON BLUFF RD CHARLOTTE, NC 28226 |
| 2.13386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12241 | PAUL GLANTZ PO BOX 841 TROY, MI 48099 |
| 2.13387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 8/25/2017 2.12242 | PAUL ISRAEL C/O RUTGERS UNIVERSITY 44 RD 3 PISCATAWAY, NJ 08854-8049 |
| 2.13388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12243 | PAUL J. ANGSTADT 32 NORTH WHITE OAK STREET KUTZTOWN, PA 19530 |
| 2.13389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12244 | PAUL JAVENER STARDUST DI 995 22ND ST. CHETEK, WI 54728 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13390 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO <br> EFFECTIVE DATE: 2/27/2013 <br> 2.12245 | PAUL LEBLANC <br> 107 GAURAUD <br> ABBEVILLE, LA 70510 |
| 2.13391 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12246 | PAUL LOOKER <br> PENN HILLS CINEMAS <br> 76 FEDERAL DR. <br> PITTSBURGH, PA 15235 |
| 2.13392 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12247 | PAUL MCMURTRY <br> 580 HIGH STREET <br> DEDHAM, MA 02026 |
| 2.13393 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12248 | PAUL MEYER <br> 317 CLIFFSIDE DRIVE <br> AUBURN, NY 13021 |
| 2.13394 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12249 | PAUL MURRAY <br> 1221 INDEPENDENCE DR. <br> WEST PLAINS, MO 65775 |
| 2.13395 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE <br> EFFECTIVE DATE: 11/7/2016 <br> 2.12250 | PAUL PITTS <br> 4TH FLOOR <br> CENTRAL ST MARTINS <br> WC1B 4AF <br> LONDON |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13396 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12251 | PAUL SANCHEZ-P & G THEATRES PO BOX 1746 SUITE 12 SILVER SPRING, MD 20915 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13397 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/8/2009 2.12252 | PAUL SCHEER C/O THE ENDEAVOR AGENCY ATTN: BRENT MORELY 9601 WILSHIRE BLVD., 3RD FLOOR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13398 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12253 | PAUL SHARESHIAN 106 LAKE RIDGE PLACE CHAPEL HILL, NC 27516 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13399 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12254 | PAUL TRASK JR. P.O. BOX 4160 BUFORD, SC 29903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13400 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12255 | PAUL TURNER 160 NW JACKSON CORVALLIS, OR 97330 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13401 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12256 | PAUL VAN NESS 4 CLARK AVE BEVERLY, MA 01915 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12257 | PAULA GUTHAT - ORPHEUM ENTERPRISES DETROIT LL |
| 2.13403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12258 | PAULINA THEATRE ASSOCIATION P.O. BOX 105 PAULINA, IA  51046 |
| 2.13404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW-DOWN EFFECTIVE DATE: 12/10/2014 2.12260 | PAYEES,LLC ATTN JULI TOTTA,SVP BUSINESS AFFAIRS 8383 WILSHIRE BLVD, STE 100 BEVERLY HILLS, CA  90212 |
| 2.13405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT AGREEMENT EFFECTIVE DATE: 12/10/2014 2.12259 | PAYEES,LLC ATTN JULI TOTTA,SVP BUSINESS AFFAIRS 8383 WILSHIRE BLVD, STE 100 BEVERLY HILLS, CA  90212 |
| 2.13406 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/21/2014 2.12261 | PAYEN, ELISA JALAN TANJUNG 19, JANUR JAUH DENPASAR, BALI INDONESIA |
| 2.13407 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 8/14/2013 2.12264 | PB PRODUCTIONS INC F/S/O BARRY BROWN C/O THE GERSH AGENCY; MIRA YOUNG 41 MADISON AVE, FL 33 NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13408 | **State what the contract or lease is for and the nature of the debtor's interest** | THE GIVER EDITOR AGREEMENT / FIRST AMENDMENT AMENDS EDITOR AGREEMENT DTD 8/14/2013 EFFECTIVE DATE: 9/24/2013 2.12265 | PB PRODUCTIONS INC F/S/O BARRY BROWN C/O THE GERSH AGENCY; MIRA YOUNG 41 MADISON AVE, FL 33 NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13409 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.12266 | PBJ MANAGEMENT F/S/O GREG HAISTE ATTN MARINA CAMPBELL GRAY 22 RATHBONE ST LONDON W1T 1LG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13410 | **State what the contract or lease is for and the nature of the debtor's interest** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 2/1/2017 2.12267 | PBJ MANAGEMENT F/S/O GREG HAISTE ATTN MARINA CAMPBELL GRAY 22 RATHBONE ST LONDON W1T 1LG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13411 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET AGREEMENT EFFECTIVE DATE: 12/27/2012 2.12268 | PC FILMS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13412 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AGREEMENT EFFECTIVE DATE: 12/27/2012 1.5733 | PC FILMS, INC.(F/S/O PETER CHERNIN AND JENNO TOPPING) ATTN SAM FISCHER 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13413 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 1.5734 | PCF BALLERINA LE FILM INC ATTN ANDRE ROULEAU 5605 DE GASPE SUITE 703 MONTREAL, QC H2T 2A4 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13414 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE COPRODUCTION DTD 10/16/2013<br>1.5735 | PCF BALLERINA LE FILM INC<br>ATTN ANDRE ROULEAU<br>5605 DE GASPE<br>SUITE 703<br>MONTREAL, QC  H2T 2A4  CANADA |
| 2.13415 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CORPRODUCTION DTD 5/7/2012<br>1.5736 | PCF BALLERINA LE FILM INC<br>ATTN ANDRE ROULEAU<br>5605 DE GASPE<br>SUITE 703<br>MONTREAL, QC  H2T 2A4  CANADA |
| 2.13416 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 6/15/2016<br>RE: AGREEMENT DTD 5/7/2012<br>EFFECTIVE DATE: 6/15/2016<br>1.5737 | PCF BALLERINA LE FILM INC<br>ATTN ANDRE ROULEAU<br>5605 DE GASPE<br>SUITE 703<br>MONTREAL, QC  H2T 2A4  CANADA |
| 2.13417 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011<br>2.12269 | PDOUBLED FILMS LLC |
| 2.13418 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.12270 | PEACH MADL<br>502 AMES<br>BALDWIN CITY, KS  66006 |
| 2.13419 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/12/2012<br>1.5738 | PEAPIE LIMITED F/S/O KRIS THYKIER<br>C/O DEL, SHAW, MOONVIES, TANAKA<br>ATTN JEFFREY S. FINKELSTEIN, ESQ.<br>2120 COLORADO AVE., SUITE 200<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13420 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/14/2014 2.12271 | PEAPIE LIMITED F/S/O KRIS THYKIER C/O DEL SHAW MOONVES TANAKA FINKELSTEIN & LEZCANO LLP;  JEFFREY S FINKELSTEIN 2120 COLORADO AVE, STE 200 SANTA MONICA, CA  90404 |
| 2.13421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/23/2014 2.12272 | PEAPIE LIMITED F/S/O KRIS THYKIER C/O DEL SHAW MOONVES TANAKA FINKELSTEIN & LEZCANO LLP;  JEFFREY S FINKELSTEIN 2120 COLORADO AVE, STE 200 SANTA MONICA, CA  90404 |
| 2.13422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.12273 | PEAPIE LTD F/S/O KRIS THYKER C/O DEL SHAW, MOONVES ET AL; JEFF FINKELSTEIN 2120 COLORADO AVE, STE 200 SANTA MONICA, CA  90404 |
| 2.13423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2012 2.12274 | PEAPIE LTD F/S/O KRIS THYKER C/O DEL SHAW, MOONVES ET AL; JEFF FINKELSTEIN 2120 COLORADO AVE, STE 200 SANTA MONICA, CA  90404 |
| 2.13424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 2.12275 | PEARCE, ADAM 9 AMPHORA COURT CHARWELL LANE LONGFELD KENT  DA3 7AZ |
| 2.13425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12276 | PEARL STADIUM 8 & PXC (FMRLY SCHUYLKILL MALL) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM LIVE & TAPE<br>2.12277 | PEARLMAN, MICHAEL<br>140 W 79TH ST APT 6F<br>NEW YORK, NY  10024 |
| 2.13427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHTS OPTION AND SCREENWRITERS AGREEMENT<br>EFFECTIVE DATE: 7/2/2001<br>1.5741 | PEARSON, ALISON<br>C/O THE WILLIAM MORRIS AGENCY<br>ATTN CARA STEIN, ALICIA GORDON AND MARY HARDING<br>151 EL CAMINO<br>BEVERLY HILLS, CA  90212 |
| 2.13428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 3/24/2014<br>2.12278 | PEARSON, DANIEL<br>22 MOUNT PARADE<br>HARROGATE<br>NORTH YORKSHIRE  HG1 1BX<br>UNITED KINGDOM |
| 2.13429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS<br>2.12279 | PEART, MARVIN |
| 2.13430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/3/2014<br>2.12280 | PECORELLA, NADINE<br>PRETI COURT T9<br>B7 TIGNE POINT<br>SLIEMA  TP01<br>MALTA |
| 2.13431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12281 | PECOS<br>219-4TH STREET<br>SANTA ROSA, NM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/20/2014<br>2.12282 | PECUR, HANA<br>GORJANOVICEVA 14<br>ZAGREB  10000<br>CROATIA |
| 2.13433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/13/2013<br>2.12283 | PECUR, NENAD<br>GORJANOVLCEBA 14<br>ZAGREB<br>CROATIA |
| 2.13434 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.5743 | PEDRO BROMFMAN |
| 2.13435 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/14/2014<br>2.12284 | PEERATHAMRONGKUL, NISAKORN<br>251 CHARUMUANG RD<br>PATUMWAN<br>BANGKOK  10330<br>THAILAND |
| 2.13436 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/4/2013<br>2.12285 | PEERATHAMRONGKUL, RUJIRA<br>251 CHARUMUANG RD<br>RONGMUANG<br>PATUMWAN<br>BANGKOK  10330  THAILAND |
| 2.13437 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/20/2014<br>2.12286 | PEERATHAMRONGKUL, SIRIPORN<br>251 JARUMUANG RD<br>PATHUMWAN<br>BANGKOK  10330<br>THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13438 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12287 | PEERLESS CENTER 212 SOUTH INTEROCEAN AVE P.O. BOX 163 HOLYOKE, CO  80734 |
| 2.13439 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12288 | PEERY'S EGYPTIAN THEATRES (UFC & RADIUS) |
| 2.13440 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5744 | PEGASUS & TAIHE UBIQUITOUS |
| 2.13441 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT 2.12289 | PEGASUS & TAIHE |
| 2.13442 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.12290 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA  90067 |
| 2.13443 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.12291 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 2.12292 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.13445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT 2.12293 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.13446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/11/2014 2.12294 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.13447 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 2.12295 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.13448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.12296 | PEGASUS AND TAIHE C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.13449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12297 | PEGGY A. BEASLEY 305 STARLITE DRIVE CHRISTIANSBURG, VA 24073 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/10/2014<br>2.12298 | PEI CHEN, JESSICA LEE<br>36, JLN UNDAN 3, IMN PERLING<br>JB JOHOR 81200<br>MALAYSIA |
| 2.13451 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON FILMED LOCATION EXIT AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>2.12299 | PELEROSE, DEBBIE & RONALD<br>2901 PETE SHAW RD<br>MARIETTA, GA  30066 |
| 2.13452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON FILMED LOCATION EXIT AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>2.12300 | PELEROSE, RONALD AND DEBBIE<br>2901 PETE SHAW RD<br>MARIETTA, GA  30066 |
| 2.13453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12301 | PELHAM PICTURE HOUSE<br>175 WOLF LANE<br>PELHAM, NY  10803 |
| 2.13454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12302 | PELHAM PICTURE HOUSE PRESERVATION INC. |
| 2.13455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12303 | PELLA CINEMAS<br>708 MAIN STREET<br>PELLA, IA  50219 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13456 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/1/2007 2.12305 | PENELOPE PRODUCTIONS LLC ATTN ANDREW MOLASKY 3111 S MARYLAND PARKWAY LAS VEGAS, NV  89109 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13457 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12306 | PENELOPE RICHARDS 606 S. FAWCETT AVENUE TACOMA, WA  98402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13458 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/14/2014 2.12307 | PENG, BAY LAI NO. 37. JLN NAM 46A7 PAR.T SIKOM 82010 PONTIAN JOHOR  MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13459 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 2.12308 | PENG, WONG SWEE 47100 SRI CEMPAKA BATU & JALAN PUCHONG, B 408 BLOCK & PANGSAPRUI PUCHONG MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13460 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLISHING AGREEMENT DTD 7/2/2012 2.12309 | PENGUIN GROUP (AUSTRALIA), A DIV OF PEARSON AUSTRALIA GROUP PTY LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13461 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLISHING AGREEMENT EFFECTIVE DATE: 7/2/2012 1.5746 | PENGUIN GROUP AUSTRALIA 250 CAMBERWELL RD CAMBERWELL, VIC  3124 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUIT CLAIM AGREEMENT EFFECTIVE DATE: 5/23/2013 1.5747 | PENGUIN GROUP AUSTRALIA 707 COLLINS ST MELBOURNE, VIC  3008 AUSTRALIA |
| 2.13463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM DEED DTD 5/23/2013 1.5748 | PENGUIN GROUP AUSTRALIA, A DIV OF PEARSON AUSTRALIA GROUP PTY LTD 707 COLLINS ST MELBOURNE, VIC  3008 AUSTRALIA |
| 2.13464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLISHER'S RELEASE EFFECTIVE DATE: 8/6/2015 2.12310 | PENGUIN RANDOM HOUSE LLC ATTN PATRICIA FLYNN 1745 BROADWAY NEW YORK, NY  10019 |
| 2.13465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER USE LICENSE EFFECTIVE DATE: 8/26/2008 2.12311 | PENLEY, ZAK 20 HERBERT ST, #2 BROOKLYN, NY  11222 |
| 2.13466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/27/2008 2.12312 | PENLEY, ZAK 20 HERBERT ST, #2 BROOKLYN, NY  11222 |
| 2.13467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12313 | PENN HILLS 4 76 FEDERAL DRIVE PITTSBURGH, PA  15235 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12314 | PENN KETCHUM<br>516 EAST WOODS DR.<br>LITITZ, PA  17543 |
| 2.13469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12315 | PENN THEATRE<br>760 PENNIMAN AVENUE<br>PLYMOUTH, MI  48170 |
| 2.13470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/23/2016<br>2.12316 | PENN, MATT<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN CHRIS SIMONIAN<br>2000 AVE OF THE STARS, STE 100<br>LOS ANGELES, CA  90067 |
| 2.13471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION AGREEMENT DTD 7/23/2017<br>EFFECTIVE DATE: 10/4/2016<br>2.12317 | PENN, MATTHEW<br>C/O EQUITABLE STEWARDSHIP FOR ARTISTS<br>ATTN PAUL ALAN SMITH<br>6363 WILSHIRE BLVD, STE 650<br>LOS ANGELES, CA  90048 |
| 2.13472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 7/23/2016<br>2.12318 | PENN, MATTHEW<br>C/O EQUITABLE STEWARDSHIP FOR ARTISTS<br>ATTN PAUL ALAN SMITH<br>6363 WILSHIRE BLVD, STE 650<br>LOS ANGELES, CA  90048 |
| 2.13473 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12319 | PENNSYLVANIA COLLEGE OF TECHNOLOGY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.12320 | PENNY, JOSH<br>43 MARAU GRES MISSION BA8<br>AUCKLAND<br>NEW ZEALAND |
| 2.13475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/25/2012<br>1.5750 | PENOT, FABRICE<br>LAFAYETTE ST<br>NEW YORK, NY  10003 |
| 2.13476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.12321 | PENTANGLE COUNCIL ON THE ARTS<br>31 THE GREEN<br>WOODSTOCK, VT  05091 |
| 2.13477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 11/22/2011<br>2.12322 | PENTHOUSE NORTH PRODUCTIONS INC<br>C/O HEENAN BLAIKIE LLP; DAVID STEINBERG<br>333 BAY ST STE 2900 BAY ADELAIDE CENTRE<br>TORONTO, ON  M5H2T4<br>CANADA |
| 2.13478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 9/21/2011<br>2.12323 | PENTHOUSE NORTH PRODUCTIONS INC<br>C/O HEENAN BLAIKIE LLP; DAVID STEINBERG<br>333 BAY ST STE 2900 BAY ADELAIDE CENTRE<br>TORONTO, ON  M5H2T4<br>CANADA |
| 2.13479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFER LETTER<br>EFFECTIVE DATE: 7/15/2011<br>2.12324 | PENTHOUSE NORTH PRODUCTIONS INC<br>C/O HEENAN BLAIKIE LLP; DAVID STEINBERG<br>333 BAY ST STE 2900 BAY ADELAIDE CENTRE<br>TORONTO, ON  M5H2T4<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13480 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 10/31/2011 2.12325 | PENTHOUSE NORTH PRODUCTIONS INC C/O HEENAN BLAIKIE LLP; DAVID STEINBERG 333 BAY ST STE 2900 BAY ADELAIDE CENTRE TORONTO, ON  M5H2T4 CANADA |
| 2.13481 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12326 | PEORIA FOREST HILL DEVELOPEMENT CO. |
| 2.13482 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12327 | PEORIA RIVERFRONT MUSEUM 222 SW WASHINGTON STREET PEORIA, IL  61602 |
| 2.13483 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12328 | PEORIA RIVERFRONT MUSEUM'S GIANT SCREEN THEAT |
| 2.13484 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12329 | PEORIA THEATRES @ LANDMARK (REYNOLDS) 12 (10DIGI) |
| 2.13485 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12330 | PEPITOS PARKWAY THEATRE (35MM) 4814 CHICAGO AVENUE SOUTH MINNEAPOLIS, MN  55417 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THINKMODO ATTACHMENT AGREEMENT<br>EFFECTIVE DATE: 10/6/2014<br>2.12331 | PERCELAY, JAMES |
| 2.13487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/11/2013<br>2.12332 | PERE, WAYNE<br>17254 TRINIDAD DR<br>PRARIEVILLE, LA 70769 |
| 2.13488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY PERFORMER FOR<br>THEATRICAL FILM<br>EFFECTIVE DATE: 1/11/2013<br>2.12333 | PERE, WAYNE<br>17254 TRINIDAD DR<br>PRARIEVILLE, LA 70769 |
| 2.13489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/11/2013<br>2.12334 | PERE, WAYNE<br>17254 TRINIDAD DR<br>PRARIEVILLE, LA 70769 |
| 2.13490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/9/2014<br>2.12335 | PEREIRA, CLAUDIA JANE<br>581-C TAMAN AMAN 7<br>JALAN UJONG PASIR<br>75050 MELAKA |
| 2.13491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/27/2013<br>2.12336 | PERKIN, ROSS<br>11 TAMARAMA ST<br>NSW<br>AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>2.12337 | PERRO BRAVO FILMS INC<br>C/O THE SKOURAS AGENCY<br>ATTN LARA POLIVKA SACKETT<br>1149 3RD STREET, 3RD FLOOR<br>SANTA MONICA, CA  90403 |
| 2.13493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013<br>2.12338 | PERRY J TRENTACOSTA<br>17013 AIKEN LN<br>HAMMOND, LA 70401 |
| 2.13494 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12339 | PERRY STRATTON<br>509 WILLIAMS AVE.<br>PLENTYWOOD, MT  59254 |
| 2.13495 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12340 | PERRY THEATRE<br>118 E PARK STREET<br>PERRY, FL 32347 |
| 2.13496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017<br>2.12342 | PERRYMENT, MANDY<br>MANDY PERRYMENT ARTISTS<br>5 3RD CLOSE<br>WEST MOLESEY SURREY  WC1B 4AF<br>UNITED KINGDOM |
| 2.13497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12343 | PERRYVILLE PARK CENTER<br>800 CITY PARK DRIVE<br>PERRYVILLE, MO  63775 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13498 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 2/16/2014<br>2.12344 | PERSAD ADAM<br>153 PALMDALE DR<br>TORONTO, ONTARIO  M1T 1O2<br>CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13499 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12346 | PERSONAL CARE HOME LLC<br>ATTN TOM MAJOR<br>81 SANDSTONE LANE<br>CLAYTON, GA  30525 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13500 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999<br>EFFECTIVE DATE: 7/7/1999<br>1.5753 | PESJA, JANE<br>2120 KENWOOD PKWY<br>MINNEAPOLIS, MN  55405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13501 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/15/1999<br>1.5754 | PESJA, JANE<br>2120 KENWOOD PKWY<br>MINNEAPOLIS, MN  55405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13502 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 8/13/1998<br>1.5756 | PESKY INC FSO MARIANNE MADDALENA<br>C/O ZIFFREN BRITTEN HAM BRANCA FISCHER<br>ATTN SAMUEL FISCHER, ESQ<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067-6406 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13503 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL TERMS<br>EFFECTIVE DATE: 8/13/1998<br>2.12347 | PESKY INC<br>C/O WME ENTERTAINMENT; ATTN ARI GREENBURG<br>9601 WILSHIRE BLVD, 3RD FL<br>BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13504 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/5/2015 2.12348 | PESKY INC C/O WME ENTERTAINMENT; ATTN ARI GREENBURG 9601 WILSHIRE BLVD, 3RD FL BEVERLY HILLS, CA  90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13505 | State what the contract or lease is for and the nature of the debtor's interest | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS 1.5755 | PESKY INC FSO MARIANNE MADDALENA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13506 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO EFFECTIVE DATE: 5/26/2014 2.12349 | PETCHSUWUN, NARUEMON |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13507 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12350 | PETE AND STEPHANAE COOPER 701 OAK LANE CHILDRESS, TX  79201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13508 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12351 | PETE RUTT 6014 S KIPLING LITTLETON, CO  80123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13509 | State what the contract or lease is for and the nature of the debtor's interest | CREW DEAL MEMO EFFECTIVE DATE: 1/29/2013 2.12352 | PETER D ROME 152 FREMONT SHREVEPORT, LA  71105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13510 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 2.12356 | PETER GOLDFINGER & CHEESE CUTTERS INC |
| 2.13511 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 5/24/2005 2.12355 | PETER GOLDFINGER & CHEESE CUTTERS INC |
| 2.13512 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 2.12354 | PETER GOLDFINGER C/O BEHR, ABRAMSON, KALLER ATTN ADAM KALLER 9701 WILSHIRE BLVD STE 800 BEVERLY HILLS, CA 90212 |
| 2.13513 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12357 | PETER HANDY 165 JAMES AVENUE BURLINGTON, VT 05401-7884 |
| 2.13514 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12358 | PETER KARRAS 8133 FARRAND RD SHERMAN, IL 62684 |
| 2.13515 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/30/2013 2.12361 | PETER MCGREW 2415 CHIPPEWA STREET NEWORLEANS, LA 70130 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13516 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12362 | PETER ODDO, JAMES KERN, & MATTHEW LATTEN |
| 2.13517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12363 | PETER SCHOELL P.O. BOX 208 PAYNESVILLE, MN 56265 |
| 2.13518 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12364 | PETER SIY PO BOX 537 LEXINGTON, MA 02420 |
| 2.13519 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12365 | PETER VIVIAN 36 CONDIT COURT ROSELAND, NJ 07068 |
| 2.13520 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PART ONE: STANDARD LIST OF SPECIAL STIPULATONS FOR CINEMA EFFECTIVE DATE: 1/20/2017 2.12366 | PETER WHITE FSO STUNTS AND EFFECTS LTD 12 BELLS LANE HORTON BERKSHIRE SL3 9PW UNITED KINGDOM |
| 2.13521 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR STUNT CO-ORDINATOR EFFECTIVE DATE: 1/20/2017 2.12367 | PETER WHITE FSO STUNTS AND EFFECTS LTD 12 BELLS LANE HORTON BERKSHIRE SL3 9PW UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13522 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12368 | PETERBOROUGH COMMUNITY THEATRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13523 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO-GENERAL CREW 2.12369 | PETERSEN, HANS CHRISTIAN 22 HELEN ST SOUTH GOLDEN BEACH, NSW  2483 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13524 | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 1.5758 | PETERSON, CLARK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13525 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 7/4/2014 2.12370 | PETRA, YOHANES NO-1 JALAN ANJUNG 717 THE HILLS HORIZON HILLS  79250 NUSAJAYA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13526 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 5/2/2014 2.12371 | PETRARCA, DAVID C/O CAA; ATT CHRIS SIMONIAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13527 | **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO - EPISODE 202 EFFECTIVE DATE: 6/15/2015 2.12372 | PETRARCA, DAVID C/O CAA; ATT CHRIS SIMONIAN 2000 AVE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13528 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 204<br>EFFECTIVE DATE: 6/15/2015<br>2.12373 | PETRARCA, DAVID<br>C/O CAA; ATT CHRIS SIMONIAN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.13529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX LETTER<br>1.5759 | PETRINI, ELISA<br>VIGLIANO ASSOCIATES LTD<br>548 BROADWAY, STE 809<br>NEW YORK, NY  10012 |
| 2.13530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER "THE MIST" - LEO PRODUCTIONS INC F/S/O DARREN PETTIE<br>EFFECTIVE DATE: 7/22/2016<br>2.12374 | PETTIE, DARREN<br>C/O TALENTWORKS<br>ATTN SUE WOHL<br>3500 WEST OLIVE AVE, UNIT 1400<br>BURBANK, CA  91505 |
| 2.13531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/7/2016<br>2.12375 | PETTIE, DARREN<br>C/O TALENTWORKS<br>ATTN SUE WOHL<br>3500 WEST OLIVE AVE, UNIT 1400<br>BURBANK, CA  91505 |
| 2.13532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 5/29/2013<br>2.12376 | PEZ INC<br>C/O KAREN J. GOTTLIEB<br>GRUBMAN INDURSKY SHIRE ET AL<br>152 WEST 57TH ST<br>NEW YORK, NY  10019 |
| 2.13533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 7/18/2012<br>EFFECTIVE DATE: 5/29/2013<br>2.12377 | PEZ INC<br>C/O KAREN J. GOTTLIEB<br>GRUBMAN INDURSKY SHIRE ET AL<br>152 WEST 57TH ST<br>NEW YORK, NY  10019 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13534 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 7/18/2012 EFFECTIVE DATE: 5/27/2014 2.12378 | PEZ INC C/O KAREN J. GOTTLIEB GRUBMAN INDURSKY SHIRE ET AL 152 WEST 57TH ST NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13535 | **State what the contract or lease is for and the nature of the debtor's interest** | ZAC POSEN PR AGMT EFFECTIVE DATE: 7/18/2012 2.12380 | PEZ INC C/O KAREN J. GOTTLIEB GRUBMAN INDURSKY SHIRE ET AL 152 WEST 57TH ST NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13536 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12381 | PFC'S LIMELIGHT CINEMA 1416 CORNWALL AVENUE BELLINGHAM, WA 98225 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13537 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12382 | PFS ROXY 2 2023 SANSOM STREET PHILADELPHIA, PA 19103 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13538 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED AGREEMENT EFFECTIVE DATE: 9/1/2006 2.12383 | PGS PRODUCTIONS INC 5700 WILSHIRE BLVD STE 600N LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13539 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014 RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED 1.5765 | PHANTOM FILMS LLC ATTN BOBBY PATRICK, MANAGING MANAGER 201 ST CHARLES AVE, 51ST FL 201 ST CHARLES AVE, 51ST FL NEW ORLEANS, LA 70170-5100 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13540  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SECOND AMENDMENT DTD 9/23/2014 1.5766 | PHANTOM FILMS LLC ATTN EARL W STAFFORD 201 ST CHARLES AVE, 51ST FL 201 ST CHARLES AVE, 51ST FL NEW ORLEANS, LA 70170-5100 |
| 2.13541  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MEMBERSHIP INTEREST PURCHASE AGREEMENT DTD 10/14/2014 2.12389 | PHANTOM FILMS LLC C/O JONES WALKER LLP ATTN ALLEN FREDERIC 201 ST CHARLES AVE, 51ST FL NEW ORLEANS, LA 70170-5100 |
| 2.13542  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MEMBERSHIP INTEREST PURCHASE AGREEMENT EFFECTIVE DATE: 7/1/2014 1.5764 | PHANTOM FILMS LLC C/O WINDY HILL PICTURES - THE BUTLER LLC 201 ST CHARLES AVE, 51ST FL 201 ST CHARLES AVE, 51ST FL NEW ORLEANS, LA 70170-5100 |
| 2.13543  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12392 | PHARAOH 114 W. MAPLE INDEPENDENCE, MO 64050 |
| 2.13544  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12393 | PHARAOHPLEX 6 582 OLD CORVALLIS RD. HAMILTON, MT 59840 |
| 2.13545  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12394 | PHARAOHPLEX, INC. 582 OLD CORVALLIS RD. HAMILTON, MT 59840 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.12395 | PHASEE, KHAVMANANG |
| 2.13547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12396 | PHATT BROTHERS LLC<br>ATTN MICHAEL ANDELMAN<br>P.O. BOX 277<br>ALLSTON, MA 02134 |
| 2.13548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR PRINCE PHEAGE<br>EFFECTIVE DATE: 10/28/2008<br>2.12397 | PHEAGE, PRINCE<br>BOX 1261<br>SELEBI PHIKWE<br>BOTSWANA |
| 2.13549 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12398 | PHEASANT CITY D/I (35MM)<br>1 MILE NORTH ON US 281-BOX 37<br>P.O. BOX 37<br>REDFIELD, SD 57469 |
| 2.13550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12399 | PHEASANT DRIVE-IN (35MM)<br>NORTHWEST HIGHWAY 12<br>1 PHEASANT ESTATE<br>MOBRIDGE, SD 57601 |
| 2.13551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12400 | PHIL CLEGG<br>120 WEST MAIN STREET<br>AMERICAN FORK, UT 84003 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13552 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12401 | PHIL HINRICHS - STRATEGIC COMMUNITY INVESTMENTS GR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13553 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12402 | PHIL SILVA 2206 BOLL STREET DALLAS, TX 75204 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13554 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12403 | PHIL VIRDEN N, 811 GUNNISON AVE LAKE CITY, CO 81235 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13555 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12404 | PHILADELPHIA FILM SOCIETY 1600 N. 5TH STREET PHILADELPHIA, PA 19122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13556 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT 2.12405 | PHILBRICK, NATHANIEL C/O LOEB & LOEB LLP; MARC CHAMLIN & STUART KRICHEVSKY LITERARY AGENCY 345 PARK AVE 381 PARK AVE SOUTH NEW YORK, NY 10016 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13557 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12406 | PHILIP RAFNSON - ENTERTAINMENT MANAGEMENT COMPANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13558 | **State what the contract or lease is for and the nature of the debtor's interest** | PHILLIP SCOTT INC AGREEMENT EFFECTIVE DATE: 6/9/2014 2.12407 | PHILIP SCOTT INC. DBA PHILLIP B |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13559 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12408 | PHILIP SOLOMON 1068 RT. 112 PORT JEFFERSON STATION, NY  11776 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13560 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12409 | PHILIP ZACHERETTI 12508 FORT WEST DR. KNOXVILLE, TN  37934 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13561 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 1.5767 | PHILIPPA GOSLETT LIMITED C/O CASAROTTO RAMSAY & ASSOCIATES LIMITED WAVERLEY HOUSE 7-12 NOEL STREET LONDON  W1F8GQ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13562 | **State what the contract or lease is for and the nature of the debtor's interest** | FINAL WRITER'S AGREEMENT 'MARY MAGDALENE" EFFECTIVE DATE: 3/10/2016 1.5768 | PHILIPPA GOSLETT LIMITED STUDIO 1 305A GOLDHAWK ROAD LONDON  W128EU UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13563 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12410 | PHILIPSBURG COMMUNITY DEVELOPMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13564 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12411 | PHILLIP STOLTZFUS<br>PO BOX 601<br>OWEGO, NY 13827 |
| 2.13565 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 2/1/2013<br>2.12412 | PHILLIPS, ALICIA<br>672 CAROL MARIE DR, 2<br>BATON ROUGE, LA 70806 |
| 2.13566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 2/16/2017<br>2.12413 | PHILMAR, PHILIP<br>193 CAMROSE AVE<br>EDGWARE MIDDLESEX HA8 6DG<br>UNITED KINGDOM |
| 2.13567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.12414 | PHILMAR, PHILIP<br>193 CAMROSE AVE<br>EDGWARE MIDDLESEX HA8 6DG<br>UNITED KINGDOM |
| 2.13568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 2/16/2017<br>2.12415 | PHILMAR, PHILIP<br>193 CAMROSE AVE<br>EDGWARE MIDDLESEX HA8 6DG<br>UNITED KINGDOM |
| 2.13569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT DTD 8/8/2013 AMENDS ACQUISITION AGREEMENT DTD 5/16/2013 AS AMENDED<br>1.5777 | PHILOMENA LEE LIMITED<br>ATTN GABRIELLE TANA<br>4 THISTLE GROVE<br>LONDON SW10 9RR<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13570 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 9/28/2012<br>1.5774 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>ATTN GABRIELLE TANA<br>CHARLES HOUSE 4-11 REGENT STREET<br>LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT<br>AMENDS ACQUISION AGREEMENT DTD<br>5/16/2013, AS AMENDED<br>EFFECTIVE DATE: 8/8/2013<br>2.12416 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>CHARLES HOUSE<br>4-11 REGENT ST<br>LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM CONFIRMATION<br>EFFECTIVE DATE: 5/16/2013<br>2.12417 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>CHARLES HOUSE<br>4-11 REGENT ST<br>LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 8/21/2013<br>2.12418 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>CHARLES HOUSE<br>4-11 REGENT ST<br>LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 11/2/2012<br>1.5773 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>CHARLES HOUSE<br>5-11 REGENT STREET<br>LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT DTD<br>10/29/2012<br>EFFECTIVE DATE: 9/24/2012<br>1.5776 | PHILOMENA LEE LIMITED<br>C/O ROSS BENNET SMITH<br>CHARLES HOUSE<br>5-11 REGENT STREET<br>LONDON  SW1Y 4LR  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/16/2013 1.5775 | PHILOMENA LEE LIMITED C/O ROSS BENNET-SMITH ATTN GABRIELLE TANA CHARLES HOUSE 4-11 REGENT STREET LONDON  SW1Y 4LR  UNITED KINGDOM |
| 2.13577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT DTD 11/16/2012 EFFECTIVE DATE: 9/24/2012 1.5779 | PHILOMENA LEE PRODUCTIONS INC C/O LOST CHILD LIMITED 2ND FLOOR BUILDING C EALING STUDIOS EALING GREEN LONDON  W5 5EP  UNITED KINGDOM |
| 2.13578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIATION AGREEMNT DTD 2/5/2013 1.5781 | PHILOMENA LEE PRODUCTIONS INC C/O LOST CHILD LIMITED 2ND FLOOR BUILDING C EALING STUDIOS EALING GREEN LONDON  W5 5EP  UNITED KINGDOM |
| 2.13579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LENDING AND ASSIGNMENT AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 1.5778 | PHILOMENA LEE PRODUCTIONS INC C/O MAGNOLIA MAE FILMS LIMITED 134 CHARLES STREET NEW YORK, NY  10014 |
| 2.13580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 10/29/2012 EFFECTIVE DATE: 9/24/2012 1.5780 | PHILOMENA LEE PRODUCTIONS INC C/O MAGNOLIA MAE FILMS LIMITED 134 CHARLES STREET NEW YORK, NY  10014 |
| 2.13581 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IN CONNECTION WITH THE ARTIST'S DIRECTING SERVICES EFFECTIVE DATE: 5/5/2008 2.12419 | PHILOSOPHER STONE ICS F/S/O LAURENCE FISHBURNE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 AMENDS AGREEMENT DTD 5/5/2008 EFFECTIVE DATE: 3/23/2011 2.12428 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE |
| 2.13583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 AMENDS AGREEMENT DTD 5/5/2008 EFFECTIVE DATE: 5/23/2011 2.12429 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE |
| 2.13584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 EFFECTIVE DATE: 6/28/2013 2.12430 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE |
| 2.13585 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 1 EFFECTIVE DATE: 3/23/2011 2.12420 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| 2.13586 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 2 EFFECTIVE DATE: 6/28/2013 2.12421 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |
| 2.13587 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/5/2008 2.12422 | PHILOSOPHER STONE INC F/S/O LAURENCE FISHBURNE C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM 360 N CRESCENT DR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/5/2008<br>2.12423 | PHILOSOPHER STONE INC<br>F/S/O LAURENCE FISHBURNE<br>C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.13589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING AGREEMENT<br>EFFECTIVE DATE: 5/5/2008<br>2.12424 | PHILOSOPHER STONE INC<br>F/S/O LAURENCE FISHBURNE<br>C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.13590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES<br>EFFECTIVE DATE: 5/5/2018<br>2.12425 | PHILOSOPHER STONE INC<br>F/S/O LAURENCE FISHBURNE<br>C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.13591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-PRECEDENTIAL/ NO QUOTE CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/5/2008<br>2.12426 | PHILOSOPHER STONE INC<br>F/S/O LAURENCE FISHBURNE<br>C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.13592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER LOANOUT AGREEMENT<br>EFFECTIVE DATE: 5/5/2008<br>2.12427 | PHILOSOPHER STONE INC<br>F/S/O LAURENCE FISHBURNE<br>C/O PARADIGM TALENT AGENCY; ATTN SAM GORES & NORM ALADJEM<br>360 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 |
| 2.13593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.12431 | PHIYAWONG, AKKHARAPHON<br>228/4 SARAPHI, NONGBURMAK<br>NAKHONRATCHASIMA<br>30410<br>THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT SUMMARIZE MATERIAL TERMS<br>EFFECTIVE DATE: 5/6/1997<br>2.12434 | PHOENIX PICTURES DEVELOPMENT CORP |
| 2.13595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 2/21/2001<br>2.12435 | PHOENIX PICTURES DEVELOPMENT CORP |
| 2.13596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DIRECT<br>EFFECTIVE DATE: 11/13/1997<br>2.12436 | PHOENIX PICTURES DEVELOPMENT CORP |
| 2.13597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 6/15/2000<br>2.12437 | PHOENIX PICTURES DEVELOPMENT CORP |
| 2.13598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SHANGHAI", NOSTALGIA FILS, INC F.S.O<br>BARRY MENDEL (PRODUCER)<br>EFFECTIVE DATE: 12/1/1997<br>2.12438 | PHOENIX PICTURES INC<br>F/S/O MIKE MEDAVOY |
| 2.13599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMO<br>EFFECTIVE DATE: 1/18/2000<br>2.12439 | PHOENIX PICTURES INC<br>F/S/O MIKE MEDAVOY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13600 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | INDUCEMENT EFFECTIVE DATE: 2/19/2008 2.12440 | PHOENIX PICTURES INC F/S/O MIKE MEDAVOY |
| 2.13601 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 2/21/2001 2.12441 | PHOENIX PICTURES INC F/S/O MIKE MEDAVOY |
| 2.13602 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | WRITER'S AGREEMENT-DIRECT EFFECTIVE DATE: 3/18/1996 2.12442 | PHOENIX PICTURES INC F/S/O MIKE MEDAVOY |
| 2.13603 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | "SHANGHAI" PROJECT EFFECTIVE DATE: 11/5/1999 2.12432 | PHOENIX PICTURES 10202 W WASHINGTON BOULEVARD CULVER CITY, CA  90232-3195 |
| 2.13604 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | HOSSEIM AMINI CONFIRMATION OF MATERILA TERMS EFFECTIVE DATE: 10/25/1996 2.12433 | PHOENIX PICTURES 10202 W WASHINGTON BOULEVARD CULVER CITY, CA  90232-3195 |
| 2.13605 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12443 | PHOENIX THEATRE 307 FRONT STREET NEOLA, IA  51559 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12444 | PHOENIX THEATRES & DRIVE IN 16657 HIGHWAY B HOUSTON, MO 65483 |
| 2.13607 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12445 | PHOENIX THEATRES (IA) 90 E. BREMER AVE WAVERLY, IA 50677 |
| 2.13608 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12446 | PHOENIX THEATRES (MI) 24300 SOUTHFIELD RD. SOUTHFIELD, MI 48075 |
| 2.13609 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12447 | PHOENIX THEATRES ENTERTAINMENT LLC |
| 2.13610 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/3/2014 2.12448 | PHORAE, SIPPAPART 164/4 MOO 1, TAMBON PHUKAE CHALERM PRAKIET, SARABURI 18240 THAILAND |
| 2.13611 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 2.12450 | PHOSPHERE LLC ATTN VIVIAN CONNOLLY 180 VARICK ST, SUITE 1621 NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13612 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.12451 | PHRAJAN, SUPACHAI<br>33/191 MOO 6, RUATA AUN SAOWADEE<br>BANGKOK, BANGKOK<br>THAILAND |
| 2.13613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2016<br>2.12452 | PHROMPHUANG, RAPIPONG<br>C/O GEAR HEAD CO LTD<br>173/13-16 SOI PRAHOLYOTHIN 44<br>SENANIKOM, JATAJAK<br>BANGKOK  10900  THAILAND |
| 2.13614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTY SPONSORSHIP AGREEMENT<br>RE: PARTY DATE 2/24/2017<br>EFFECTIVE DATE: 1/19/2017<br>2.12453 | PIAGET<br>ATTN JENNIFER HINKLE WILLIS |
| 2.13615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 2/20/2017<br>2.12454 | PIANCLLA MUSIC INC<br>F/S/O MARCO BCLTRAMI; BUCK SANDERS<br>C/O KRAFT ENGEL MANAGEMENT<br>15233 VENTURA BLVD, STE 200<br>SHERMAN OAKS, CA  91403 |
| 2.13616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 8/19/2010<br>2.12455 | PIANELLA MUSIC INC |
| 2.13617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>EFFECTIVE DATE: 8/19/2010<br>2.12456 | PIANELLA MUSIC INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/10/2013 2.12457 | PICERNI, CHUCK 1406 3RD ST NEW ORLEANS, LA 70130 |
| 2.13619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/10/2013 2.12458 | PICERNI, CHUCK 1406 3RD ST NEW ORLEANS, LA 70130 |
| 2.13620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/10/2013 2.12459 | PICERNI, CHUCK 1406 3RD ST NEW ORLEANS, LA 70130 |
| 2.13621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER AGREEMENT EFFECTIVE DATE: 10/23/2008 2.12460 | PICHOURY LTD F/S/O GREG LEVASSEUR C/O WILLIAM MORRIS AGENCY; SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.13622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COVER LETTER TO AMENDMENTS EFFECTIVE DATE: 11/25/2008 2.12461 | PICHOURY LTD F/S/O GREG LEVASSEUR C/O WILLIAM MORRIS AGENCY; SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| 2.13623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 12/20/2006 2.12462 | PICHOURY LTD F/S/O GREG LEVASSEUR C/O WILLIAM MORRIS AGENCY; SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/20/2006<br>2.12463 | PICHOURY LTD<br>F/S/O GREG LEVASSEUR<br>C/O WILLIAM MORRIS AGENCY; SARA BOTFELD<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA 90212 |
| 2.13625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/19/2014<br>2.12465 | PICKER, DIANE<br>8118 QUEEN ST<br>SOUTHPORT 4215<br>AUSTRALIA |
| 2.13626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/24/2013<br>2.12466 | PICKERING, JOHN<br>UNIT 8, 18 QUEEN ST<br>SOUTHPORT 4215<br>AUSTRALIA |
| 2.13627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12467 | PICKFORD FILM CENTER<br>1318 BAY STREET<br>BELLINGHAM, WA 98225 |
| 2.13628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12468 | PICKLER'S FAMOUS<br>114 W. HARRISON STREET<br>KIRKSVILLE, MO 63501 |
| 2.13629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12469 | PICKWICK 4<br>5 SOUTH PROSPECT<br>PARK RIDGE, IL 60068 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13630 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12471 | PICTURE SHOW ENTERTAINMENT - JEFF STEDMAN |
| 2.13631 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12470 | PICTURE SHOW<br>W HIGHWAY 20<br>O'NEILL, NE 68763 |
| 2.13632 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/14/2010<br>2.12472 | PICTURE WORKS<br>ATTN AVINAASH JUMANI<br>SEA WIND. 3RD FL. OBEROI EACLAVE<br>UHU TARA RD, JUHU<br>MUMBAI 400049 INDIA |
| 2.13633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 1/24/2011<br>2.12473 | PICTUREWORKS<br>ATTN AVINAASH JUMANI<br>31 LINK ROSE, 3RD FL, LINKING RD<br>SANTACRUZ-WEST<br>MUMBAI 400-054 INDIA |
| 2.13634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: LICENSE AGREEMENT DTD 10/11/2016<br>EFFECTIVE DATE: 10/18/2016<br>2.12474 | PICTUREWORKS<br>ATTN AVINAASH JUMANI<br>31 LINK ROSE, 3RD FL, LINKING RD<br>SANTACRUZ-WEST<br>MUMBAI 400-054 INDIA |
| 2.13635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 10/14/2010<br>1.5791 | PICTUREWORKS<br>ATTN AVINASH JUMANI<br>SUA WIND, 3RD FL, OBEROI ENCLAVE, UHU TARA RD, JUHU<br>MUMBAI 400 049<br>INDIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13636 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.5784 | PICTUREWORKS AVINAASH JUMANI 301, LINK ROSE, 3RD FLOOR, LINKING ROAD SANTACRUZ-WEST MUMBAI 400 054 INDIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13637 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/22/2010 1.5792 | PICTUREWORKS SEA WIND, 3RD FLOOR OBERAI ENCLAVE INDIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13638 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL, NON-PRECEDENTIAL, NON- CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 6/13/2016 2.12475 | PIENAAR, ANDRE C/O SESLER ATTN DORA SESLER 6524 WEST OLYMPIC BLVD LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13639 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12476 | PIERRE'S PLAYHOUSE 37 NORTH MAIN STREET VICTOR, ID 83455 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13640 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 7/3/2014 2.12477 | PIK LAN, LIM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13641 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12478 | PIKE D/I 3 *35MM ONLY* US HWY 15 ELIMSPORT RD. RURAL DELIVERY 1 MONTGOMERY, PA 17701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13642 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.12479 | PILAMAYA INC F/S/O MARY MCDONNELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13643 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO 2.12480 | PILAMAYA INC F/S/O MARY MCDONNELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13644 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO 2.12481 | PILAMAYA UNC F/S/O MARY MCDONALD; C/O INNOVATIVE ARTISTS ATTN ABBY BLUESTONE 1505 10TH ST SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13645 | **State what the contract or lease is for and the nature of the debtor's interest** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 2.12482 | PILAR SAVONE ATTN MIKE SIMPSON C/O WME 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13646 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12483 | PILGFF SUITE 400 MONROEVILLE, PA 15146 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13647 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 2.12489 | PIN, CHAN YOKE 16 JALAN BALAU 6 TAMAN RINTING 81750 MASAI |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13648 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.12488 | PIN, CHAN YOKE 16 JALAN BALAU 6 TAMAN RINTING 81750 MASAI |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13649 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12490 | PINE GROVE 2(35MM ONLY) 213 SOUTH TUTLEHOCKEN ST. PINE GROVE, PA  17963 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13650 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12491 | PINE HILL DI HIGHWAY 34 EAST PIEDMONT, MO  63957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13651 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12492 | PINE THEATRE 216 N MAIN STREET PRINEVILLE, OR  97754 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13652 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12493 | PINES MALL 8 2901 PINES MALL DR. #500 PINE BLUFF, AR  71601-7621 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.13653 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12494 | PINES THEATRE 4673 HOUGHTON LAKE DR. HOUGHTON LAKE, MI  48629 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL CONFIRMATION AGREEMENT EFFECTIVE DATE: 7/14/2002 1.5795 | PINETREE PRODUCTION SERVICES INC 9889 SANTA MONICA BLVD, STE 209 BEVERLY HILLS, CA 90212 |
| 2.13655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.12495 | PING, GZ ZHANG NO 8-40, SAN WEI DAI, WEI WEI PORT, WU WEI, VILLAGE XI, LAI TOWN JING JIANG JIANG SU PRAINLE CHINA |
| 2.13656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/6/2014 2.12496 | PING, WEI NG ATTN JODAN NG 46 JALAN PINANG TAMAN SOGO 83000 BATU PAHAT, JOHOR MALAYSIA |
| 2.13657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 3/10/2014 2.12497 | PINGJAI, RUTTAPON 31 MOO 2, TAMBON THONG KAOR AMPHOR MUANG PHREA PHREA PROVINCE 54000 THAILAND |
| 2.13658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "ALONE WITH HER"-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/9/2006 1.5799 | PINHOLE PRODUCTIONS LLC C/O GERSH AGENCY ATTN ARIANNA BOCCO 41 MADISON AVENUE, 33RD FL NEW YORK, NY 10010 |
| 2.13659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER"/ COSTUME DESIGNER AGREEMENT- SUSIE DESANTO EFFECTIVE DATE: 6/9/2010 2.12498 | PINK PAISLEY INC F/S/O SUSIE DESANTO C/O INTERNATIONAL CREATIVE MANAGEMENT INC; ATTN CRAIG BERNSTEIN 10250 CONSTELLATION BLVD, 7TH FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/15/2010 2.12499 | PINK PAISLEY INC, SUSIE DESANTO C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN CRAIG BERNSTEIN 10250 CONSTELLATION BLVD, 7TH FLOOR LOS ANGELES, CA 90067 |
| 2.13661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER THE PICTURE - SUSIE DESANTO EFFECTIVE DATE: 4/27/2010 2.12500 | PINK PAISLEY, INC. 421 S BEVERLY DR, 8TH FLOOR BEVERLY HILLS, CA 90212 |
| 2.13662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12502 | PIONEER CINEMA 100 MAIN STREET MANTEO, NC 27954 |
| 2.13663 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO EFFECTIVE DATE: 7/18/2010 1.5817 | PIONEER FILMS ATTN WILSON YULOQUE GROUND FLOOR NATIVIDAD BUILDING 355 T. PINPIN COR. ESCOLTA STS. MANILLA 0711 PHILIPPINES |
| 2.13664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 5/9/2011 1.5820 | PIONEER FILMS UNITED 28 2F ASEANA POWERSTATION BLVD PRES MACAPAGAL BLVD COR BRADCO AVE ASEANA BUSINESS PARK PARANAQUE CITY PHILIPPINES |
| 2.13665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12501 | PIONEER 116 S. MAIN STREET OVERTON, NV 89040 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13666 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | COPRODUCTION OF THE AUDIOVISUAL WORK REGRESSION EFFECTIVE DATE: 10/11/2013 2.12511 | PIOVESAN, CHRISTINA O/B/O FIRST GENERATIONS INC 98 AVENUE ROAD STE 201 TORONTO, ON  M5R 2H3 CANADA |
| 2.13667 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12512 | PIPESTEM D/I ROUTE 20 NORTH SPEEDWAY, WV  24712 |
| 2.13668 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LETTER AGREEMENT DTD 5/25/2005 2.12514 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA  90212 |
| 2.13669 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 2.12515 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA  90212 |
| 2.13670 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT DTD 5/24/2005 2.12518 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA  90212 |
| 2.13671 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCRIPT OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 5/2/2005 2.12516 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13672 | **State what the contract or lease is for and the nature of the debtor's interest** | SCRIPT OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 5/24/2005 2.12517 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13673 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 RE: AGREEMENT DTD 5/25/2005 2.12519 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13674 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT DTD 5/25/2005 2.12520 | PIRANHA PICTURES LLC C/O BEHR, ABRAMSON, KELLER ATTN ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13675 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 2.12521 | PIRANHA PICTURES, LLC 8899 BEVERLY BOULEVARD, SUITE 510 LOS ANGELES, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13676 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT DTD 3/30/2005 RE: OPTION/ASSIGNMENT AGREEMENT DTD 12/10/1997 EFFECTIVE DATE: 3/30/1995 2.12522 | PIRANHA PIX AND EXCEPTION-WILD BUNCH SA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13677 | **State what the contract or lease is for and the nature of the debtor's interest** | 2009 SCREEN ACTORS GUILD AGREEMENT FOR INDEPENDENT PRODUCERS OF TELEVISION MOTION PICTURES 2.12523 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13678 **State what the contract or lease is for and the nature of the debtor's interest** | CANADIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENTATIVELY ENTITLED "PIRANHA 3D" EFFECTIVE DATE: 4/1/2009 2.12525 | PIRANHA PRODUCTIONS INC 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13679 **State what the contract or lease is for and the nature of the debtor's interest** | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 2.12524 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13680 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 2.12526 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13681 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 4/1/2009 2.12528 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13682 **State what the contract or lease is for and the nature of the debtor's interest** | DEPOSIT AGREEMENT - DIRECTOR'S DRAW DOWN EFFECTIVE DATE: 5/1/2009 2.12530 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13683 **State what the contract or lease is for and the nature of the debtor's interest** | DEPOSIT AGREEMENT EFFECTIVE DATE: 5/1/2009 2.12529 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA 90046 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINAL AMENDED CONTRACT EFFECTIVE DATE: 3/23/2009 2.12531 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |
| 2.13685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE RE AGREEMENTS DTD 2008 EFFECTIVE DATE: 7/1/2008 2.12532 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |
| 2.13686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 2/5/2009 2.12534 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |
| 2.13687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE CASE 28-CA-DD505 RE SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/22/2009 2.12535 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |
| 2.13688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT 2.12536 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |
| 2.13689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT RE CASE 28-CA-22505 2.12537 | PIRANHA PRODUCTIONS INC ATTN ERIC SHERMAN 5700 WILSHIRE BLVD #600 LOS ANGELES, CA  90046 |

Debtor   The Weinstein Company Holdings LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Case number (if known) 18-10601   Page 2456 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13690 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UPM DEAL MEMO<br>EFFECTIVE DATE: 2/23/2009<br>2.12539 | PIRANHA PRODUCTIONS INC<br>ATTN ERIC SHERMAN<br>5700 WILSHIRE BLVD<br>#600<br>LOS ANGELES, CA  90046 |
| 2.13691 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM<br>EFFECTIVE DATE: 3/17/2009<br>2.12540 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13692 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AIRCRAFT USE AGREEMENT<br>EFFECTIVE DATE: 4/23/2009<br>2.12541 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/7/2009<br>2.12542 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/7/2009<br>2.12543 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 3/23/2009<br>2.12544 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 3/24/2009<br>2.12545 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT LEASE AGREEMENT<br>EFFECTIVE DATE: 3/20/2009<br>2.12546 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GROUP SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2009<br>2.12547 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 5/1/2009<br>2.12548 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009<br>2.12549 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE/RENTAL AGREEMENT<br>EFFECTIVE DATE: 3/24/2009<br>2.12550 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 5/11/2009<br>2.12551 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 1/23/2009<br>2.12552 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA 3D" - STEREOSCOPIC SUPERVISOR / LENNY LIPTON<br>EFFECTIVE DATE: 2/13/2009<br>2.12553 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/7/2011<br>2.12554 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: SUBLEASE AGREEMENT<br>EFFECTIVE DATE: 2/5/2009<br>2.12555 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |
| 2.13707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESERVATION AGREEMENT<br>EFFECTIVE DATE: 3/18/2009<br>2.12556 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ  86403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13708** **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM 2.12561 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.13709** **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/1/2009 2.12560 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.13710** **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/10/2009 2.12559 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.13711** **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/7/2009 2.12557 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.13712** **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 5/8/2009 2.12558 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.13713** **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/13/2011 2.12562 | PIRANHA PRODUCTIONS, INC. 205 ENGLISH VILLAGE LAKE HAVASU CITY, AZ 86403 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TENANCY AGREEMENT<br>EFFECTIVE DATE: 3/6/2009<br>2.12563 | PIRANHA PRODUCTIONS, INC.<br>205 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ 86403 |
| 2.13715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMERCIAL CHARTER COACH ORDER<br>EFFECTIVE DATE: 5/29/2009<br>2.12564 | PIRANHA TRANSPORTATION DEPT.<br>ATTN: HAL GIBSON<br>206 ENGLISH VILLAGE<br>LAKE HAVASU CITY, AZ 86403 |
| 2.13716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/4/2013<br>2.12565 | PIRANHADD |
| 2.13717 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.12567 | PIT BULL PRODUCTIONS INC<br>C/O LESLIE ZIGEL<br>4500 BISCAYNE BLVD.<br>SUITE 201<br>MIAMI, FL 33137 |
| 2.13718 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/27/2014<br>2.12568 | PITMAN, RICHARD<br>2/52 MAXWELTON DR<br>MAIRANG BAY<br>AUCKLAND<br>NEW ZEALAND |
| 2.13719 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12569 | PITT 2<br>134 EAST PITT STREET<br>BEDFORD, PA 15522 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12570 | PITTSBURGH FILMMAKERS 477 MELWOOD AVENUE PITTSBURGH, PA 15213 |
| 2.13721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12571 | PITTSFIELD COMMUNITY CINEMA P.O. BOX 579 PITTSFIELD, ME 04967 |
| 2.13722 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12572 | PIX THEATRE 325 MAIN ST WINNER, SD 57580 |
| 2.13723 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/13/2014 2.12575 | PIXOMONDO INC ATTN JONI JACOBSON 629 EASTERN AVE TORONTO, ON M4M 1E3 CANADA |
| 2.13724 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/18/2014 2.12576 | PIXOMONDO INC ATTN JONI JACOBSON 629 EASTERN AVE TORONTO, ON M4M 1E3 CANADA |
| 2.13725 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 2.12574 | PIXOMONDO INC ATTN JONI JACOBSON 629 EASTERN AVE TORONTO, ON M4M 1E3 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13726 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12577 | PL LONG BEACH LLC 179 EAST PARK AVE LONG BEACH, NY 11561 |
| 2.13727 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/28/2014 2.12578 | PLAIMEE, WOOTTIPHONY |
| 2.13728 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12579 | PLAINS THEATER 1304 MAIN STREET EADS, CO 81036 |
| 2.13729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 2/22/2008 1.5826 | PLAN MAYHEM, LLC |
| 2.13730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12580 | PLATINUM CINEMAS LLC ATTN MARTIN HUBBARD 1693 PRESCOTT COURT CHASKA, MN 55318 |
| 2.13731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE" EFFECTIVE DATE: 10/3/2003 1.5828 | PLATINUM DUNES PRODUCTIONS INC FSO MICHAEL BAY C/O OFFER WEBER DERN; ATTN ROBERT OFFER 9601 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12581 | PLATINUM THEATRE 6 250 SOUTH M ST. DINUBA, CA 93618 |
| 2.13733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12584 | PLAYFUL PALS DAYCARE INC 501 W. HOFFMAN LYNCH, NE 68746 |
| 2.13734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12586 | PLAYHOUSE 3 CINEMA 1236 CHEROKEE ROAD ALEXANDER CITY, AL 35010 |
| 2.13735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12585 | PLAYHOUSE 318 BROWN AVENUE P.O.BOX 129 MOTT, ND 58646 |
| 2.13736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/13/2014 2.12587 | PLAYROOM PRODUCTIONS INC C/O ICM PARTNERS ATTN MICHAEL KAGAN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |
| 2.13737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12589 | PLAZA 2 1717 CUMBERLAND ST VERNON, TX 76384 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13738 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12590 | PLAZA 4 HIGHWAY 44 EAST ALICE, TX  78332 |
| 2.13739 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12592 | PLAZA CINEMA & MEDIA ARTS CENTER 20 TERRY STREET, SUITE 121 PATCHOGUE, NY  11772 |
| 2.13740 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12593 | PLAZA CINEMA 5 BEAUFORT PLAZA HIGHWAY 170 BEAUFORT, SC  29902 |
| 2.13741 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12591 | PLAZA CINEMA HIGHWAY 8 WEST GRENADA, MS  38901 |
| 2.13742 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12594 | PLAZA IV (NEED PPWK) 920 W THOMPSON DECATUR, TX  76234 |
| 2.13743 **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12595 | PLAZA MAC, INC. 20 TERRY STREET, SUITE 121 PATCHOGUE, NY  11772 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12596 | PLAZA MAPLEWOOD THEATRE TWIN 1847 LARPENTEUR AVE EAST MAPLEWOOD, MN  55109 |
| 2.13745 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12597 | PLAZA MEDIA, LLC 317 NORTH DODGE ST. BURLINGTON, WI  53105 |
| 2.13746 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12598 | PLAZA OAK HARBOR 1321 SOUTH WEST BARLOW OAK HARBOR, WA  98277 |
| 2.13747 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12599 | PLAZA THEATER 209 SOUTH MAIN P.O. BOX 586 OTTAWA, KS  66067 |
| 2.13748 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12601 | PLAZA THEATRE (NEED PPWK 2/1/17) 412 PENCO RD. WEIRTON, WV  26062 |
| 2.13749 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12602 | PLAZA THEATRE (NEW OWNER PENDING 1/12/18) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13750 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12603 | PLAZA THEATRE ASSOCIATION ATTN DOUG SORRELL 1640 BRANDONHALL DRIVE MIAMISBURG, OH 45342 |
| 2.13751 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12600 | PLAZA THEATRE 33 SOUTH MAIN ST. MIAMISBURG, OH 45342 |
| 2.13752 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12605 | PLAZA TWIN CINEMA 2 K MART PLAZA SHOPP CENT YAZOO CITY, MS 39194 |
| 2.13753 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12604 | PLAZA TWIN RIVERSIDE PLAZA #24 BLACKFOOT, ID 83221 |
| 2.13754 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12588 | PLAZA 4916 CARPENTERIA CARPENTERIA, CA 93013 |
| 2.13755 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12606 | PLEASANT VALLEY DRIVE IN ROUTE 181 PLEASANT VALLEY, CT 06063 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13756 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT 2.12607 | PLEASANT VALLEY SUNDAY PTY LTD F/S/O RICHARD PLEASANCE RSD 3311 ELEVATED PLAINS VICTORIA 3461 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13757 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12608 | PLIMOTH CINEMA 127 WARREN AVENUE PLYMOUTH, MA 02360 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13758 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12609 | PLIMOTH PLANTATION INC. PO BOX 1620 PLYMOUTH, MA 02362 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13759 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12610 | PLOMAS ARTS P.O. BOX 600 QUINCY, CA 95971 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13760 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12612 | PLOURDE CENTURY THEATRE INC 13 HALL ST. FORT KENT, ME 04743 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13761 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12611 | PLOURDE CENTURY THEATRE 13 HALL STREET FT KENT, ME 04743 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2468 of 3352
Case number (if known)    18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POLAROID LETTER AGREEMENT DTD 9/14/2017<br>1.5833 | PLR IP HOLDINGS LLC<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN JESSICA RISSMAN COHEN, ESQ<br>2 N LASALLE ST STE 1700<br>CHICAGO, IL  60602 |
| 2.13763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 9/14/2017<br>2.12613 | PLR IP HOLDINGS LLC<br>D/B/A POLAROID<br>C/O NEAL GERBER & EISENBERG LLP; JESSICA RISSMAN COHEN<br>TWO NORTH LASALLE STREET STE 1700<br>CHICAGO, IL  60602 |
| 2.13764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 9/14/2017<br>2.12614 | PLR IP HOLDINGS, LLC<br>DBA POLAROID<br>C/O NEAL GERBER & EISENBERG LLP; ATTN JESSICA RISSMAN COHEN, ESQ<br>TWO NORTH LASALLE STREET, STE 1700<br>CHICAGO, IL  60602 |
| 2.13765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 7/17/2015<br>2.12615 | PLURABELLE INC<br>F/S/O GABRIEL BYRNE |
| 2.13766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>RE: UNDERDOGS<br>EFFECTIVE DATE: 10/14/2014<br>2.12616 | PLURAL JEMPSA S I<br>AVENIDA DE LOS ARTESANOS  6<br>28760 TRES CANTOS<br>MADRID<br>SPAIN |
| 2.13767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT<br>RE: UNDERDOGS<br>EFFECTIVE DATE: 5/6/2016<br>2.12617 | PLURAL JEMPSA S I<br>AVENIDA DE LOS ARTESANOS  6<br>28760 TRES CANTOS<br>MADRID<br>SPAIN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 2/5/2015 2.12618 | PLURAL JEMPSA S I AVENIDA DE LOS ARTESANOS 6 28760 TRES CANTOS MADRID SPAIN |
| 2.13769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT RE: UNDERDOGS EFFECTIVE DATE: 6/3/2015 2.12619 | PLURAL JEMPSA S I AVENIDA DE LOS ARTESANOS 6 28760 TRES CANTOS MADRID SPAIN |
| 2.13770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 2/3/2014 1.5834 | PLURAL JEMPSA, S.L. AVENIDA DE LOS ARTESANOS, 6 TRES CANTOS MADRID  28760 SPAIN |
| 2.13771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION EFFECTIVE DATE: 10/14/2013 2.12620 | PLURIFORM PUBLISHING COMPANY BV EERSTE WETERINGDWARSSTRAAT 50-52 AMSTERDAM  1017 TP THE NETHERLANDS |
| 2.13772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 4/27/2012 2.12621 | PLURIFORM PUBLISHING COMPANY BV EERSTE WETERINGDWARSSTRAAT 50-52 AMSTERDAM  1017 TP THE NETHERLANDS |
| 2.13773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12622 | PLYMOUTH AC, LLC 1775 BOB JOHNSON DR. COLORADO SPRINGS, CO  80906 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13774 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12623 | POCCHONTAS COMMUNITY FOUNDATION |
| 2.13775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12624 | POCONO COMMUNITY 3 88 SOUTH COURTLAND STREET EAST STROUDSBURG, PA 18301 |
| 2.13776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12625 | POCONO COMMUNITY THEATRE, INC. 88 S. COURTLAND STREET EAST STROUDSBURG, PA 18301 |
| 2.13777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 6/29/2014 2.12626 | PODARUYEV, RUSLAN |
| 2.13778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 1/25/2016 2.12627 | PODLESS INC F/S/O PATRICK LUSSIER C/O WME ENTERTAINMENT; JONNY GUTMAN 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.13779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/25/2014 2.12628 | POH LAS TAN, ELAINE NO 6, JALAN MANJA 2, VILLA MANJA BANDAR MANJALARA 52200 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12629 | POHNPEI TRI CINEMAS PO BOX 1713 KOLONIA POHNPEI, GU  96941 |
| 2.13781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12630 | POINT D/I 3 ROUTE 11 NORTHUMBERLAND - DANVILLE HIGHWAY DANVILLE (NORTHUMBERLAND), PA  17821 |
| 2.13782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 2.12631 | POINT DUME PRODUCTIONS INC ATTN MILINDA MCNEELY 500 S BUENA VISTA ST BURBANK, CA  91521-4696 |
| 2.13783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.12636 | POINT DUME PRODUCTIONS INC ATTN MILINDA MCNEELY 500 S BUENA VISTA ST BURBANK, CA  91521-4696 |
| 2.13784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 2.12639 | POINT DUME PRODUCTIONS INC ATTN MILINDA MCNEELY 500 S BUENA VISTA ST BURBANK, CA  91521-4696 |
| 2.13785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 1.5839 | POINT DUME PRODUCTIONS INC ATTN PRESIDENT |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13786 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 1.5838 | POINT DUME PRODUCTIONS INC ATTN SECRETARY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13787 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.12635 | POINT DUME PRODUCTIONS INC C/O WALT DISNEY PICTURES AND TELEVISION 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13788 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.12634 | POINT DUME PRODUCTIONS INC C/O WALT DISNEY PICTURES AND TELEVISION 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13789 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.12638 | POINT DUME PRODUCTIONS INC C/O WALT DISNEY PICTURES AND TELEVISION 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13790 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.12637 | POINT DUME PRODUCTIONS INC C/O WALT DISNEY PICTURES AND TELEVISION 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13791 | **State what the contract or lease is for and the nature of the debtor's interest** | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 2.12640 | POINT DUME PRODUCTIONS, INC. ATTN MATTHEW ERRAMOUSPE 1999 AVENUE OF THE STARS 7TH FLOOR LOS ANGELES, CA 90067-6035 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13792 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12641 | POINT FORWARD, INC. 122 HIGH STREET MINERAL POINT, WI 53565 |
| 2.13793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12642 | POINT O' WOODS ASSOCIATION 9 POINT O' WOODS AVENUE POINT O' WOODS, NY 11706 |
| 2.13794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12643 | POINT O'WOODS THEATER 9 POINT OF WOODS AVENUE POINT O' WOODS, NY 11706 |
| 2.13795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 10/27/2014 2.12644 | POIRIER LEE, TRACY 425 WILLIAMS DR, UNIT 228 MARIETTA, GA 30066 |
| 2.13796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12646 | POLK THEATRE - LAKELAND 121 SOUTH FLORIDA AVENUE LAKELAND, FL 33801 |
| 2.13797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12647 | POLK THEATRES 127 S. FLORIDA AVENUE LAKELAND, FL 33801 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13798 **State what the contract or lease is for and the nature of the debtor's interest** SIDE LETTER TO MEMO OF AGREEMENT RE: MEMORANDUM OF AGREEMENT DTD 11/5/2006 EFFECTIVE DATE: 2/21/2007 2.12648 **State the term remaining** **List the contract number of any government contract** | POLLACK, SYDNEY |
| 2.13799 **State what the contract or lease is for and the nature of the debtor's interest** SETTLEMENT AND RELEASE AGREEMENT AMENDS "SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE TRAILERS' DTD 11/12/2015 EFFECTIVE DATE: 11/12/2015 2.12649 **State the term remaining** **List the contract number of any government contract** | POLLEN MUSIC GROUP LLC C/O RAFTERMARSH LLC ATTN: HEATHER RAFTER 1583 SANCHEZ ST SAN FRANCISCO, CA 94131 |
| 2.13800 **State what the contract or lease is for and the nature of the debtor's interest** SETTLEMENT AND RELEASE AGREEMENT EFFECTIVE DATE: 11/12/2015 2.12650 **State the term remaining** **List the contract number of any government contract** | POLLEN MUSIC GROUP LLC C/O RAFTERMARSH LLC ATTN: HEATHER RAFTER 1583 SANCHEZ ST SAN FRANCISCO, CA 94131 |
| 2.13801 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015 EFFECTIVE DATE: 4/14/2015 2.12651 **State the term remaining** **List the contract number of any government contract** | POLLON, MARC 1284 BROOKVIEW AVE WESTLAKE VILLAGE, CA 91361 |
| 2.13802 **State what the contract or lease is for and the nature of the debtor's interest** ARTIST SERVICES AGREEMENT EFFECTIVE DATE: 2/12/2014 2.12652 **State the term remaining** **List the contract number of any government contract** | POLLON, MARC 1284 BROOKVIEW AVE WESTLAKE VILLAGE, CA 91361 |
| 2.13803 **State what the contract or lease is for and the nature of the debtor's interest** ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 2/12/2014 2.12653 **State the term remaining** **List the contract number of any government contract** | POLLON, MARC 1284 BROOKVIEW AVE WESTLAKE VILLAGE, CA 91361 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: EDITOR<br>EFFECTIVE DATE: 5/23/2016<br>2.12654 | POLLON, MARC<br>1284 BROOKVIEW AVE<br>WESTLAKE VILLAGE, CA 91361 |
| 2.13805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ARTIST SERVICES AGREEMENT: EDITOR AMENDS AGREEMENT DTD 2/12/2015, AMENDED 4/14/2015<br>EFFECTIVE DATE: 5/1/2015<br>2.12655 | POLLON, MARC<br>1284 BROOKVIEW AVE<br>WESTLAKE VILLAGE, CA 91361 |
| 2.13806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12656 | POLSON THEATRES<br>PO BOX 999<br>POLSON, MT 59860 |
| 2.13807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/24/2013<br>2.12657 | POLYBAND MEDIEN GMBH<br>ATTN SWETLANA WINKEL<br>BALANSTRASSE 73 HAUS 11<br>MUNICH 81541<br>GERMANY |
| 2.13808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/24/2013<br>2.12658 | POLYBAND MEDIEN GMBH<br>ATTN SWETLANA WINKEL<br>BALANSTRASSE 73 HAUS 11<br>MUNICH 81541<br>GERMANY |
| 2.13809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 5/24/2013<br>2.12659 | POLYBAND MEDIEN GMBII<br>MUNICH<br>GERMANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/29/2014<br>2.12661 | POOLKAEW, ARNON<br>78/38 SOI 2 PETCHKASEAM RD<br>HADGUI, SAONGKHLA<br>THAILAND |
| 2.13811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AND DISTRIBUTION DEAL MEMO AS<br>OF JUNE 24, 2016<br>RE LICENSE OF 3 THEATRICAL MOTION PICTURES "WOLF CREEK", "DIARY OF THE<br>DEAD" AND "13 SINS"<br>EFFECTIVE DATE: 6/24/2016<br>2.12662 | POP MEDIA PROPERTIES, LLC<br>ATTN DAVID MANDELL, COO, GENERAL COUNSEL<br>5510 LINCOLN BLVD STE 400<br>PLAYA VISTA, CA 90094 |
| 2.13812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 8/17/2003<br>1.5843 | POPE, VICRTORIA<br>C/O GAIL ROSS LITERARY AGENCY<br>1666 CONNECTICUT AVE NW STE 500<br>WASHINGTON, DC 20009 |
| 2.13813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/13/2013<br>2.12663 | POPING AUYEUNG<br>305-2525 WEST 4TH AVENUE<br>VANCOUVER, BC<br>CANADA |
| 2.13814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.12664 | POPKORN THEATRES<br>ATTN JOHN PHILLIPS<br>P.O. BOX 322<br>SIDNEY, NE 69162 |
| 2.13815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 6/20/2006<br>2.12665 | POPPY PICTURES LTD<br>45-51 WHITFIELD ST<br>LONDON W1T 4HB<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13816 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 6/28/2008<br>RE: LOAN AGREEMENT DTD 6/28/2008<br>1.5844 | POPPY PICTURES LTD<br>C/O BREBNERS<br>ATTN GILONNE D'ORIGNY<br>180 WARDOUR STREET<br>LONDON  W1F 8LB  UNITED KINGDOM |
| 2.13817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12666 | PORT JEFFERSON CINEMAS 7<br>1068 ROUTE 112<br>PORT JEFFERSON STATION, NY  11776 |
| 2.13818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12667 | PORTAGE 7*<br>322 W WISCONSIN ST.<br>BOX 426<br>PORTAGE, WI  53901 |
| 2.13819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>STEEL FOREMAN<br>EFFECTIVE DATE: 1/6/2014<br>2.12668 | PORTER, WAYNE<br>PO BOX 114<br>GIRGARRE, VIC  3624<br>AUSTRALIA |
| 2.13820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PICTURE DISTRIBUTION SERVICES AGREEMENT<br>DISTRIBUTION SERVICES AGREEMENT DATED 7/29/2010<br>EFFECTIVE DATE: 7/29/2010<br>2.12669 | PORTFOLIO FUNDING COMPANY LLC 1<br>P JOHN BURKE<br>2029 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA  90067 |
| 2.13821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLOSING AGREEMENT DTD 7/29/2010<br>1.5845 | PORTFOLIO FUNDING COMPANY LLC I<br>C/O ASSURED GUARANTY CORP<br>ATTN GENERAL COUNSEL<br>31 WEST 52ND STREET<br>NEW YORK, NY  10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12670 | PORTLAND ART MUSEUM (WHITSELL AUDITORIUM) |
| 2.13823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12671 | PORTLAND MUSEUM OF ART<br>7 CONGRESS SQUARE<br>PORTLAND, ME  04101 |
| 2.13824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12672 | PORTVILLE D/I 2<br>1060 OLEAN-PORTVILLE ROAD<br>1030 ROUTE 417, PORTVILLE, NY 14770<br>OLEAN, NY  14706 |
| 2.13825 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.12673 | POSEN, ZAC<br>C/O UNTITLED ENTERTAINMENT<br>ATTN JASON WEINBERG<br>350 S BEVERLY DRIVE 2ND FL<br>BEVERLY HILLS, CA  90212 |
| 2.13826 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HIS HOUSE"<br>EFFECTIVE DATE: 7/24/2017<br>2.12675 | POSNER, LYNDSEY<br>C/O INDEPENDENT TALENT GROUP LTD<br>40 WHITFIELD ST<br>LONDON  W1T 2RH<br>UNITED KINGDOM |
| 2.13827 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/17/2016<br>2.12676 | POSNER, RUSSELL<br>C/O THE GERSH AGENCY<br>ATTN STEPHEN M KRAVIT<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.12677 | POSSINGER, KAVIN<br>2017 FOXWOOD CT<br>INDIAN LAND, SC  29707 |
| 2.13829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 10/6/2016<br>2.12678 | POSSUM DOG PRODUCTIONS LTD<br>F/S/O MARSH MARIANA<br>FLAT 3, VERMILION APARTMENTS, 16 GUNMAKERS<br>LONDON  E3 5GG<br>UNITED KINGDOM |
| 2.13830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER<br>1/24/2011<br>RE: "PROJECT RUNWAY"- SEASON 8<br>1.5847 | POST LOGIC<br>ATTN JENNIFER HEEBER<br>1800 N VINE ST<br>LOS ANGELES, CA  90028 |
| 2.13831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD<br>6/4/2010<br>RE: "PROJECT RUNWAY" - SEASON 7<br>1.5848 | POST LOGIC<br>ATTN JENNIFER HEEBER<br>1800 N VINE ST<br>LOS ANGELES, CA  90028 |
| 2.13832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER<br>EFFECTIVE DATE: 6/16/2009<br>2.12679 | POST LOGIC<br>ATTN JENNIFER HEEBER<br>1800 N. VINE STREET<br>LOS ANGELES, CA  90028 |
| 2.13833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/16/2017<br>2.12680 | POST MANGO<br>640 S SAN VICENTE BLVD<br>LOS ANGELES, CA  90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.13834** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12682 | POTEAU HIGHWAY 271 NORTH POTEAU, OK 74953 |
| **2.13835** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12683 | POTHOLE PICTURES 51 BRIDGE ST. SHELBURNE FALLS, MA 10370 |
| **2.13836** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BRIDGE AGREEMENT - BRAD PITT EFFECTIVE DATE: 8/31/2008 2.12684 | POTTER INC F/S/O BRAD PITT C/O BRILLSTEIN ENTERTAIN MENT PARTNERS; CYNTHIA PETT-DANTE 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| **2.13837** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMORANDUM EFFECTIVE DATE: 12/17/2010 2.12685 | POTTER INC F/S/O BRAD PITT C/O BRILLSTEIN ENTERTAIN MENT PARTNERS; CYNTHIA PETT-DANTE 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| **2.13838** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMO OF AGREEMENT - PROMOTIONAL & PUBLICITY SERVICES EFFECTIVE DATE: 8/31/2008 2.12686 | POTTER INC F/S/O BRAD PITT C/O BRILLSTEIN ENTERTAIN MENT PARTNERS; CYNTHIA PETT-DANTE 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| **2.13839** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 2.12687 | POTTS, JULIA-ANN 32 DINAS BAGLAN RD BAGLAN PORT TALBOT SA12 8AE WALES |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 2.12688 | POTTS, JULIE ANN 32 DINAS BAGLAN RD, BAGLAN PORTALBOT  SA12 8AE WALES |
| 2.13841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 2.12689 | POTTS, JULIE-ANN 32 DINAS BAGLAN RD BAGLAN, PORT TALBOT  SA12 8AE UNITED KINGDOM |
| 2.13842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EVENT AGREEMENT AMENDS MERCHANDISE AGREEMENT DTD 12/20/2007 EFFECTIVE DATE: 2/27/2008 2.12690 | POTTS, PAUL C/O MODEST! |
| 2.13843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EVENT AGREEMENT EFFECTIVE DATE: 2/27/2008 2.12691 | POTTS, PAUL C/O MODEST! |
| 2.13844 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MEMORANDUM OF AGREEMENT AMENDS MEMORANDUM OF AGREEMENT DTD 2/27/2008 EFFECTIVE DATE: 2/27/2008 2.12692 | POTTS, PAUL C/O MODEST! |
| 2.13845 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.12693 | POTTS, PAUL C/O MODEST! |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13846 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT AMENDS THE TERMS OF THE AGREEMENT DTD 10/24/2008 EFFECTIVE DATE: 2/27/2008 2.12696 | POTTS, PAUL C/O MODEST! |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13847 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 10/24/2008 2.12695 | POTTS, PAUL C/O MODEST! |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13848 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.12694 | POTTS, PAUL C/O MODEST! |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13849 **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 2.12697 | POTTS, PAUL C/O MODEST! |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13850 **State what the contract or lease is for and the nature of the debtor's interest** | PAUL POTTS MERCHANDISE AGREEMENT EFFECTIVE DATE: 12/20/2007 2.12698 | POTTS, PAUL C/O MODEST! |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13851 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 2.12699 | POTTS, ROLAND 13 ERNESTVILLE RD FISHPONDS, BRISTOL BS16 3DB UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.13852 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 9/18/2009 2.12700 | POTTS, YVONNE 13 ERNESTVILLE RD FISHPONDS, BRISTOL  BS16 3DB UNITED KINGDOM |
| 2.13853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.12702 | POULTER, KATY 2A CRANSTON GARDENS CHINGFORD LONDON  E4 9BQ UNITED KINGDOM |
| 2.13854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.12703 | POULTER, KATY 2A CRANSTON GARDENS CHINGFORD LONDON  E4 9BQ UNITED KINGDOM |
| 2.13855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL MATERIALS CLEARANCE EFFECTIVE DATE: 3/3/2010 2.12705 | POW WOW PRODUCTIONS INC ATTN CHARLIE AHEARN 17 HUBERT ST NEW YORK, NY  10013 |
| 2.13856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12706 | POWELL INVESTMENTS 914 MOCKINGBIRD LANE GUTHRIE, OK 73044 |
| 2.13857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/19/2016 2.12707 | POWELL, OLIVER 64 GREAT BUSHEY DR LONDON  N20 8QL UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS FOR CINEMA<br>EFFECTIVE DATE: 1/4/2016<br>2.12708 | POWELL, OLIVER<br>64 GREAT BUSHEY DR<br>LONDON  N20 8QL<br>UNITED KINGDOM |
| 2.13859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WEEKLY ENGAGEMENT<br>EFFECTIVE DATE: 1/4/2016<br>2.12709 | POWELL, OLIVER<br>64 GREAT BUSHEY DR<br>LONDON  N20 8QL<br>UNITED KINGDOM |
| 2.13860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.12710 | PRADAPKEAO, THITI |
| 2.13861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/30/2014<br>2.12711 | PRADES LUCIA, TARA |
| 2.13862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.12712 | PRADO STADIUM 12<br>25251 CHAMBER OF COMMERCE DRIVE<br>BONITA SPRINGS, FL  34135 |
| 2.13863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPTWRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/1/2015<br>1.5857 | PRAEMIA INTENTUS UNLIMITED<br>F/S/O JULIAN FELLOWERS<br>ATTN KATHY KING<br>40 WHITFIELD ST<br>LONDON  W1R 2RH  UNITED KINGDOM |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13864 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WIRE TRANSFER<br>EFFECTIVE DATE: 4/13/2010<br>1.5858 | PRAGER ENTERTAINMENT |
| 2.13865 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12714 | PRAIRIE PRESERVATION GUILD<br>PO BOX 125<br>FOWLER, IN 47944 |
| 2.13866 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12713 | PRAIRIE<br>208 NORTH SPRUCE<br>OGALLALA, NE 69153 |
| 2.13867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/4/2014<br>2.12715 | PRAJAKPOTHA, PAPANGKORN<br>59/368 MOO 2 RAYALPARK VILLE<br>SUWINTAHONG RD<br>LUMPAKCHEE NONGCHOK<br>BANGKOK THAILAND |
| 2.13868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/2/2014<br>2.12716 | PRAKINA, JARAT<br>1 NACONNAYOKGO PRATUM THANI 12130<br>THAILAND |
| 2.13869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/5/2014<br>2.12717 | PRAMELA<br>NO 28, JALAN NAYASARI 5<br>BANDAR SEGAMAT<br>BARU, JOHOR<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2013 2.12718 | PRANA STUDIOS, INC ATTN: KRISTIN DOMIG 1145 NORTH MCCADDEN PLACE LOS ANGELES, CA  90038 |
| 2.13871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/24/2014 2.12719 | PRANOWO, DENY 1 JALAN ANJUNG 7.7 THE HILLS HORIZON HILLS NUSAJAYA  79250 MALAYSIA |
| 2.13872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.5860 | PRAXTON FILIMS ATTN LAURA POITRAS 205 HUDSON STREET, 10TH FLOOR NEW YORK, NY  10013 |
| 2.13873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 2/1/2013 1.5861 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER LAWRENCE FRUMES & LABOWITZ, LLP 1925 CENTURY PARK EAST SUITE 850 LOS ANGELES, CA  90067 |
| 2.13874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 1.5863 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER LAWRENCE FRUMES & LABOWITZ, LLP 1925 CENTURY PARK EAST SUITE 850 LOS ANGELES, CA  90067 |
| 2.13875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLISHER'S RELEASE DTD 2/26/2013 1.5865 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER LAWRENCE FRUMES & LABOWITZ, LLP 1925 CENTURY PARK EAST SUITE 850 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS OF AGREEMENT EFFECTIVE DATE: 4/27/2010 1.5866 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER LAWRENCE FRUMES & LABOWITZ, LLP 1925 CENTURY PARK EAST SUITE 850 LOS ANGELES, CA 90067 |
| 2.13877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT 4/27/2010 1.5864 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER NAU LAWRENCE FRUMES & LABOWITZ, LLP 1925 CENTURY PARK EAST SUITE 850 LOS ANGELES, CA 90067 |
| 2.13878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 2/1/2013 1.5862 | PREGER ENTERTAINMENT, LLC C/O ALEXANDER, LAWRENCE, FRUMES & LABOWITZ, LLP ATTN L WAYNE ALEXANDER, ESQ 1880 CENTRY PARK EAST, SUITE 914 LOS ANGELES, CA 90067 |
| 2.13879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12720 | PREMIER CAMBRIDGE CINEMA 4 2759 DORCHESTER SQUARE CAMBRIDGE, MD 21613 |
| 2.13880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12722 | PREMIERE 6 CINEMA JACKSON HEIGHTS PLAZA MURFREESBORO, TN 37130 |
| 2.13881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12723 | PREMIERE 6 LOS BANOS 245 N MERCY SPRINGS RD LOS BANOS, CA 93635 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13882 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12721 | PREMIERE 6<br>904 HIGHWAY 33 S<br>CLOQUET, MN  55720 |
| 2.13883 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12724 | PREMIERE CINEMAS 10<br>581-A MCCRAY STREET<br>HOLLISTER, CA  95023 |
| 2.13884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12725 | PREMIERE CINEMAS, INC. (CA)<br>581 MCCRAY<br>HOLLISTER, CA  95023 |
| 2.13885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12726 | PREMIERE OAKS 10<br>1800 W. HISBISCUS BLVD.<br>SUITE 119<br>MELBOURNE, FL  32901 |
| 2.13886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"/SPECIAL MAKE-UP AND EFFECTS AGREEMENT<br>2.12727 | PREP SHOOT POST<br>ATTN DON MINK<br>427 S VICTORY BLVD<br>BURBANK, CA  91502 |
| 2.13887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12728 | PRESERVATION EGYPTIAN THEATRE, INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13888 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2014 CONVERTIBLE PROMISSORY NOTE <br> EFFECTIVE DATE: 5/1/2014 <br> 2.12729 | PRESERVE LLC <br> C/O ML MANAGEMENT ASSOCIATES INC <br> ATTN JESSICA KELLY <br> 250 W 57TH ST 26TH FL PENTHOUSE <br> NEW YORK, NY 10107 |
| 2.13889 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT <br> EFFECTIVE DATE: 4/21/2014 <br> 2.12730 | PRESERVE LLC <br> C/O ML MANAGEMENT ASSOCIATES INC <br> ATTN JESSICA KELLY <br> 250 W 57TH ST 26TH FL PENTHOUSE <br> NEW YORK, NY 10107 |
| 2.13890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12731 | PRESQUE ISLE DISTRICT LIBRARY - ROGERS CITY THEATE |
| 2.13891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | KALIEF BROWDER LIFE STORY <br> EFFECTIVE DATE: 9/23/2015 <br> 2.12732 | PRESTIA, PAUL <br> 65 BROADWAY STE 716 <br> NEW YORK, NY |
| 2.13892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT DTD 9/23/2015 <br> 1.5868 | PRESTIA,PAUL ESQ <br> 65 BROADWAY <br> SUITE 716 <br> NEW YORK, NY |
| 2.13893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.12733 | PRESTON PADGETT <br> 2500 NEUSE BLVD <br> NEW BERN, NC 28562 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13894 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/24/2017 2.12734 | PRESTON, NICK 4 WHINBUSH AVE ALLENTON DERBY DE24 9DP UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13895 | **State what the contract or lease is for and the nature of the debtor's interest** | "APOLLO 18" / WARREN CHRISTIE EFFECTIVE DATE: 12/10/2010 2.12736 | PRETEND ENTERTAINMENT INC F/S/O WARREN CHRISTIE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13896 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/13/2010 2.12739 | PRETTY LITTLE PRISON, INC. C/O HANSEN, JACOBSEN, TELLER, ET AL; ATTN:ADAM KALLER, ESQ. 450 NORTH ROXBURY DRIVE, 8TH FLOOR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13897 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/27/2010 2.12740 | PRETTY LITTLE PRISON, INC. C/O HANSEN, JACOBSEN, TELLER, ET AL; ATTN:ADAM KALLER, ESQ. 450 NORTH ROXBURY DRIVE, 8TH FLOOR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13898 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12741 | PRIDES CORNER DRIVE IN 651 BRIDGTON ROAD WESTBROOK, ME  04092 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13899 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12742 | PRIEST THEATRE 15 NW 1ST STREET HIGH SPRINGS, FL  32643 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT AGREEMENT DTD 12/2/2013<br>2.12744 | PRIMA CINEMA INC<br>ATTN JASON PANG<br>5938 PRIESTLY DR STE 200<br>CARLSBAD, CA 92008 |
| 2.13901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT AGREEMENT EFFECTIVE DATE: 12/2/2013<br>2.12743 | PRIMA CINEMA INC<br>ATTN JASON PANG<br>5938 PRIESTLY DR STE 200<br>CARLSBAD, CA 92008 |
| 2.13902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT DTD 12/2/2013<br>2.12746 | PRIMA CINEMA INC<br>ATTN JASON PANG<br>5938 PRIESTLY DR STE 200<br>CARLSBAD, CA 92008 |
| 2.13903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PREMIUM HOME THEATER DISTRIBUTION AGREEMENT EFFECTIVE DATE: 12/2/2013<br>2.12745 | PRIMA CINEMA INC<br>ATTN JASON PANG<br>5938 PRIESTLY DR STE 200<br>CARLSBAD, CA 92008 |
| 2.13904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12747 | PRIME CINEMAS RED BLUFF<br>ATTN BRIAN YOUNG<br>161 COLLEGE AVE.<br>SAN FRANCISCO, CA 94112 |
| 2.13905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 3/31/2014<br>2.12748 | PRIME CUT PRODUCTIONS<br>F/S/O JOHN REFOUA<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; HOLLY JETER<br>9601 WILSHIRE BLVD, 3RD FL<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFICIAL DESIGNEE AFFIDAVIT EFFECTIVE DATE: 7/25/2011 2.12749 | PRIME FOCUS VFX PACIFIC INC. |
| 2.13907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 12/19/2011 1.5872 | PRIME PICTURES LLC HAMMAD ATASSI E,ARAT ATRIUM STE 17 SHEIK ZAYED RD P.O. BOX 58011 DUBAI UNITED ARAB EMIRATES |
| 2.13908 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12751 | PRINCESS (ST. JAMES COMMUNITY THEATRE) |
| 2.13909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12753 | PRINCESS THEATER TROUPE INC. PO BOX 468 MOUNT AYR, IA 50854 |
| 2.13910 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12752 | PRINCESS THEATER 14 WEST OLIVE AURORA, MO 65605 |
| 2.13911 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12754 | PRINCESS THEATRE 72 S. MAIN STREET LEXINGTON, TN 38351 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13912 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12755 | PRINCESS THEATRES OF MAYFIELD, LLC |
| 2.13913 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12750 | PRINCESS 120 EAST LAFAYETTE P.O. BOX 441 RUSHVILLE, IL 62681 |
| 2.13914 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/9/2015 2.12757 | PRIS AUDIOVISIAIS, S.A. ATTN GIL SANTOS RUA DA ZONA INDUSTRIAL,545 4525-540 VIL MAIOR-VFR PORTUGAL |
| 2.13915 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 1.5886 | PRIS AUDIOVISUAIS, SA ATTN GIL SANTOS RUA DA ZONA INDUSTRIAL, 545 VILA MAIOR - VFR 4525-540 PORTUGAL |
| 2.13916 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/9/2012 2.12758 | PRIS AUDIOVISUALS, S.A. ATTN: GILL SENTOS S. JOAN DE MADEIRA 3701-911 PORTUGAL |
| 2.13917 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/20/2016 2.12759 | PRIS AUDIOVISUASIS S A ATTN GIL SANTOS RUA DA ZONA INDUSTRIAL, 545 |

Debtor   The Weinstein Company Holdings LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 2494 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13918 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT ASSIGNS TITLE OF CONTRACT EFFECTIVE DATE: 7/9/2012 2.12760 | PRIS AUDIOVISUNIS SA ATTN GIL SANTOS 3701-91 S JUNO DE MADEIRA PORTUGAL |
| 2.13919 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/23/2007 1.5887 | PRISVIDEO EDICES VIDEOGRAFICAS, S.A. ATTN GIL SANTOS RUA DA MADEIRA UNIT 133 - Z.I. ,DAS TRAVESSAS, APARTADO 207 S. JAO DE MADEIRA  3701-911 PORTUGAL |
| 2.13920 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/27/2007 2.12761 | PRISVIDEO EDICES VIDEOGRAFICAS, S.A. |
| 2.13921 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST PASCAR PROCTOR EFFECTIVE DATE: 12/22/2008 2.12762 | PROCTOR, PASCAR PO BOX 202434 GABORONE BOTSWANA |
| 2.13922 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12763 | PROCTORS THEATRE 432 STATE STREET SCHENECTADY, NY  12305 |
| 2.13923 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PART 1:STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 2.12764 | PRODUCERS ALLIANCE FOR CINEMA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13924 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/13/2011 2.12766 | PRODUCER'S SALES ORGANIZATION 46216 DRY CREEK DR BADGER, CA 93603 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13925 **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 9/11/2007 2.12767 | PRODUCER'S SALES ORGANIZATION 46216 DRY CREEK DR BADGER, CA 93603 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13926 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO OPTION/PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/14/2012 2.12768 | PRODUCER'S SALES ORGANIZATION 46216 DRY CREEK DR BADGER, CA 93603 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13927 **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO OPTION PURCHASE AGREEMENT AMENDS OPTION/PURCHASE AGREEMENT DTD 9/11/2007 EFFECTIVE DATE: 1/15/2013 2.12769 | PRODUCER'S SALES ORGANIZATION 46216 DRY CREEK DR BADGER, CA 93603 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13928 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT EFFECTIVE DATE: 10/23/2016 1.5890 | PRODUCTION 911 D/B/A MAS EVENT AND DESIGN 35 BROADWAY 2ND FLOOR BROOKYLN, NY 11249 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13929 **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 1/23/2009 2.12770 | PRODUCTION LOGISTICS, INC. F/S/O LOUIS G. FRIEDMAN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13930 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/10/2013 2.12771 | PRODUCTION PARTNERS, INC 229 PAOAKALANI AVE SUITE 600 HONALULU, HI 96815 |
| 2.13931 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT TO DIRECT A WORK DTD 1/16/2013 EFFECTIVE DATE: 6/1/2012 1.5891 | PRODUCTIONS ROBERLY INC ATTN ERIC SUMMER, CHAIRMAN 70 AVENUE LMWOOD OUTREMONT, QC  H2V 2E5 CANADA |
| 2.13932 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12772 | PROFILES IN PURPOSE ATTN DWIGHT GRIMM PO BOX 506 PRESTON HOLLOW, NY  12469 |
| 2.13933 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO DIRECTOR AGREEMENT 2.12773 | PROJCT 2012 FILMS INC |
| 2.13934 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR SERVICES AGREEMENT EFFECTIVE DATE: 2/25/2013 2.12778 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90069 |
| 2.13935 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO DIRECTOR AGREEMENT EFFECTIVE DATE: 3/6/2013 2.12779 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR EFFECTIVE DATE: 7/16/2012 2.12780 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/8/2012 2.12781 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 9/26/2012 2.12782 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.12783 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 4/19/2012 2.12784 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 7/25/2012 2.12785 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13942 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.12786 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13943 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/29/2012<br>2.12787 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/10/2012<br>2.12788 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/28/2012<br>2.12789 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND<br>ASSIGNMENT<br>EFFECTIVE DATE: 8/1/2012<br>2.12790 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMO<br>2.12791 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 7/16/2012<br>2.12792 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 8/20/2012<br>2.12793 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 8/31/2012<br>2.12794 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/19/2012<br>2.12795 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 4/25/2012<br>2.12796 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |
| 2.13953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON FILMED LOCATION EXIT AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>2.12797 | PROJECT 2012 FILMS INC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13954 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCING AND SECOND UNIT DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/24/2012 2.12798 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13955 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCT PLACEMENT AGREEMENT EFFECTIVE DATE: 7/16/2012 2.12799 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13956 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 4/19/2012 2.12800 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13957 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2012 2.12801 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13958 | **State what the contract or lease is for and the nature of the debtor's interest** | RYAN MCPARTLIN TEST DEAL AGREEMENT EFFECTIVE DATE: 6/10/2012 2.12803 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13959 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/14/2013 2.12805 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13960 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/21/2013 2.12806 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13961 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/27/2013 2.12807 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13962 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/14/2012 2.12804 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13963 | **State what the contract or lease is for and the nature of the debtor's interest** | SCARY MOVIE 5 / AMENDMENT TO ACTOR AGREEMENT AMENDS AGREEMENT DTD 8/8/2012 EFFECTIVE DATE: 3/20/2013 2.12808 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13964 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/8/2012 2.12809 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13965 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 2.12810 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13966 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SIMON REX TEST DEAL AGREEMENT EFFECTIVE DATE: 6/9/2012 2.12811 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13967 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/25/2012 2.12812 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13968 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 10/5/2012 2.12813 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13969 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TEST DEAL AGREEMENT EFFECTIVE DATE: 6/11/2012 2.12814 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13970 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.12815 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN CO LLC ATTN ANDREW KRAMER 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90069 |
| 2.13971 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012 1.5892 | PROJECT 2012 FILMS INC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13972 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/6/2013<br>2.12774 | PROJECT 2012 FILMS<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.13973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR SERIVCES<br>EFFECTIVE DATE: 2/11/2013<br>2.12775 | PROJECT 2012 FILMS<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.13974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 9/25/2012<br>2.12777 | PROJECT 2012 FILMS<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.13975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER<br>EFFECTIVE DATE: 9/25/2012<br>2.12776 | PROJECT 2012 FILMS<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |
| 2.13976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SCARY MOVIE 5" / CONFIDENTIAL SIDE LETTER<br>EFFECTIVE DATE: 2/19/2013<br>2.12817 | PROJECT 2012 FILMS, INC<br>C/O  THE WEINSTEIN COMPANY LLC<br>ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.13977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/17/2012<br>2.12818 | PROJECT 2012 FILMS, INC<br>C/O  THE WEINSTEIN COMPANY LLC<br>ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13978 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 2/19/2013 2.12823 | PROJECT 2012 FILMS, INC C/O THE WEINSTEIN COMPANY LLC ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13979 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/22/2012 2.12822 | PROJECT 2012 FILMS, INC C/O THE WEINSTEIN COMPANY LLC ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13980 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/26/2012 2.12820 | PROJECT 2012 FILMS, INC C/O THE WEINSTEIN COMPANY LLC ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13981 **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/3/2012 2.12821 | PROJECT 2012 FILMS, INC C/O THE WEINSTEIN COMPANY LLC ATTN ADREIAN LOPEZ; BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13982 **State what the contract or lease is for and the nature of the debtor's interest** | NON-EXCLUSIVE REVOCABLE LICENSE AGREEMENT EFFECTIVE DATE: 8/2/2011 2.12824 | PROJECT ALL STARS FASHION INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.13983 **State what the contract or lease is for and the nature of the debtor's interest** | LOCATION AGREEMENT EFFECTIVE DATE: 5/17/2013 2.12825 | PROJECT ALLSTARS IN 560 7TH AVENUE NEW YORK, NY 10018 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.13984 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMORANDUM<br>2.12826 | PROJECT ALLSTARS INC<br>5700 WILSHIRE BLVD STE 600N<br>LOS ANGELES, CA 90036 |
| 2.13985 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/1/2013<br>1.5893 | PROJECT BS, LLC<br>ATTN JIM GUERINOT<br>31652 2ND AVENUE<br>LAGUNA BEACH, CA 92651 |
| 2.13986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.12828 | PROJECT FASHION INC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SUPELVEDA BLVD<br>VAN NUYS, CA 91411 |
| 2.13987 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE TERMS OF THE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.12829 | PROJECT FASHION INC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SUPELVEDA BLVD<br>VAN NUYS, CA 91411 |
| 2.13988 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS<br>PRO FASHION ASSIGNS RIGHTS TO RUNWAY<br>PROD<br>EFFECTIVE DATE: 11/1/2012<br>2.12830 | PROJECT FASHION INC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SUPELVEDA BLVD<br>VAN NUYS, CA 91411 |
| 2.13989 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2012<br>2.12831 | PROJECT FASHION INC<br>ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS<br>6007 SUPELVEDA BLVD<br>VAN NUYS, CA 91411 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2506 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13990 | **State what the contract or lease is for and the nature of the debtor's interest** | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS EFFECTIVE DATE: 4/17/2012 2.12832 | PROJECT FASHION INC ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS 6007 SUPELVEDA BLVD VAN NUYS, CA  91411 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13991 | **State what the contract or lease is for and the nature of the debtor's interest** | JUDGE PANELIST AGREEMENT EFFECTIVE DATE: 1/14/2009 2.12833 | PROJECT FASHION INC ATTN OFFICE OF BUSINESS & LEGAL AFFAIRS 6007 SUPELVEDA BLVD VAN NUYS, CA  91411 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13992 | **State what the contract or lease is for and the nature of the debtor's interest** | VOLUNTARY PARTICIPATION AGREEMENT 2.12834 | PROJECT FASHION, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13993 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE RE: LEASE AGREEMENT DTD 5/27/2004 1.5894 | PROJECT GREENLIGHT PRODUCTIONS III INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13994 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 5/6/2014 2.12836 | PROMPHAN, TANYAWAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.13995 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12839 | PROSPECTS, OPPORTUNITY, AND ENRICHMENT INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.13996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTAGE OF COPYRIGHT AND SECURE AGREEMENT FOR SUBMARINE RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 2.12840 | PROTAGONIST PICTURE F/S/O PICTURE 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |
| 2.13997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT 2.12841 | PROTAGONIST PICTURES LIMITED F/S/O WARP FILM 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |
| 2.13998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 2.12842 | PROTAGONIST PICTURES LIMITED F/S/O WARP FILM 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |
| 2.13999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/1/2010 2.12843 | PROTAGONIST PICTURES LIMITED F/S/O WARP FILM 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |
| 2.14000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "SUBMARINE" RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 2.12844 | PROTAGONIST PICTURES LIMITED F/S/O WARP FILM 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |
| 2.14001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY REFER TO THE AGREEMENT MONSTERS THE DARK CONTINENT DTD 11/12/2012 EFFECTIVE DATE: 7/5/1905 2.12845 | PROTAGONIST PICTURES LIMITED F/S/O WARP FILM 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON WIF8GQ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14002 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK AGREEMENT<br>EFFECTIVE DATE: 12/20/2012<br>2.12846 | PROTOTYPE ENTERTAINMENT LLC<br>F/S/O TERESA SORKIN, BETHANY PARISH & FRANK RAINONE |
| 2.14003 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 9/11/2013<br>2.12847 | PROTOTYPE MOON PRODUCTIONS<br>F/S/O CAMERON MONAGHAN |
| 2.14004 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER- STOP DATE LETTER<br>EFFECTIVE DATE: 9/16/2013<br>2.12848 | PROTOTYPE MOON PRODUCTIONS<br>F/S/O CAMERON MONAGHAN |
| 2.14005 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.12849 | PROVENCE, MAYDEW |
| 2.14006 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12850 | PROVINCETOWN INTERNATIONAL FILM FESTIVAL |
| 2.14007 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT<br>EFFECTIVE DATE: 2/20/2004<br>1.5899 | PRYOR CASHMAN SHERMAN AND FLYNN LLP<br>ATTN JAMES A JANOWITZ<br>410 PARK AVE<br>NEW YORK, NY  10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14008 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12851 | PRYTANIA THEATRE<br>5339 PRYTANIA STREET<br>NEW ORLEANS, LA 70115 |
| 2.14009 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/1985<br>2.12852 | PSO PRESENTATIONS<br>C/O DELPHI FINANCIAL SERVICES CORPORATION<br>711 3RD AVE<br>NEW YORK, NY 10017 |
| 2.14010 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/15/1985<br>2.12853 | PSO PRESENTATIONS<br>C/O DELPHI FINANCIAL SERVICES CORPORATION<br>711 3RD AVE<br>NEW YORK, NY 10017 |
| 2.14011 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/19/2008<br>1.5906 | PT AMERO MITRA FILM<br>ATTN HARRIS LASMANA<br>JLKH WAHID HASYIM NO 96<br>JAKARTA 10340<br>INDONESIA |
| 2.14012 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/1/2008<br>2.12855 | PT AMERO MITRA FILM<br>ATTN: MR. HARRIS LASMANA<br>J.L.K.H. WAHID HASYIM NO. 96<br>JAKARTA 10340 INDONESIA |
| 2.14013 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/5/2008<br>1.5955 | PT PARKIT FILMS<br>ATTN HARESH MIRPURI<br>KOMPLEK PERKANTORAN ROXY MAS<br>JI KH HASYIM ASHARI KAV, 125 B BLOCK C2 NO 2734<br>JAKARTA 10150 INDONESIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/24/2008<br>2.12872 | PT PARKIT FILMS<br>ATTN: HARESH MIRPURI<br>KOMPLEK PERKANTORAN ROXY MAS<br>J1 K H HASYIM ASHARI KAV 125B, BLOK C 2 NO. 27-34<br>JAKARTA  10150  INDONESIA |
| 2.14015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 8/24/2016<br>2.12893 | PUCELLI, CRISTINA<br>C/O ARLENE THORNTON & ASSOCIATES<br>ATTN ARLENE THORNTON<br>12711 VENTURA BLVD<br>STUDIO CITY, CA  90604 |
| 2.14016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHT ACQUISITION AGREEMENT<br>1.6041 | PULLMAN, PHILLIP & HARRIS, NICK<br>C/O AP WATT LTD<br>20 JOHN ST<br>LONDON  QC1N2DR<br>UNITED KINGDOM |
| 2.14017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE AGREEMENT FOR "HALLOWEEN"<br>EFFECTIVE DATE: 11/12/1993<br>1.6042 | PUMPKIN PIE PRODUCTIONS<br>C/O GREENBERG GLUSKER FIELDS CLAMAN MACHTINGER<br>ATTN BARRY HALDEMAN<br>1900 AVE OF THE STARS, STE 200<br>LOS ANGELES, CA  90067 |
| 2.14018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 1/8/2013<br>2.12895 | PUNKY INC F/S/O RAY LIOTTA<br>C/O UTA<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA  90210 |
| 2.14019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12896 | PUNXSUTAWNEY AREA COMMUNITY CENTER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14020 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12897 | PURCHASE COLLEGE 735 ANDERSON HILL ROAD PURCHASE, NY  10577 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14021 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12898 | PURCHASE COLLLEGE PERFORMING ARTS CENTER 735 ANDERSON HILL ROAD PURCHASE, NY  10577 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14022 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT EFFECTIVE DATE: 7/31/2013 2.12899 | PURVIS, NEAL C/O CASAROTTO RAMSAY & ASSOCIATES LIMITED WAVERLY HOUSE ATTN JODI SHIELDS 7-12 NOEL STREET LONDON  W1F 8GQ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14023 | **State what the contract or lease is for and the nature of the debtor's interest** | "HELLRAISER" /WRITING SVCS AGMT/GARY TUNNICLIFFE AGMT FOR WRITING SVCS EFFECTIVE DATE: 8/1/2010 2.12902 | PUZZLEBOX FILMS, INC 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14024 | **State what the contract or lease is for and the nature of the debtor's interest** | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2010 2.12903 | PUZZLEBOX FILMS, INC 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14025 | **State what the contract or lease is for and the nature of the debtor's interest** | CENTRAL CASTING BACKGROUND PERSONNEL SVCS AGMT PERSONNEL SVCS AGMT EFFECTIVE DATE: 10/22/2010 2.12904 | PUZZLEBOX FILMS, INC 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14026 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT AGREEMENT EFFECTIVE DATE: 9/1/2010 2.12907 | PUZZLEBOX FILMS, INC 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.14027 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT PERFORMANCE GUARANTY EFFECTIVE DATE: 9/1/2010 2.12909 | PUZZLEBOX FILMS, INC 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.14028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016 EFFECTIVE DATE: 12/7/2015 1.6043 | PUZZLEBOX RETURNS INC 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.14029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RECORDED 2/11/2016 EFFECTIVE DATE: 11/1/2015 1.6044 | PUZZLEBOX RETURNS INC 5700 WILSHIRE BLVD 6TH FL LOS ANGELES, CA  90036 |
| 2.14030 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 12/10/2015 2.12910 | PUZZLEBOX RETURNS INC NO ADDRESS |
| 2.14031 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LISCENESE EFFECTIVE DATE: 12/10/2015 2.12911 | PUZZLEBOX RETURNS INC NO ADDRESS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 4/21/2017 2.12912 | PVR PICTURES LIMITED ATTN KAMAL GIANCHANDANI, DEEPAK SHARMA VEERA DESAI ROAD EXTN,ANDHERI (WEST) MUMBAI  400053 INDIA |
| 2.14033 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 1.6048 | PVR PICTURES LIMITED ATTN KAMAL GIANCHANDANI; DEEPAK 2ND FL, PLOT NO B-17 MORYA LANDMARK ANDHERI WEST, MUMBAI  4000053  INDIA |
| 2.14034 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO DRAFTSMAN EFFECTIVE DATE: 1/21/2014 2.12913 | QI, TANG C/O M RISSE, 17 BD DE ROCHECHOUART PARIS  75009 FRANCE |
| 2.14035 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT DIRECTION LETTER EFFECTIVE DATE: 1/30/2006 2.12914 | QIN, WANG ROYAL BANK OF CANADA NO 3RD AND ACKROYD BRANCH 1950-8171 ACKROYD RD RICHMOND, BC  V6X 3KI  CANADA |
| 2.14036 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTOUCHABLES ACQ DEAL MEMO DTD 7/5/2011 RE: AGREEMENT DTD 7/5/2011 1.6051 | QUAD CINEMA |
| 2.14037 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/15/2009 2.12915 | QUADRANT MANAGEMENT INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12916 | QUAKER 2<br>158 WEST HIGH AVENUE<br>NEW PHILADELPHIA, OH  44663 |
| 2.14039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12918 | QUARRY CINEMAS 5<br>111 E. HIGHWAY 23<br>COLD SPRING, MN  56320 |
| 2.14040 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12917 | QUARRY CINEMAS<br>31849 MARIGOLD LANE<br>AVON, MN  55369 |
| 2.14041 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | I'M NOT THERE EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/16/2006<br>2.12920 | QUEEN JANE DISTRIBUTION INC<br>SLOSS LAW OFFICE<br>JOHN SLOSS AND PAUL BRENNAN<br>555 WEST 25TH ST, 4TH FL<br>NEW YORK, NY  10001 |
| 2.14042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE"<br>EFFECTIVE DATE: 7/26/2002<br>1.6053 | QUEENIE CLOTHING INC FSO SIMON FIELDS<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN JOHN BURNHAM & MARGO LANE<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90211 |
| 2.14043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/8/2013<br>2.12921 | QUENCH LLC D/B/A DELEON TEQUILA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14044 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT FOR "PULP FICTION EFFECTIVE DATE: 6/23/1993 1.6054 | QUENTIN TARANTINO & LAWRENCE BENDER C/O WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14045 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT EFFECTIVE DATE: 9/20/2008 2.12922 | QUESADA, WIRA 225 W 37TH ST NEW YORK, NY  10018 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14046 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DTD 5/24/2007 1.6055 | QUICK, MATTHEW C/O CREATIVE ARTISTS AGENCY ATTN RICH GREEN 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14047 | **State what the contract or lease is for and the nature of the debtor's interest** | RE "CROUCHING TIGER,HIDDEN DRAGON", "CRANE STARTLES KUN LUN", "PRECIOUS SWORD,GOLDEN HAIRPIN", "SWORD,ENERGY,PEARL LIGHT" AND "IRON KNIGHT,SILVER VASE" OPTION - PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 2.12925 | QUIN, WANG ATTN ARON BAUMEL C/O STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP 9665 WILSHIRE BOULEVARD, SUITE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14048 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12926 | QUINN CINEMA 3 10 EAST SYLVA SHOPPING CENTER SYLVA, NC  28779 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14049 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 12/5/2014 2.12927 | QUINN, JOSEPH 73 BALLYNAKELLY RD DUNGANNON, CO TYRONE NORTHERN IRELAND  BT71 6HD UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14050 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SFX SNR TECHNICIAN EFFECTIVE DATE: 7/21/2014 2.12928 | QUINN, SIMON 7, SOUTHVIEW GARDENS WORTHING, WEST SUSSEX ENGLAND |
| 2.14051 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 1.6057 | QUINONES, ANDRES NESTOS LOS ANDES #2 CASA 8A PANAMA PANAMA |
| 2.14052 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE LAST LEGION ACQUISITION AGREEMENT EFFECTIVE DATE: 4/11/2005 1.6058 | QUINTA COMMUNICATIONS ATTN TARAK BEN AMMAR 16 AVENUE HOCH PARIS 7508 FRANCE |
| 2.14053 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 2/15/2017 2.12929 | QUINTANA, PRISCILLA 1236 FLORES ST # 301 WEST HOLLYWOOD, CA 90069 |
| 2.14054 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12930 | QUOIN MEDIA & ENTERTAINMENT LLC 720 DESPERADO CT. SISTERS, OR 97759 |
| 2.14055 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 10/22/2013 2.12931 | QVC INC ATTN VP 1200 WILSON DR WESTCHESTER, PA 19380 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14056 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/20/2014<br>2.12932 | QVC INC<br>ATTN VP<br>1200 WILSON DR<br>WESTCHESTER, PA 19380 |
| 2.14057 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 9/1/2011<br>2.12933 | QVC INC<br>ATTN VP<br>1200 WILSON DR<br>WESTCHESTER, PA 19380 |
| 2.14058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AND PROMOTION AGREEMENT<br>EFFECTIVE DATE: 6/20/2014<br>2.12934 | QVC INC<br>ATTN VP<br>1200 WILSON DR<br>WESTCHESTER, PA 19380 |
| 2.14059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AND PROMOTION AGREEMENT<br>EFFECTIVE DATE: 10/22/2013<br>2.12935 | QVC, INC<br>1200 WILSON DRIVE<br>WEST CHESTER, PA 19380 |
| 2.14060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>PAC 24141<br>EFFECTIVE DATE: 10/22/2013<br>2.12936 | QVC, INC.<br>MOMOLU, KORTO<br>319 PRESIDENT CLINTON AVE STE 202B<br>LITTLE ROCK, AR 72201 |
| 2.14061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RTW GOWN AGREEMENT<br>EFFECTIVE DATE: 10/25/2013<br>2.12937 | QVC, INC.<br>MOMOLU, KORTO<br>319 PRESIDENT CLINTON AVE STE 202B<br>LITTLE ROCK, AR 72201 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14062 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.6059 | QVC, INC.<br>STUDIO PARK<br>WEST CHESTER  PA |
| 2.14063 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12938 | R F CLARK<br>2315 SARANAC AVE<br>LAKE PLACID, NY  12946 |
| 2.14064 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12939 | R. GLENN BRANNAN<br>6555 OLD LAKE WILSON RD, #179<br>DAVENPORT, FL  33896 |
| 2.14065 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12940 | R. J. O'NEIL<br>HWY 12 LAKE ELMO<br>ST. PAUL, MN |
| 2.14066 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12941 | R. L. STANGER<br>1700 DEVILS GULCH ROUTE<br>ESTES PARK, CO  80517-9507 |
| 2.14067 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12942 | R.A.M.P., INC<br>300 WHITE OWL STREET<br>KYLE, SD  57752 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET<br>EFFECTIVE DATE: 6/11/2010<br>1.6066 | R5 HOLDINGS INC |
| 2.14069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/10/2008<br>2.12943 | RAB STARPOINT LLC<br>15 W 24TH ST<br>NEW YORK, NY 10001 |
| 2.14070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013<br>2.12944 | RACHEL GRISSOM<br>1003 SPAIN ST<br>NEWORLEANS, LA 70117 |
| 2.14071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REPRESENTATION AGREEMENT<br>EFFECTIVE DATE: 5/5/2015<br>2.12947 | RADAR LICENSING LLC<br>108 GARFIELD PLACE<br>BROOKLYN, NY |
| 2.14072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT FOR "AMITYVILLE HORROR REMAKE"<br>EFFECTIVE DATE: 10/3/2003<br>1.6067 | RADAR PICTURES INC<br>ATTN BUSINESS AFFAIRS<br>10900 WILSHIRE BLVD<br>STE 1400<br>LOS ANGELES CA |
| 2.14073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.12948 | RADE, JEN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14074 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12950 | RADFORD THEATRE LLC 1065 E. MAIN STREET RADFORD, VA 24141 |
| 2.14075 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12949 | RADFORD 1065 E MAIN STREET RADFORD, VA 24141 |
| 2.14076 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTY SPONSORSHIP AGREEMENT EFFECTIVE DATE: 8/17/2015 2.12953 | RADIUS-TWC ATTN LIZA BURNETT FEFFERMAN 180 VARICK ST STE 502 NEW YORK, NY 10014 |
| 2.14077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENTRAK ONE DEMAND ESSENTIALS SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2012 2.12954 | RADIUS-TWC ATTN LIZA BURNETT FEFFERMAN 180 VARICK ST STE 502 NEW YORK, NY 10014 |
| 2.14078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12955 | RADJAS ATTN JEFFREY NAMMINGA 4 DEER RUN DRIVE PELLA, IA 50219 |
| 2.14079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12956 | RAE ENTERTAINMENT GROUP ATTN MARTIN EVANS 2936 WOODVIEW DRIVE NORMAN, OK 73071 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12957 | RAGTAG CINEMA 23 NORTH 10TH STREET COLUMBIA, MO 65201 |
| 2.14081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2004 2.12958 | RAHMAN, ABDUL JL K DEHIL RT 01/ 12 TONAH BARU BEJI DEPOK INDONESIA |
| 2.14082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 8/21/2004 2.12959 | RAHMAN, MOHAMED TAUFIK BIN ABD NO 153, JALAN LORONG SAWA 2, KEMPAS BARU, JOHOR JOHOR BAHRU 81200 MALAYSIA |
| 2.14083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/14/2014 2.12960 | RAHMAN, NEJIB MOHD 37 JLN MERAK 1/2 PALM COURT TOWNHOUSE BANDAR PUTRA KULAIJAYA MALAYSIA |
| 2.14084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 2.12961 | RAHMAT NO1 JALAM ANJUNG 7/7 THE HILLS HORIZON HILLS NASUJAYA 79250 MALAYSIA |
| 2.14085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE 1.6071 | RAI CINEMA S.P.A ATTN GIANCARLO LEONE PIAZZA ADRIANA 12 ROMA 00193 ITALY |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2522 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/27/2008 2.12962 | RAI CINEMA SPA ATTN: MRS CATERINA D AMICO CEO PIAZZA ADRIANA 12 ROME  00193 ITALY |
| 2.14087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITIONS AGREEMENT EFFECTIVE DATE: 5/23/2017 2.12963 | RAIDIO  TEILIFIS EIREANN DONNYBROOK DUBLIN 4 IRELAND |
| 2.14088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 6/18/2014 2.12964 | RAIGAN HARRIS C/O CESD ATTN: MELISSA BERGER & MITCHELL GOSSETT 10635 SANTA MONICA BLVD. SUITE 130 LOS ANGELES, CA  90025 |
| 2.14089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12965 | RAILROAD SQUARE CINEMA 3 13 RAILROAD SQUARE WATERVILLE, ME  04901 |
| 2.14090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/6/2013 2.12966 | RAILWAY MAN LIMITED |
| 2.14091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/6/2013 1.6083 | RAILWAY MAN LIMITED ATTN ANDY PATERSON 53 RONALDS ROAD LONDON UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14092** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12968 | RAINBOW CINEMAS LLC (NEED PPWK) H. D. THAKKER 3519 S. BROAD STREET SCOTTSBORO, AL 35769 |
| **2.14093** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12969 | RAINBOW DEVELOPMENT CORPORATION |
| **2.14094** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RAINBOW/TWC LIBRARY ACQUISITION AGREEMENT EFFECTIVE DATE: 5/13/2005 1.6084 | RAINBOW MEDIA HOLDINGS LLC 11 PENN PLAZA 18TH FLOOR NEW YORK, NY 10001 |
| **2.14095** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | THE WEINSTEIN COMPANY RAINBOW MEDIA HOLDING AD BUY DTD 09/30/2013 2.12970 | RAINBOW MEDIA HOLDINGS LLC 11 PENN PLAZA 18TH FLOOR NEW YORK, NY 10001 |
| **2.14096** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF UNDERSTANDING EFFECTIVE DATE: 6/15/2015 2.12971 | RAINMAKER ENTERTAINMENT INC ATTN MICHAEL HEFFERON STE 200-2025 WEST BROADWAY VANCOUVER, BC V6J 1Z6 CANADA |
| **2.14097** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/13/2011 2.12972 | RAIOLA, ANGELA C/O MEISTER SEELIG & FEIN LLP ATTN GARY P ADELMAN 2 GRAND CENTRAL TOWER, 140 E 45TH ST, 19TH FL NEW YORK, NY 10017 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14098 | **State what the contract or lease is for and the nature of the debtor's interest** | SAG EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/14/2012 2.12973 | RAIOLO, ANGELA 27 WAGNER ST STATEN ISLAND, NY 10305 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14099 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 1/20/2014 2.12974 | RAJ, MOHANA NO 10, JALAN 2/8 DESA PINGGIRON LAYU MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14100 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/17/2014 1.6092 | RAJASURIA A/L SP MUTHU 17 TAN 9/10 TMN THANKU AMPUAN NAJIAH SEVEMBAN NEGEVI SEMBILAN MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14101 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12975 | RALEIGH ROAD OUTDOOR THEATER 3336 RALEIGH RD P.O. BOX 1412 HENDERSON, NC 27536 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14102 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12976 | RALEIGHWOOD CINEMA GRILL 6609 FALLS OF THE NEUSE ROAD RALEIGH, NC 27615 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14103 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12977 | RALPH & JAMIE HICKOX - AUSTIN HICKOX LEGACY LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2525 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14104 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12978 | RALPH BRADSHAW BOX 458 TOOELE, UT 84074 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14105 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12979 | RAMACHANDRA PENUMATSA 1542 CLEAR DRIVE BOLINGBROOK, IL 60490 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14106 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/7/2013 2.12980 | RAMIREZ, ELIZABETH 7550 FLIGHT LOS ANGELES, CA 90045 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14107 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.12981 | RAMLI, BIN NAZERI MOHD C-16-12 PPR PINGGIRAN BUKIT JALIL JLN BUKIT JALIL INDELY TMIL JAHIL INDAH 58000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14108 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST GABERT RAMOKGALO EFFECTIVE DATE: 9/4/2008 2.12982 | RAMOKGALO, GABERT PO BOX 424 MAUN BOTSWANA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14109 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12983 | RAMON G. MARTINEZ, JR. 123 S. SECOND STREET TUCUMCARI, NM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12984 | RAMONA TWIN (ALSO LIVE THEATRE)<br>626 MAIN STREET<br>RAMONA, CA 92065 |
| 2.14111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/2/2014<br>1.6093 | RAMSAMY, SELVAN<br>49, LO RONG RAJAWAKI 1, SATHU TERRACE @ ONE RESIDENCES, SUNGAI ARA<br>KUALA LUMPUR 5520<br>MALAYSIA |
| 2.14112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12985 | RAMSER ENTERPRISES<br>RR4 BOX 336-1<br>MOUNDSVILLE, WV 26041 |
| 2.14113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.12986 | RAMSEY CINEMAS 2<br>125 E. MAIN ST.<br>RAMSEY, NJ 07068 |
| 2.14114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 6/25/2007<br>2.12987 | RAMSEY, CAROL<br>C/O THE GERSH AGENCY; BARBARA HALPERIN<br>232 N CANON DR<br>BEVERLY HILLS, CA 90210 |
| 2.14115 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT-DIRECT<br>EFFECTIVE DATE: 3/18/1996<br>2.12988 | RAND, PETER<br>C/O WILLIAM MORRIS AGENCY<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14116 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12989 | RANDALL S. CURRIER 4850 STATE ROUTE 96A ROMULUS, NY 14541 |
| 2.14117 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.12990 | RANDAMAY INC F/S/O MIRANDA KERR C/O IMG MODELS 304 PARK AVE SOUTH NEW YORK, NY 10010 |
| 2.14118 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTIFICATION OF PERMISSIBLE USE OF "MOTHER GOOSE" IN FILM EFFECTIVE DATE: 8/30/2011 2.12991 | RANDOM HOUSE INC PERMISSIONS DEPARTMENT 1745 BROADWAY NEW YORK, NY 10019 |
| 2.14119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12992 | RANDY & PAM BURSON 925 TOWNSHIP ROAD 2375 PERRYSVILLE, OH 44864 |
| 2.14120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12993 | RANDY & TERRI LORENZ 734 NORTH NEISSE STREET BLUE GRASS, IA 52726 |
| 2.14121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12994 | RANDY GROSS RT 1 BOX 123 BURWELL, NE 68823-0123 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12995 | RANDY LIZZIO 1190 N US HWY 45 ONARGA, IL 60955 |
| 2.14123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.12996 | RANDY MOORE 2239 MIDDLECREEK BOSSIC CITY, LA 71111 |
| 2.14124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12997 | RANDY POMERANZ 135 EAST FRONT ST. NOME, AK 99762 |
| 2.14125 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.12998 | RANDY PRYDE - MOIVE PALACE INC. 100 E. 2ND STREET PO BOX 2180 CASPER, WY 82601 |
| 2.14126 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/31/2007 2.12999 | RANGER AVIATION II, LLC C/O OFFICES OF JAMES V. KIMSEY 1700 PENNSYLVANIA AVENUE, N.W SUITE 900 WASHINGTON, DC 20006 |
| 2.14127 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTIAL RELEASE OF COPYRIGHT SECURITY INTEREST 2.13000 | RANGER AVIATION II, LLC C/O OFFICES OF JAMES V. KIMSEY 1700 PENNSYLVANIA AVENUE, N.W SUITE 900 WASHINGTON, DC 20006 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14128 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNTPERFORMER/DOUBLE EFFECTIVE DATE: 3/15/2014 2.13001 | RANGI, SHANE 14 STRATHAVON RD, MIRAMAR WELLINGTON NEW ZEALAND |
| 2.14129 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13003 | RANGRA 2 109 E. HOLLAND ALPINE, TX  79830 |
| 2.14130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13004 | RANKIN ENTERPRISES, LLC ATTN JOHN RANKIN 8120 STATE RTE 138 WILLIAMSPORT, OH  43164 |
| 2.14131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 4/25/2016 2.13005 | RANSOM FILMS, INC. ATTN LEIF REINSTEIN 1901 AVE OF THE STARS, STE 700 LOS ANGELES, CA  90212 |
| 2.14132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.13006 | RANSONE, JAMES F/S/O JAMES RANSONE C/O UNITED TALENT AGENCY; ATTN BRIAN NOSSOKOFF 9336 CIVIC CENTER DR BEVERLY HILLS, CA  90210 |
| 2.14133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/16/2014 2.13007 | RAPHAEL YEE JUN-KAI ATTN  RAPHAEL YEE 133 SERANGOON AVENUE 3, CHILTERN PARK #10-12 SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14134 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 2.13008 | RAPID PHASE (PROPRIETARY) LIMITED |
| 2.14135 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 2.13009 | RASHID B W ABD , RAFAUAN ADI WAN 33 A, JALON DAGANG 1/1, TAMAN DAGANG AMPANG  68000 MALAYSIA |
| 2.14136 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/3/2014 2.13010 | RATA, CARMEL THERESE HOTEL GRANADS |
| 2.14137 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/11/2013 2.13011 | RAUL J MARIN 2401 DIVISION ST B-12 METAINIE, LA  70001 |
| 2.14138 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.13012 | RAVEN, HAMISH GRANT 7/141 SURF PARADE, BROADBEACH QUEENSLAND  4218 AUSTRALIA |
| 2.14139 **State what the contract or lease is for and the nature of the debtor's interest** <br> <br>**State the term remaining** <br> <br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 1.6095 | RAVICHANANDRAN A/L KRISHNAN NO 85 JALAN 4B KG BARU CINA 43200 BATU 9 CHERAS SELANGOR MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/21/2014 1.6096 | RAVINDRAN A/L PARAMASIVAM A-15-24, BLOK MOWAR A, RUMMAH PAYSA KOS RENDAH, JLN SIN 1/1 SELAYONG MULIA 65100 BATU CAVES, SELANGOR MALAYSIA |
| 2.14141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/9/2013 2.13015 | RAWLINGS, JAMES 134 SILVER CREEK DR GRAY, LA 70359 |
| 2.14142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 9/8/2014 2.13016 | RAWN, MOHD BADRI ABCHEL C105 PARADESA TROPICA, PESIARAN MERANTI, PJU 9 BANDAR SRI DAMANSARA 52200 MALAYSIA |
| 2.14143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13017 | RAY & BETH RHOTON P.O. BOX 515 WINCHESTER, TN 37398 |
| 2.14144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13018 | RAY & CAROL KINNAMAN P.O. BOX 908 FRIDAY HARBOR, WA 98250 |
| 2.14145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.13019 | RAY MEIBAUM 2525 O NEAL LN APT G09 BATON ROUGE, LA 70816 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14146** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13020 | RAYMOND AND FRANKIE WATSON 281 S. MAIN STREET WALDRON, AR  72958 |

| | | |
|---|---|---|
| **2.14146** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13020 | RAYMOND AND FRANKIE WATSON 281 S. MAIN STREET WALDRON, AR  72958 |
| **2.14147** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13021 | RAYMOND HERB, JR. 1809 US-5 FAIRLEE, VT  05045 |
| **2.14148** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/21/2013 2.13022 | RAYMOND J PROKOP P.O. BOX 585 ALBANY, LA  70711 |
| **2.14149** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13023 | RAYMOND THEATER 323 3RD ST. RAYMOND, WA  98577 |
| **2.14150** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/17/2012 2.13024 | RAYMOND, USHER P/K/A USHER; C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN JESSICA KOVACEVIC 9601 WILSHIRE BOULEVARD, 3RD FL BEVERLY HILLS, CA  90210 |
| **2.14151** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PUBLISHER'S RELEASE DTD 2/26/2013 1.6097 | RAZORBILL BOOKS, A DIVISION OF PENGUIN YOUNG READERS GROUP ATTN GEORGE SCHUMACHER, VICE PRESIDENT, DIRECTOR OF CONTRACTS PERMISSIONS AND BUSINESS AFFAIRS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIORITY AGREEMENT EQUIPMENT LEASE EFFECTIVE DATE: 9/27/2007 2.13026 | RBC ROYAL BANK LEASING 320 FRONT ST W, 9TH FL TORONTO, ON  M5V 3B6 CANADA |
| 2.14153 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13027 | RC THEATRES MANAGEMENT CORP. ATTN SCOTT COHEN PRES P.O. BOX 1056 REISTERTOWN, MD  21136-7056 |
| 2.14154 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13031 | READING INTERNATIONAL, INC. 189 SECOND AVENUE NEW YORK, NY  10003 |
| 2.14155 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13032 | REAL ART WAYS CINEMA 56 ARBOR STREET HARTFORD, CT  06106 |
| 2.14156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13033 | REAL ART WAYS, INC. 56 ARBOR STREET HARTFORD, CT  06106 |
| 2.14157 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOPPING AGREEMENT 2.13034 | REAL CHANGE PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 8/20/2014 2.13035 | REAL CHANGE PRODUCTIONS LLC ATTN LIAM MURPHY 4500 BISCAYNE BLVD, STE 201 MIAMI, FL 33137 |
| 2.14159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOPPING/ATTACHMENT AGREEMENT EFFECTIVE DATE: 6/15/2015 2.13036 | REAL CHANGE PRODUCTIONS LLC ATTN LIAM MURPHY 4500 BISCAYNE BLVD, STE 201 MIAMI, FL 33137 |
| 2.14160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13037 | REAL CLEAR LLC ATTN AARON DONALDSON 4748A 240TH STREET CLEAR LAKE, IA 50428 |
| 2.14161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13038 | REAL TO REEL, INC. 130 W SPRINGBROOK DRIVE JOHNSON CITY, TN 37604 |
| 2.14162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 2/22/2016 2.13040 | REALAND PRODUCTIONS LLC ATTN BEN MCLEAN SVP |
| 2.14163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 2/22/2016 2.13039 | REALAND PRODUCTIONS LLC ATTN BEN MCLEAN SVP |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14164 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/21/2012 2.13043 | REBECCA PICTURES INC C/O INTERNATIONAL CREATIVE MGMT ATTN DAN BAIME 10250 CONSTELLATION BLVD, 7TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14165 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13044 | REBECCA REICK SUITE 2190 BURBANK, CA 91523 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14166 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 3/2/2017 2.13045 | REBEL PRODUCTIONS INC F/S/O JOHN LEGUIZAMO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14167 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/19/2009 2.13046 | REBOUND DISTRIBUTION LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14168 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.6098 | RED ARROW INTERNATIONAL ATTN CAROLINE KUSSER MEDIENALLEE 7 85774 UNTERFOHRING GERMANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14169 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13047 | RED BARN THEATER 105 S. MAIN STREET HENDRICKS, MN 56136 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14170 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/2/2016 2.13049 | RED BRICK MARKETING UNLIMITED F/S/O BENEDICT CUMBERBATCH C/O UNITED TALENT AGENCY; BILLY LAZARUS, TRACEY JACOBS & TARA JONES 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.14171 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTORS AGREEMENT EFFECTIVE DATE: 5/2/2016 2.13048 | RED BRICK MARKETING UNLIMITED F/S/O BENEDICT CUMBERBATCH C/O UNITED TALENT AGENCY; BILLY LAZARUS, TRACEY JACOBS & TARA JONES 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.14172 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | GUARANTY EFFECTIVE DATE: 5/2/2016 2.13050 | RED BRICK MARKETING UNLIMITED F/S/O BENEDICT CUMBERBATCH C/O UNITED TALENT AGENCY; BILLY LAZARUS, TRACEY JACOBS & TARA JONES 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.14173 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13051 | RED CARPET ENTERTAINMENT 321 HAMILTON STREET ROANOKE RAPIDS, NC 27870 |
| 2.14174 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13052 | RED CINEMAS (FORMERLY CAROUSEL) 1305 BATTLEGROUND AVENUE GREENSBORO, NC 27408 |
| 2.14175 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER EFFECTIVE DATE: 8/1/2014 2.13053 | RED CLAY PRODUCTIONS INC F/S/O RUSTY SMITH ATTN JULIAN SAVODIVKER 405 S BEACH DR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13054 | RED OAK GRAND THEATRE, INC. 307 E. REED ST. RED OAK, IA  51566 |
| 2.14177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13056 | RED RIVER THEATRES 2 11 S. MAIN STREET 2 1/2 BEACON STREET, SUITE 265 CONCORD, NH  03301 |
| 2.14178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13055 | RED RIVER THEATRES 2 /1/2 BEACON STREET, SUITE 265 CONCORD, NH  03301 |
| 2.14179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "AMITYVILLE" ALIX TAYLOR- EXEC PRODUCER AGREEMENT EFFECTIVE DATE: 2/3/2014 2.13057 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTION BY INCORPORATOR OF RED ROOM FILMS INC 2.13058 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14181 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF RED ROOM FILMS INC 2.13059 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14182 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO CONSULTANT AGREEMENT <br> EFFECTIVE DATE: 3/17/2016 <br> 2.13060 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |
| 2.14183 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANT AGREEMENT <br> EFFECTIVE DATE: 1/29/2016 <br> 2.13062 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |
| 2.14184 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANT AGREEMENT <br> EFFECTIVE DATE: 2/1/2016 <br> 2.13061 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |
| 2.14185 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> 2.13063 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |
| 2.14186 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT <br> 2.13064 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |
| 2.14187 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT <br> RD14D4907-58570 <br> 2.13065 | RED ROOM FILMS INC <br> 2401 BEVERLY BLVD <br> LOS ANGELES, CA 90057 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT EFFECTIVE DATE: 1/20/2014 2.13066 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT "AMITYVILLE" 2.13067 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MATERIALS USAGE AGREEMENT EFFECTIVE DATE: 5/15/2014 2.13068 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14191 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CERTIFICATION PURSUANT TO 18 U.S.C. S 2257 A(H) & 28 C.F.R. S 75.9 2.13069 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESIGNATION OF INCORPORATOR OF RED ROOM FILMS INC 2.13070 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |
| 2.14193 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROOM RENTAL AGREEMENT EFFECTIVE DATE: 1/30/2015 2.13071 | RED ROOM FILMS INC 2401 BEVERLY BLVD LOS ANGELES, CA  90057 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD-PRODUCERS PENSION & HEALTH PLANS<br>2.13072 | RED ROOM FILMS INC<br>2401 BEVERLY BLVD<br>LOS ANGELES, CA 90057 |
| 2.14195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL INFORMATION SHEET<br>2.13073 | RED ROOM FILMS INC<br>2401 BEVERLY BLVD<br>LOS ANGELES, CA 90057 |
| 2.14196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 2/1/2014<br>TO PRODUCE A FEATURE-LENGTH FILM AND ENGAGE CONTRACTOR TO RENDER CERTAIN PRODUCTION SERIVICES AND PROVIDE CERTAIN TECHNICAL ASSISTANCE AS REQUIRED BY PRODUCER<br>1.6099 | RED ROOM FILMS INC<br>ATTN SECRETARY |
| 2.14197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMITYVILLE<br>EFFECTIVE DATE: 1/29/2015<br>1.6100 | RED ROOM FILMS, INC<br>C/O LAW OFFICES OF DAVID A HELFANT<br>12300 WILSHIRE BLVD., STE 420<br>LOS ANGELES CA |
| 2.14198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>1.6101 | RED ROOM FILMS, INC<br>C/O LAW OFFICES OF DAVID A HELFANT<br>12300 WILSHIRE BLVD., STE 420<br>LOS ANGELES CA |
| 2.14199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/29/2015<br>1.6102 | RED ROOM FILMS, INC<br>C/O LAW OFFICES OF DAVID A HELFANT<br>12300 WILSHIRE BLVD., STE 420<br>LOS ANGELES CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14200** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2014 1.6103 | RED ROOM FILMS, INC C/O LAW OFFICES OF DAVID A HELFANT 12300 WILSHIRE BLVD., STE 420 LOS ANGELES  CA |
| **2.14201** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 3/17/2015 1.6104 | RED ROOM FILMS, INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD, STE 700 WEST BEVERLY HILLS  CA |
| **2.14202** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AXIS PRO FILM & ENTERTAINMENT PRODUCER LIABILITY APPLICATION FOR INSURANCE EFFECTIVE DATE: 1/27/2014 2.13074 | RED ROOM FILMS,INC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA  90212 |
| **2.14203** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE OPTION AGREEMENT DATED 11/21/14 BETWEEN TWC AND RED SONJA, LLC. 1.6105 | RED SONJA, LLC ATTN LUKE LIEBERMAN 10336 ALMAYO AVENUE #304 LOS ANGELES  CA |
| **2.14204** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 10/14/2014 2.13075 | RED TIE PRODUCTIONS F/S/O MICHAEL VUKADINOVICH C/OVERVE; ATTN BRYAN BESSER 6310 SAN VINCENTE BLVD STE 100 LOS ANGELES, CA  20048 |
| **2.14205** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 3/25/2010, AMENDED 6/1/2002 1.6106 | RED WAGON ENTERTAINMENT INC ATTN FISHER, LUCY 433 NORTH CAMDEN DRIVE SUITE 600 BEVERLY HILLS  CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/4/2010<br>RE: AGREEMENT DTD 3/25/2010<br>EFFECTIVE DATE: 10/4/2010<br>1.6108 | RED WAGON ENTERTAINMENT INC<br>ATTN FISHER, LUCY<br>433 NORTH CAMDEN DRIVE<br>SUITE 600<br>BEVERLY HILLS  CA |
| 2.14207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXTENSION OF TURNAROUND DTD 8/25/2010<br>1.6107 | RED WAGON ENTERTAINMENT INC<br>C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN<br>ATTN DAVID J. MATLOF, ESQ<br>10100 SANTA MONICA BLVD, STE 1700<br>LOS ANGELES  CA |
| 2.14208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 3/25/2010<br>1.6109 | RED WAGON ENTERTAINMENT INC<br>C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN<br>ATTN DAVID J. MATLOF, ESQ<br>10100 SANTA MONICA BLVD, STE 1700<br>LOS ANGELES  CA |
| 2.14209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/4/2010<br>2.13076 | RED WAGON ENTERTAINMENT INC<br>C/O HIRSCH WALLERSTEIN HAYURN ET ALL; DAVID J MATLOF<br>10100 SANTA MONICA BLVD, STE 1700<br>LOS ANGELES, CA  90067 |
| 2.14210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/25/2010<br>2.13077 | RED WAGON ENTERTAINMENT INC<br>C/O HIRSCH WALLERSTEIN HAYURN ET ALL; DAVID J MATLOF<br>10100 SANTA MONICA BLVD, STE 1700<br>LOS ANGELES, CA  90067 |
| 2.14211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 03/25/2010, AS AMENDED NOVEL OPTION<br>EFFECTIVE DATE: 11/1/2010<br>1.6118 | RED WAGON ENTERTAINMENT INC.<br>ATTN FISHER, LUCY<br>433 NORTH CAMDEN DRIVE<br>SUITE 600<br>BEVERLY HILLS  CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14212 **State what the contract or lease is for and the nature of the debtor's interest** | THIS ASSIGNMENT DTD 11/4/2010 RE: AGREEMENT DTD 03/25/2010, AS AMENDED NOVEL OPTION EFFECTIVE DATE: 11/1/2010 1.6119 | RED WAGON ENTERTAINMENT INC. ATTN FISHER, LUCY 433 NORTH CAMDEN DRIVE SUITE 600 BEVERLY HILLS  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.14213 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.6110 | RED WAGON ENTERTAINMENT INC. C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN ATTN DAVID J. MATLOF, ESQ 10100 SANTA MONICA BLVD, STE 1700 LOS ANGELES  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.14214 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT DTD 10/04/2010 RE: AGREEMENT DTD 03/25/2010 1.6114 | RED WAGON ENTERTAINMENT INC. C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN ATTN DAVID J. MATLOF, ESQ 10100 SANTA MONICA BLVD, STE 1700 LOS ANGELES  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.14215 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AGREEMENT DTD 03/25/2010 EFFECTIVE DATE: 10/4/2010 1.6117 | RED WAGON ENTERTAINMENT INC. C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN ATTN DAVID J. MATLOF, ESQ 10100 SANTA MONICA BLVD, STE 1700 LOS ANGELES  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.14216 **State what the contract or lease is for and the nature of the debtor's interest** | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 1.6115 | RED WAGON ENTERTAINMENT INC. C/O HIRSH WALLERSTEIN HAYUM MATLOF + FISHMAN ATTN DAVID J. MATLOF, ESQ 10100 SANTA MONICA BOULEVARD, SUITE 1700 LOS ANGELES  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.14217 **State what the contract or lease is for and the nature of the debtor's interest** | EXTENSION OF TURNAROUND DTD 08/25/2010 RE: ABANDONMENT'TURNAROUND SCHEDULE DTD 06/01/2012 1.6111 | RED WAGON ENTERTAINMENT INC. F\S\O DOUG WICK & LUCY FISHER-C\O CREATIVE ARTISTS AGENCY ATTEN: DAVID O'CONNOR/ SHELDON SROLOFF/ GLEN MEREDITH 2000 AVENUE OF THE STARS LOS ANGELES  CA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14218 | **State what the contract or lease is for and the nature of the debtor's interest** | EXTENSION OF TURNAROUND DTD 08/25/2011 RE: ABANDONMENT'TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 1.6112 | RED WAGON ENTERTAINMENT INC. F\S\O DOUG WICK & LUCY FISHER-C\O CREATIVE ARTISTS AGENCY ATTEN: DAVID O'CONNOR/ SHELDON SROLOFF/ GLEN MEREDITH 2000 AVENUE OF THE STARS LOS ANGELES  CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14219 | **State what the contract or lease is for and the nature of the debtor's interest** | EXTENSION OF TURNAROUND DTD 08/25/2012 RE: ABANDONMENT'TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 1.6113 | RED WAGON ENTERTAINMENT INC. F\S\O DOUG WICK & LUCY FISHER-C\O CREATIVE ARTISTS AGENCY ATTEN: DAVID O'CONNOR/ SHELDON SROLOFF/ GLEN MEREDITH 2000 AVENUE OF THE STARS LOS ANGELES  CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14220 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: ABANDONMENT'TURNAROUND SCHEDULE DTD 06/01/2012 EFFECTIVE DATE: 8/25/2010 1.6116 | RED WAGON ENTERTAINMENT INC. F\S\O DOUG WICK & LUCY FISHER-C\O CREATIVE ARTISTS AGENCY ATTEN: DAVID O'CONNOR/ SHELDON SROLOFF/ GLEN MEREDITH 2000 AVENUE OF THE STARS LOS ANGELES  CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14221 | **State what the contract or lease is for and the nature of the debtor's interest** | MEETING & EVENT AGREEMENT "HANDS OF STONE" PREMIERE EVENT 8/22/2016 2.13078 | REDBURY NEW YORK HOTEL, THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14222 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13079 | REDFISH CHARLIE'S EINTERPRISE, LLC 5601 N. US HIGHWAY 1 COCOA, FL  32927 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14223 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13080 | REDFORD THEATRE 17360 LAHSER ROAD DETROIT, MI  48219 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14224 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13082 | REDHOUND 2 (SENT PAPERWORK TO THEATER) |
| 2.14225 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13081 | REDHOUND 2 1903 SNYDNER STREET CORBIN, KY 40701 |
| 2.14226 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 1.6121 | REDI-TO-ROLL INC. ATTN MIC FORSEY 494 EAST POVERTY BAY ROAD MAGNETAWAN, ON  P0A 1P0 CANADA |
| 2.14227 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13083 | REDLANDS FOX THEATER (MOVE-OVER) |
| 2.14228 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13084 | REDMOND 4 1535 ODEM MEDOW REDMOND, OR  97756 |
| 2.14229 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/14/2013 2.13085 | REDMOND, JAMES RYAN 22719 LEMON GROVE DR SPRING, TX  77373 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14230 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-PRODUCTION AGREEMENT EFFECTIVE DATE: 12/9/2013 2.13089 | REDROVER CO LTD C/O LOEB & LOEB LLP ATTN SUSAN ZUCKERMAN WILLIAMS, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.14231 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTIBUTOR-STYLE GUIDE USER AGREEMENT EFFECTIVE DATE: 4/19/2017 2.13091 | REDROVER CO LTD C/O LOEB & LOEB LLP ATTN SUSAN ZUCKERMAN WILLIAMS, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.14232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 10/10/2016 2.13108 | REDROVER CO LTD C/O LOEB & LOEB LLP ATTN SUSAN ZUCKERMAN WILLIAMS, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.14233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS AND CONDITIOS OF THE AGREEMENT TO THE PICTURE "NUT JOB" EFFECTIVE DATE: 3/21/2017 2.13114 | REDROVER CO LTD C/O LOEB & LOEB LLP ATTN SUSAN ZUCKERMAN WILLIAMS, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.14234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICKY ROURKE AGREEMENT EFFECTIVE DATE: 6/9/2005 2.13115 | REDRUBY LTD F/S/O MICKEY ROURKE C/O INTERNATIONAL CREATIVE MANAGEMNT; DAVID UNGER 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.14235 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13116 | RED'S CRESCENT DRIVE-IN (NO DAY & DATE W/ HAR |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14236 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13117 | REDSKIN 221 WEST BROADWAY ANADARKO, OK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14237 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13118 | REDWATER THEATRE 319 WEST MAIN ST CIRCLE, MT 59215 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13119 | REDWOOD 621 CHETCO AVE BROOKINGS, OR 97415 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14239 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER AGREEMENT EFFECTIVE DATE: 1/5/2017 2.13120 | REED SMITH ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14240 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13121 | REEL DEAL CINEMA 2551 CENTRAL AVE LOS ALAMOS, NM 87544 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14241 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13122 | REEL DINNER PARTNERS 15900 LA CANTERA PARKWAY, STE 20255 SAN ANTONIO, TX 78256 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13123 | REEL ENTERTAINMENT, INC. P.O. BOX 130 VERADALE, WA 99037 |
| 2.14243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13124 | REEL MOUNTAIN CINEMA 3 543 BIG THOMPSON AVENUE ESTES PARK, CO 80517 |
| 2.14244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13125 | REEL MOUNTAIN ENTERTAINMENT, INC 168 FAMILY CIRCLE DRIVE ESTES PARK, CO 80517 |
| 2.14245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13126 | REEL PIZZA CINERAMA 2 33 B KENNEBEC PLACE BAR HARBOR, ME 04609 |
| 2.14246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13127 | REEL PIZZA CINERAMA INC. P.O. BOX 625 BAR HARBOR, ME 04609 |
| 2.14247 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13128 | REEL POINT ARENA, INC. BOX 63 POINT ARENA, CA 95468 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.14248 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13129 | REEL TIME CINEMA 3 620 WEST LOCKLING STREET BROOKFIELD, MO 64628 |
| 2.14249 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13130 | REEL TIME ENTERTAINMENT 122 W ELM AVE COALINGA, CA 93210 |
| 2.14250 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13131 | REEL TO REEL ENTERTAINMENT ATTN ANGELIQUE JEWELL 1214 CAMBON CT. REDLANDS, CA 92374 |
| 2.14251 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOTAGE LICENSE AGREEMENT EFFECTIVE DATE: 12/17/2014 2.13132 | REELIN' IN THE YEARS PRODUCTIONS LLC |
| 2.14252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOTAGE LICENSE AGREEMENT EFFECTIVE DATE: 12/18/2014 2.13133 | REELIN' IN THE YEARS PRODUCTIONS LLC |
| 2.14253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13136 | REES CINEMA 100 N MICHIGAN ST PLYMOUTH, IN 46563 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14254 | **State what the contract or lease is for and the nature of the debtor's interest** | CATERING AGREEMENT EFFECTIVE DATE: 9/23/2004 1.6125 | REESE ENTERPRISES INC D/B/A INTERNATIONAL CATERING 12055 MONOGRAM AVE GRANADA HILLS, CA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14255 | **State what the contract or lease is for and the nature of the debtor's interest** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13137 | REFAELI, BAR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14256 | **State what the contract or lease is for and the nature of the debtor's interest** | ATTORNEY FEE AND COST AGREEMENT EFFECTIVE DATE: 9/26/2017 2.13138 | REFINED PRODUCTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14257 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/2/2017 2.13139 | REFINED PRODUCTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14258 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 2/14/2007 2.13140 | REFUGEE PRODUCTIONS INC F/S/O JESSIKA BORSICZKY GOYER BEHR ABRAMSON KALLER; ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14259 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 2/14/2007 2.13141 | REFUGEE PRODUCTIONS INC. C/O BEHR ABRAMSON KALLER ATTN: ADAM KALLER 9701 WILSHIRE BVLD. SUITE 800 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13142 | REG LENNA CENTER FOR THE ARTS 116 EAST 3RD ST. JAMESTOWN, NY 14701 |
| 2.14261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13143 | REGAL AMUSEMENT 102 FAWN DRIVE JEFFERSON HILLS, PA 15025 |
| 2.14262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13144 | REGAL ENTERTAINMENT GROUP 7132 COMMERCIAL PARK DR. KNOXVILLE, TN 37918 |
| 2.14263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13145 | REGENCY / GOLIN THEATRES LYNDON GOLIN 26901 AGOURA RD., STE. 260 CALABASAS HILLS, CA 91301 |
| 2.14264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13146 | REGENCY 8 1868 W HIGHWAY 192 BYPASS LONDON, KY 05540 |
| 2.14265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13147 | REGENCY CINEMA SERVICES INC. 2013 EWINS MILL RD. CORAPOLIS, PA 15108 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13148 | REGENCY CINEMA, LLC 2440 SE FEDERAL HWY SUITE 600 STUART, FL 34994 |
| 2.14267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13149 | REGENCY SQUARE 8 2448 SE FEDERAL HWY STUART, FL 34994 |
| 2.14268 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ELEVEN MINUTES AGREEMENT EFFECTIVE DATE: 10/6/2008 2.13151 | REGENT RELEASING LLC |
| 2.14269 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 1/27/2013 2.13152 | REGENT STREET PRODUCTIONS INC F/S/O MEGAN PARK, C/O PARADIGM ATTN RYAN BARTLETT & SHAWN SCALLON 360 N CRESCENT DR NORTH BLDG BEVERLY HILLS, CA 90210 |
| 2.14270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13153 | REGENT THEATER 114 WEST LINCOLN WELLINGTON, KS 67152 |
| 2.14271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13150 | REGENT 211 TROWBEIDGE STREET ALLEGAN, MI 49010 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT FOR "SHALL WE DANCE" EFFECTIVE DATE: 7/24/2002 1.6126 | REGGIE FILMS INC FSO PETER CHELSOM C/O LOEB & LOEB ATTN CRAIG EMANUEL 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA |
| 2.14273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT RE: DIRECTORS DEVELOPMENT AGREEMENT DTD 2/26/2006 EFFECTIVE DATE: 6/9/2014 2.13154 | REGGIE FILMS F/S/O PETER CHELSOM C/O LOEB & LOEB; CRAIG EMANUEL 10100 SANTA MONICA BLVD STE 2200 LOS ANGELES, CA  90067 |
| 2.14274 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13156 | REGINA CLARK P.O. BOX 386 BERRYVILLE, AR  72616-0368 |
| 2.14275 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13157 | REGIS 114 S. MAIN STREET STANLEY, ND  58784 |
| 2.14276 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DOCUMENT FILED TO COPYRIGHT OFFICE DTD 2/15/2013 1.6127 | REGISTER OF COPYRIGHTS CATALOGUE DIV, LIBRARY OF CONGRESS DOCUMENTS UNIT LM-462 101 INDEPENDENCE AVE SE WASHINGTON, DC |
| 2.14277 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/3/2014 2.13158 | REGRESSION CANADA INC 98 AVE RD STE 201 TORONTO, ON  M5R 2H3 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14278 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 12/17/2008<br>2.13161 | REHAB INCORPORATED<br>FSO JOHN W HYDE<br>1416 NORTH LA BREA AVE<br>HOLLYWOOD, CA 90028 |
| 2.14279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13162 | REHABILITATION SUPPORT SERVICES<br>5172 WESTERN TURNPIKE<br>ALTAMONT, NY 12009 |
| 2.14280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/29/2015<br>1.6128 | REICH, MORITZ |
| 2.14281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13163 | REICHERT'S SHOWHOUSE THEATRE<br>130 NORTH BROADWAY<br>243 NORTH 7TH<br>OTHELLO, WA 99344 |
| 2.14282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND PURCHASE AGREEMENT<br>2.13164 | REIF LARSEN<br>C/O DENISE SHANNON LITERARY AGENCY, INC<br>20 WEST 22ND ST<br>STE 1603<br>NEW YORK, NY 10010 |
| 2.14283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE RESULTS AND PROCEEDS<br>EFFECTIVE DATE: 6/20/2017<br>2.13165 | REILLY, KELLY<br>114 TURTLE COVE DRIVE<br>SOUTHAMPTON, NY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.13166 | REILLY, KELLY<br>114 TURTLE COVE DRIVE<br>SOUTHAMPTON, NY |
| 2.14285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>EFFECTIVE DATE: 9/2/2016<br>2.13169 | REJON, ALFONSO GOMEZ<br>4470 W SUNSET BLVD STE 600<br>LOS ANGELES, CA 90029 |
| 2.14286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPRODUCTION OF THE AUDIOVISUAL<br>WORK REGRESSION<br>EFFECTIVE DATE: 10/11/2013<br>2.13170 | REL, PABLO ALFRARO AGUILA<br>O/B/O MOD PRODUCCIONES S.L<br>CALLE GURTUBAY N 6 3 IZDA<br>MADRID<br>SPAIN |
| 2.14287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRICIPAL BUSINESS TERMS OF THE<br>AGREEMENT<br>EFFECTIVE DATE: 12/14/2005<br>2.13171 | RELATIVITTY MEDIA LLC<br>ATTN RYAN KAVANAGH |
| 2.14288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARGE AGREEMENT FOR "NINE"<br>1.6135 | RELATIVITY FILM FINANCE LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |
| 2.14289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND<br>ASSIGNMENT<br>EFFECTIVE DATE: 10/1/2008<br>1.6136 | RELATIVITY FILM FINANCE LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED EFFECTIVE DATE: 12/10/2009 2.13173 | RELATIVITY FILM FINANCE LLC/GUIDO CONTINI FILMS LLC |
| 2.14291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINE SIDE AGREEMENT EFFECTIVE DATE: 10/17/2008 1.6137 | RELATIVITY FILM FINANCE, LLC C/O STEVEN M KALB, PLC ATTN STEVEN M KALB 12401 WILSHIRE BLVD, 2ND FL |
| 2.14292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OUTPUT AGREEMENT AMENDS OUTPUT AGREEMENT DTD 8/27/2008 EFFECTIVE DATE: 5/17/2009 1.6138 | RELATIVITY MEDIA DISTRIBUTION LLC ATTN EVP, BUSINESS AFFAIRS 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| 2.14293 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET 1.6144 | RELATIVITY MEDIA DISTRIBUTION LLC ATTN EVP, BUSINESS AFFAIRS 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| 2.14294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/11/2008 1.6139 | RELATIVITY MEDIA DISTRIBUTION LLC ATTN EVP, BUSINESS AFFAIRS 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |
| 2.14295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 5/22/2008 1.6143 | RELATIVITY MEDIA DISTRIBUTION LLC ATTN EVP, BUSINESS AFFAIRS 8899 BEVERLY BLVD, STE 510 LOS ANGELES, CA  90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/1/2008<br>1.6145 | RELATIVITY MEDIA DISTRIBUTION LLC<br>ATTN EVP, BUSINESS AFFAIRS<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 6/20/2008<br>1.6142 | RELATIVITY MEDIA DISTRIBUTION LLC<br>ATTN EVP, BUSINESS AFFAIRS<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 7/15/2008<br>1.6141 | RELATIVITY MEDIA DISTRIBUTION LLC<br>ATTN EVP, BUSINESS AFFAIRS<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 8/27/2008<br>1.6140 | RELATIVITY MEDIA DISTRIBUTION LLC<br>ATTN EVP, BUSINESS AFFAIRS<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REVISED OUTPUT AGREEMENT EFFECTIVE DATE: 5/17/2008<br>1.6146 | RELATIVITY MEDIA DISTRIBUTION LLC<br>ATTN EVP, BUSINESS AFFAIRS<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT<br>1.6147 | RELATIVITY MEDIA DISTRIBUTION, LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14302 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT AMENDMENT<br>1.6148 | RELATIVITY MEDIA DISTRIBUTION, LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14303 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT AGREEMENT<br>EFFECTIVE DATE: 9/3/2008<br>1.6150 | RELATIVITY MEDIA LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14304 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/QUITCLAIM AGREEMENT<br>1.6151 | RELATIVITY MEDIA LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14305 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>1.6152 | RELATIVITY MEDIA LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14306 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CHAIN OF TITLE<br>1.6153 | RELATIVITY MEDIA LLC<br>8899 BEVERLY BLVD, STE 510<br>LOS ANGELES, CA  90048 |
| 2.14307 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | "THE CROW"/SETTLEMENT AGREEMENT - AMENDMENT AMENDMENT TO SETTLEMENT AGREEMENT DTD 1-12-12 EFFECTIVE DATE: 2/10/2014<br>1.6149 | RELATIVITY MEDIA LLC<br>9242 BEVERLY BLVD, STE 300<br>BEVERLY HILLS  CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14308**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROPOSAL LETTER<br>EFFECTIVE DATE: 9/3/2008<br>1.6164     RELATIVITY MEDIA LLC<br>ATTN ANDREW MARCUS<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |
| **2.14309**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT<br>ATTACHMENTS CONTAIN 2 ORIGINAL SETTLEMENT AGREEMENTS DTS 3-25-09<br>EFFECTIVE DATE: 4/15/2009<br>1.6166     RELATIVITY MEDIA LLC<br>ATTN CAMERON JEWELL<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |
| **2.14310**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE RIGHTS WITH RESPECT TO MOVIES "NINE" AND "THE CROW" AND THE RIGHT TO DISTRIBUTE REMAKES, PREQUELS AND SEQUELS<br>EFFECTIVE DATE: 1/19/2012<br>1.6156     RELATIVITY MEDIA LLC<br>ATTN ROSALIND LAWTON<br>8899 BEVERLY BLVD STE 510<br>WEST HOLLYWOOD CA |
| **2.14311**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/19/2012<br>1.6155     RELATIVITY MEDIA LLC<br>ATTN ROSALIND LAWTON<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |
| **2.14312**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "NINE" - AMENDMENT<br>RE: LETTER AGREEMENT DTD 7/10/2008<br>EFFECTIVE DATE: 7/10/2008<br>2.13178     RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |
| **2.14313**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 7/31/2007<br>2.13179     RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14314** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/19/2012 2.13182 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| **2.14315** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT DRAFT: SEPTEMBER 11, 2007 2.13185 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| **2.14316** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 12/4/2007 2.13183 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| **2.14317** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT RE: TERM SHEET DTD 12/4/2007 EFFECTIVE DATE: 12/4/2007 2.13184 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| **2.14318** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT EFFECTIVE DATE: 7/10/2008 2.13186 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| **2.14319** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DECLARATION OF ANDREW J. KRAMER IN SUPPORT OF DEFENDANT TWC'S MOTION FOR SUMMARY JUDGEMENT, ETC. 2.13187 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14320 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE FOREIGN DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/5/2009 1.6157 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14321 | **State what the contract or lease is for and the nature of the debtor's interest** | FEE LETTER FOR "NINE" 1.6158 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14322 | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT VENTURE AGREEMENT EFFECTIVE DATE: 1/15/2004 2.13188 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14323 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT FOR "NINE" EFFECTIVE DATE: 7/10/2008 1.6159 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14324 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT #3 TO "NINE" EFFECTIVE DATE: 12/23/2008 1.6160 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14325 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AMENDMENT AGREEMENT FOR "NINE" EFFECTIVE DATE: 8/21/2008 1.6162 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14326 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AMENDMENT AGREEMENT FOR "NINE"<br>EFFECTIVE DATE: 8/25/2008<br>1.6161 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14327 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AMENDMENT FOR "NINE"<br>EFFECTIVE DATE: 7/10/2008<br>1.6163 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14328 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPATION AGREEMENT<br>EFFECTIVE DATE: 4/4/2007<br>2.13189 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "NINE"<br>RE: LETTER AGREEMENT DTD 7/10/2008<br>EFFECTIVE DATE: 7/10/2008<br>2.13191 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "NINE"<br>RE: TERM SHEET DTD 12/4/2007<br>EFFECTIVE DATE: 7/10/2008<br>2.13190 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |
| 2.14331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"<br>EFFECTIVE DATE: 4/4/2007<br>2.13192 | RELATIVITY MEDIA LLC<br>ATTN RYAN KAVANAUGH<br>8899 BEVERLY BLVD, STE 510<br>WEST HOLLYWOOD, CA  90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14332 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: RELATIVITY/TWC - NEWCO RE: FORMATION OF JOINT LLC EFFECTIVE DATE: 12/4/2007 2.13193 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14333 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: TWC/RELATIVITY SETTLEMENT AGREEMENT ATTACHMENTS CONTAIN 2 ORIGINAL SETTLEMENT AGREEMENTS DTS 3-25-09 EFFECTIVE DATE: 3/25/2009 1.6165 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14334 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTATED & AMENDED EXCLUSIVE FOREIGN SALES AGENCY AGREEMENT REPLACES/SUPERCEDES DISTRIBUTION AGREEMENT DTD 5/5/2009 EFFECTIVE DATE: 5/5/2009 1.6167 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14335 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT RE: "NINE" EFFECTIVE DATE: 3/25/2009 2.13194 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14336 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/25/2009 1.6168 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14337 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 2.13195 | RELATIVITY MEDIA LLC ATTN RYAN KAVANAUGH 8899 BEVERLY BLVD, STE 510 WEST HOLLYWOOD, CA 90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT INFO DTD 1/20/2006 RE: OPTION/PURCHASE AGREEMENT DTD 3/30/2005 2.13176 | RELATIVITY MEDIA ATTN EVA QUIROZ 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.14339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS LETTER DTD 12/14/2005 2.13177 | RELATIVITY MEDIA ATTN EVA QUIROZ 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.14340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/31/2007 2.13197 | RELATIVITY MEDIA, LLC ATTN: RYAN KAVANNAUGH 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.14341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AGREEMENT DTD 7/10/08 IN CONNECTION WITH THE PRODUCTION, FINANCING AND DISTRIBUTION OF THE MOTION PICTURE PROJECT CURRENT ENTITLED "NINE" 2.13198 | RELATIVITY MEDIA, LLC ATTN: RYAN KAVANNAUGH 8899 BEVERLY BLVD STE 510 WEST HOLLYWOOD, CA 90048 |
| 2.14342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.13200 | RELEVANT ENTERTAINMENT GROUP F/S/O MICHAEL MENCHEL C/O MORRIS, YORN, BARNES & LEVINE; LAWRENCE KOPEIKIN 2000 AVENUE OF THE STARS, 3RD FL, N TOWER LOS ANGELES, CA 90067 |
| 2.14343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 1.6169 | RELEVANT ENTERTAINMENT INC F/S/O MICHAEL MENCHEL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14344 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>2.13201 | RELEVANT ENTERTAINMENT INC<br>F/S/O MICHAEL MENCHEL |
| 2.14345 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.6171 | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LIMITED<br>18 SOHO SQUARE<br>LONDON<br>UNITED KINGDOM |
| 2.14346 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HAMPSTEAD" - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/17/2017<br>1.6170 | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LIMITED<br>C/O LOEB & LOEB LLP<br>10100 SANTA MONICA BLVD<br>STE 2200<br>LOS ANGELES  CA |
| 2.14347 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 1/17/2017<br>1.6173 | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LTD.<br>C/O LOEB & LOEB LLP<br>ATTN: CRAIG EMANUEL<br>10100 SANTA MONICA BLVD., SUITE 2200<br>LOS ANGELES, CA  90067 |
| 2.14348 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 1/17/2017<br>1.6173 | RELIANCE ENTERTAINMENT PRODUCTIONS 6 LTD.<br>C/O LOEB & LOEB LLP<br>ATTN: CRAIG EMANUEL<br>10100 SANTA MONICA BLVD., SUITE 2200<br>LOS ANGELES, CA  90067 |
| 2.14349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 2/28/2018<br>RE: "HAMPSTEAD' NOTICE OF TERMATION<br>2.13202 | RELIANCE ENTERTAINMENT PRODUCTIONS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14350 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/2/2014<br>2.13203 | REMINGTON, NOEL<br>79 FRYAR RD<br>EAGLEBY<br>AUSTRALIA |
| 2.14351 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>2.13204 | REMINGTON, NOEL<br>79 FRYAR RD<br>EAGLEBY<br>AUSTRALIA |
| 2.14352 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/2/2016<br>2.13205 | REMO TOZZI<br>4TH FLOOR<br>CENTRAL ST MARTINS<br>LONDON  WC1B 4AF<br>UNITED KINGDOM |
| 2.14353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT: PRODUCTION DESIGNER<br>EFFECTIVE DATE: 2/1/2017<br>2.13206 | REMPEL, KEN<br>C/O APA AGENCY<br>ATTN BRADY TORGESON<br>405 S BEVERLY DR<br>BEVERLY HILLS, CA  90212 |
| 2.14354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.13207 | RENA KITTELSON<br>1500 12TH STREET<br>WHEATLAND, WY  82201 |
| 2.14355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.13208 | RENAISSANCE RIALTO, INC.<br>3200 GRAND AVE.<br>OAKLAND, CA  94610 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14356 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 9/10/2010 2.13209 | RENAISSANCE THEATRE COMPANY LTD T/A PARFITT PRODUCTIONS |
| 2.14357 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13210 | RENATA JACKSON P.O. BOX 15340 WINSTON-SALEM, NC  27113-0340 |
| 2.14358 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13211 | RENE BRUNET 1108 CANAL STREET NEW ORLEANS, LA  70112 |
| 2.14359 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13212 | RENEW THEATERS ATTN JOHN TONER 91 E. COURT STREET DOYLESTOWN, PA  18901 |
| 2.14360 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RENTRAK ONE DEMAND ESSENTIALS SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2012 2.13213 | RENTRAK CORPORATION ATTN CATHY HETZEL 7700 NE AMBASSADOR PLACE PORTLAND, OR  97220 |
| 2.14361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13214 | RESFEST 109 MINNA STREET SUITE #390 SAN FRANCISCO, CA  94105 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13215 | RETRO CINEMA & BOOKS (EMERGING) 139 E. JEFFERSON STREET MADISON, GA 30650 |
| 2.14363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13216 | RETRO CINEMA FOUR TRI CITY MALL FOREST CITY, NC 28043 |
| 2.14364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6178 | REVOLT FILMS, LLC ATTN SEAN COMBS 1710 BROADWAY, 4TH FLR NEW YORK NY |
| 2.14365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6178 | REVOLT FILMS, LLC ATTN SEAN COMBS 1710 BROADWAY, 4TH FLR NEW YORK NY |
| 2.14366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT AND DISCLOSURE LETTER EFFECTIVE DATE: 11/1/2012 2.13218 | REVOLT FILMS, LLC C/O GRUBMAN INDURSKY SHIRE & MEISELAS PC CARNEGIE HALL TOWER 152 W 57TH ST NEW YORK, NY 10019-3301 |
| 2.14367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REX FEATURES LETTER 2.13219 | REX FEATURES LTD ATTN BUSINESS AFFAIRS 18 VINE HILL LONDON ECI1R 5DZ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.14368 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13220 | REX THEATRE 129 BUFFALO ST CADDO, OK  74729 |
| 2.14369 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/9/2008 2.13221 | REX, SIMON C/O BLOOM HERGOTT DIEMER ET AL ATTN: DAVID FELDMAN 150 S. RODEO DR 3RD FL BEVERLY HILLS, CA  90212 |
| 2.14370 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO INVESTMENT AGREEMENT EFFECTIVE DATE: 2/4/2014 2.13222 | RHIZOPHORA VENTURES SDN BHD C/O KHAZANAH NASIONAL BERHAD LEVEL 33, TOWER 2 PETRONAS TWIN TOWERS KUALA LUMPUR CITY CENTRE  50088  MALAYSIA |
| 2.14371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 11/2/2004 1.6180 | RHODES, RANDI C/O IF MANAGEMENT ATTN CAROL PERRY 135 W 50TH ST NEW YORK  NY |
| 2.14372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13223 | RHONDA HAISLIP 132 SOUTH MAIN STREET SHARON SPRINGS, KS  67758 |
| 2.14373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13225 | RIALTO CINEMA 1620 GLENWOOD AVENUE RALEIGH, NC  27622-1026 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14374 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13226 | RIALTO CINEMAS-SEBASTOPOL 9 6868 MCKINLEY STREET SEBASTOPOL, CA  95472 |
| 2.14375 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13227 | RIALTO THEATER 228 E. 4TH STREET LOVELAND, CO  80537 |
| 2.14376 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13228 | RIALTO THEATRE 302 MICHIGAN AVENUE GRAYLING, MI  49738 |
| 2.14377 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13229 | RIALTO TWIN 816 FLYNN STREET ALVA, OK  73717 |
| 2.14378 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13224 | RIALTO 162 NORTH 9TH STREET GENEVA, NE  68361 |
| 2.14379 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/26/2016 1.6181 | RIBIT PRODUCTIONS, INC. F/S/O BRIAN CRANSTON; C/O UNITED TALENT AGENCY ATTN SARAH CLOSSEY 9336 CIVIC CENTER DRIVE BEVERLY HILLS  CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF RIBIT TO FINISH SERVICES OF BRYAN CRANSTON IN CONNECTION WITH MOTION PICTURE "THE UNTOUCHABLES" RE ACTING SERVICES AGREEMENT 2.13230 | RIBIT PRODUCTIONS, INC. F/S/O BRYAN CRANSTON |
| 2.14381 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AS AN INDUCEMENT TO ENTER INTO THE ACTOR AGREEMENT DTD 5/26/2016 PERTAINING TO THE MOTION PICTURE "THE UNTOUCHABLES" 2.13231 | RIBIT PRODUCTIONS, INC. F/S/O BRYAN CRANSTON |
| 2.14382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13232 | RICAHRD & KEN DULGARIAN DBA AMERICAN ENTERTAINMENT CORP. 260 THAYER STREET PROVIDENCE, RI 02906 |
| 2.14383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13233 | RICARDO MONTALBAN FOUNDATION 1615 VINE STREET HOLLYWOOD, CA 90028 |
| 2.14384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13234 | RICARDO MONTALBAN THEATRE 1615 VINE STREET HOLLYWOOD, CA 90028 |
| 2.14385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POST PRODUCTION ACCOUNTING AGREEMENT EFFECTIVE DATE: 3/2/2017 2.13235 | RICE GORTON PICTURES LTD 3700 EAGLE ROCK BLVD LOS ANGELES, CA 90065 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14386 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13236 | RICH DOUGLAS<br>215 W 5TH STREET<br>CLIFTON, TX  76634 |
| 2.14387 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 4/1/2013<br>2.13237 | RICH, GERRY<br>C/O R.C. BARAL AND COMPANY<br>15821 VENTURA BLVD<br>SUITE 500<br>ENCINO, CA  91436 |
| 2.14388 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTATION AGREEMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.13238 | RICH, GERRY<br>C/O R.C. BARAL AND COMPANY<br>15821 VENTURA BLVD<br>SUITE 500<br>ENCINO, CA  91436 |
| 2.14389 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13239 | RICHARD & STACY NOWELL<br>204 BLUE SAGE<br>HOLBROOK, AZ  86025 |
| 2.14390 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13240 | RICHARD ADAMS<br>1100 REGAL CT.<br>SCOTIA, NY  12302 |
| 2.14391 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13241 | RICHARD AND MEAD JOHNSON<br>178 BARBERRY PLACE<br>MONT AIRY, NC  27030 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14392 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13242 | RICHARD BAKER 220 EAST MAIN STREET DUQUOIN, IL 62832 |
| 2.14393 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13243 | RICHARD BLACKLOCK 1526 S. STEARNS DRIVE LOS ANGELES, CA 90035 |
| 2.14394 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13244 | RICHARD BOAZ 400 CRESSFELL ROAD IRMO, SC 29063 |
| 2.14395 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT 1.6182 | RICHARD CURTIS C/O HARBOTTLE & LEWIS HANOVER HOUSE 14 HA NOVER SQUARE LONDON W1S 1HP UNITED KINGDOM |
| 2.14396 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13246 | RICHARD DOZIER C/O DOZIER BUILDERS P.O. BOX 341; 106 ANSLEY DRIVE THOMSON, GA 30824 |
| 2.14397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/20/2009 2.13247 | RICHARD DREYFUSS C/O ICM ATTN: LISA GALLANT & GEORGE H. RUIZ 10250 CONSTELLATION BLVD., 7TH FLOOR LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13248 | RICHARD FARRIS P.O. BOX 270 CARO, MI 48723 |
| 2.14399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13249 | RICHARD H. DERRICKSON (MIDWAY REALTY CORPORAT |
| 2.14400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13250 | RICHARD HENDRICK 6464 MAIN STREET CASS CITY, MI 48726 |
| 2.14401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 2/6/2017 2.13251 | RICHARD HENRY 96 LODGE RD COLERAINE COUNTY DERRY BT52 1NF IRELAND |
| 2.14402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13252 | RICHARD ORSAK 608 PERTH RD VICTORIA, TX 77904 |
| 2.14403 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13253 | RICHARD PITTS 110 HOBBS STREET LEBANON, OR 97355 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14404 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13254 | RICHARD REDING - REDVISION INC 9729 STATE ROUTE 250 NW STRASBURG, OH 44680 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14405 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13255 | RICHARD RICE PO BOX 104 119 SOUTH MAIN STREET PLENTYWOOD, MT 59254 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14406 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.13256 | RICHARD ROBERTS 4TH FLOOR CENTRAL ST MARTINS WC1B 4AF LONDON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14407 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT DTD 3/1/1977 2.13257 | RICHARD ROBINSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14408 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13258 | RICHARD S. FRAME - ATHENA GRAND LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13259 | RICHARD STANLEY P.O. BOX 99 SOUTH EGREMONT, MA 01258 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13260 | RICHARD VARNER - VARNER PROFESSIONAL SERVICES LLC |
| 2.14411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT DTD 3/17/2014<br>1.6185 | RICHARD WENK INC<br>F/S/O RICHARD WENK<br>C/O SCHRECK ROSE DAPELLO & ADAMS; IRA SCHRECK, ESQ AND JULIE FELDMAN, ESQ<br>5 COLUMBUS CIRCLE, 20TH FL<br>NEW YORK  NY |
| 2.14412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13263 | RICHARD WOLFE<br>2004 MAIN STREET<br>NORTH HAMPTON, PA  18067 |
| 2.14413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13264 | RICHARD WRIGHT<br>103 EAST MAIN STREET (THEATER) (ZIP 62220)<br>BELLEVILLE, IL  62221 |
| 2.14414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13265 | RICHARD'S GOAT LLC<br>ATTN AIMEE HENNESSY<br>432 W. HAWTHORNE ST.<br>EUREKA, CA  95501 |
| 2.14415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 12/2/2013<br>2.13266 | RICHARDS, LAUREN<br>7 SHIRE ST<br>COORPAROO QLD  4151<br>AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14416 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13267 | RICHARDSON THEATRE<br>105 - 1ST AVENUE EAST<br>SCOBEY, MT 59263 |
| 2.14417 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011<br>1.6191 | RICHE PRODUCTIONS INC<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN MATTHEW ROSEN<br>9665 WILSHIRE BLVD FIFTH FLOOR<br>BEVERLY HILLS  CA |
| 2.14418 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING PRODUCER AGREEMENT DTD 8/10/2011 TURNAROUND NOTICE<br>1.6187 | RICHE PRODUCTIONS INC<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN MITCH SMELKINSON,ESQ<br>9665 WILSHIRE BLVD FIFTH FLOOR<br>BEVERLY HILLS  CA |
| 2.14419 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT DTD 1/7/2011<br>1.6188 | RICHE PRODUCTIONS INC<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN MITCH SMELKINSON,ESQ<br>9665 WILSHIRE BLVD FIFTH FLOOR<br>BEVERLY HILLS  CA |
| 2.14420 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER SERVICES AMENDMENT DTD 3/11/2014<br>AMENDS AGREEMENT DTD 1/7/2011<br>1.6189 | RICHE PRODUCTIONS INC<br>F/S/O PETER RICHE & ALAN RICHE<br>C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN MITCH SMELKINSON ,ESQ<br>9665 WILSHIRE BLVD SUITE 500<br>BEVERLY HILLS  CA |
| 2.14421 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER SERVICES AGREEMENT<br>AMENDS AGREEMENT DTD 1/7/2011<br>EFFECTIVE DATE: 3/11/2014<br>2.13268 | RICHE PRODUCTIONS INC<br>F/S/O PETER RICHE & ALAN RICHE<br>C/O STONE MEYER GENOW SMELKINSON & BINDER; MITCH SMELKINSON<br>9665 WILSHIRE BLVD STE 500<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO PRODUCER SERVICES AGREEMENT AMENDS AGREEMENT DTD 1/7/2011 EFFECTIVE DATE: 5/15/2015 2.13269 | RICHE PRODUCTIONS INC F/S/O PETER RICHE & ALAN RICHE C/O STONE MEYER GENOW SMELKINSON & BINDER; MITCH SMELKINSON 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.14423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.6190 | RICHE PRODUCTIONS INC F/S/O PETER RICHE AND ALAN RICHE C/O STONE MEYER GENOW SMELKINSON & BINDER LLP; MATTHEW ROSEN 9665 WILSHIRE BLVD, 5TH FL BEVERLY HILLS CA |
| 2.14424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TURNAROUND NOTICE DTD 8/10/2011 RE: PRODUCER AGREEMENT DTD 1/7/2011 1.6192 | RICHE PRODUCTIONS INC F/S/O PETER RICHE AND ALAN RICHE C/O STONE MEYER GENOW SMELKINSON & BINDER; MITCH SMELKINSON, ESQ 9665 WILSHIRE BLVD, 5TH FL BEVERLY HILLS CA |
| 2.14425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER SERVICES AGREEMENT DTD 3/11/2014 AMENDS AGREEMENT DTD 1/7/2011 1.6186 | RICHE PRODUCTIONS INC F/S/O PETER RICHE AND ALAN RICHE C/O STONE MEYER GENOW SMELKINSON & BINDER; MITCH SMELKINSON, ESQ 9665 WILSHIRE BLVD, STE 500 BEVERLY HILLS CA |
| 2.14426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 2.13270 | RICHE PRODUCTIONS, INC C/O STONE MEYER GENOW SMELKINSON BINDER LLP ATTN MITCH SMELKINSON,ESQ 9665 WILSHIRE BLVD 5TH FLR BEVERLY HILLS, CA 90212 |
| 2.14427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 2.13271 | RICHE, ALAN & PETER C/O STONE MEYER GENOW SMELKINSON BINDER LLP ATTN MITCH SMELKINSON,ESQ 9665 WILSHIRE BLVD 5TH FLR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14428 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT DTD 1/7/2011<br>1.6193 | RICHE, ALAN & RICHE, PETER<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN MITCH SMELKINSON,ESQ<br>9665 WILSHIRE BLVD FIFTH FLOOR<br>BEVERLY HILLS  CA |
| 2.14429 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT ONE TO OPERATING AGREEMENT DTD 1/18/2011<br>AMENDS ORIGINAL OPERATING AGREEMENT DTD  01/18/2011<br>1.6195 | RICHELLE MEAD LLC<br>ATTN RICHELLE THALER |
| 2.14430 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT ONE<br>AMENDS OPERATING AGREEMENT DTD 1/18/2011<br>EFFECTIVE DATE: 1/18/2011<br>1.6194 | RICHELLE MEAD LLC<br>C/O DYSTEL & GODERICH LITERARY MANAGEMENT<br>ATTN JIM MCCARTHY<br>1 UNION SQUARE WEST, SUITE 904<br>NEW YORK  NY |
| 2.14431 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>EFFECTIVE DATE: 1/1/2011<br>1.6196 | RICHELLE MEAD LLC<br>C/O DYSTEL & GODERICH LITERARY MANAGEMENT<br>ATTN JIM MCCARTHY<br>1 UNION SQUARE WEST, SUITE 904<br>NEW YORK  NY |
| 2.14432 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXCERCISE DTD 4/15/2013<br>RE: OPTION AGREEMENT DTD 4/27/2010<br>1.6197 | RICHELLE MEAD LLC<br>C/O DYSTEL & GODERICH LITERARY MANAGEMENT<br>ATTN JIM MCCARTHY<br>1 UNION SQUARE WEST, SUITE 904<br>NEW YORK  NY |
| 2.14433 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS OF AGREEMENT<br>EFFECTIVE DATE: 4/27/2010<br>1.6198 | RICHELLE MEAD LLC<br>C/O DYSTEL & GODERICH LITERARY MANAGEMENT<br>ATTN JIM MCCARTHY<br>1 UNION SQUARE WEST, SUITE 904<br>NEW YORK  NY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14434  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 3/7/2014 2.13272 | RICHELMY, LORENZO C/O OFFICINE ARTISTICHE; DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.14435  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX I STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 3/7/2014 2.13274 | RICHELMY, LORENZO C/O OFFICINE ARTISTICHE; DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.14436  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO-LORENZO RICHELMY-OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.13275 | RICHELMY, LORENZO C/O OFFICINE ARTISTICHE; DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.14437  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTIONS FOR MOTION PICTURES EFFECTIVE DATE: 3/7/2014 2.13277 | RICHELMY, LORENZO C/O OFFICINE ARTISTICHE; DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.14438  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOUNDTRACK ALBUM AGREEMENT EFFECTIVE DATE: 3/7/2014 2.13278 | RICHELMY, LORENZO C/O OFFICINE ARTISTICHE; DANIELE ORAZI VIA LUCIANO MANARA 47 ROMA 00-153 ITALY |
| 2.14439  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/15/2015 1.6199 | RICHIE PRODUCTIONS, INC. F/S/O PETER RICHIE AND ALAN RICHE C/O STONE MEYER GENOW SMELKINSON ATTN MITCH SMELKINSON, ESQ. 9665 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS  CA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13279 | RICHLAND 10 RICHLAND MALL 3200 ELTON ROAD JOHNSTOWN, PA 15904 |
| 2.14441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13280 | RICHLAND THEATER SYSTEMS 192 S CENTRAL AVE RICHLAND CENTER, WI 53581 |
| 2.14442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13281 | RICK & TINA ROSS 906 SOUTH 4TH ST. LAMAR, CO 81052 |
| 2.14443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13282 | RICK BENDER P.O. BOX 328 BROOKVILLE, IN 47012 |
| 2.14444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13283 | RICK COHEN - TRANSIT DRIVE-IN THEATRE INC |
| 2.14445 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13284 | RICK CRIPE - STARMAX CINEMAS LLC 807 N. BURTSCHI ST. VANDALIA, IL 62471 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14446 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13285 | RICK HACKEL 55 ARMOUR CT HENDERSONVILLE, NC  28739 |
| 2.14447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.13286 | RICK JAMES 4TH FLOOR FORMER CSM LONDON  WC18 4AF UNITED KINGDOM |
| 2.14448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13287 | RICK KESSLER 100 SECOND STREET EAST P.O. BOX 238 KETCHUM, ID  83340 |
| 2.14449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13288 | RICK LEHEW - ELMWOOD THEATRE COMPANY |
| 2.14450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13289 | RICK MEISTER 433 WASHINGTON ST. WINNER, SD  57580 |
| 2.14451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13290 | RICK NOVACK 117 E. MAIN STREET FRONT ROYAL, VA  22630 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14452 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13291 | RICK PHILLIPS DBA CAMREP, INC. 1229 BROADWAY BANGOR, ME  04401 |
| 2.14453 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13292 | RICK ROSKO 105 CRYSLER AVENUE JOHNSTOWN, PA  15904 |
| 2.14454 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13293 | RICK STARR CINEMAWORLD OF FL, INC. P. O. BOX 2763 VERO BEACH, FL  32961-2763 |
| 2.14455 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13294 | RICK STINNETT P. O. BOX 457 BESSEMER, NC  28016 |
| 2.14456 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13295 | RICK STOWELL 904 HWY 33 SOUTH CLOQUET, MN  55720 |
| 2.14457 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6200 | RICK YORN LBI ENTERTAINMENT 2000 AVENUE OF THE STARS 3RD FLOOR - NORTH TOWER LOS ANGELES  CA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER RE: AGREEMENT W/SERIES OPTION DTD 3/18/2014 EFFECTIVE DATE: 3/18/2014 2.13296 | RICK YUNE INCOPORATED F/S/O RICK YUNE DIEMER ROSENTHAL LAVIOLETTE FELDMAN, SCHENKMAN & GOODMAN LLP, ATTN DAVID B FELDMAN, 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.14459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/20/2013 2.13297 | RICKY J HUNT 33614 NANCY DR WALKER, LA 70785 |
| 2.14460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALE AGENCY AGREEMENT EFFECTIVE DATE: 3/12/2010 2.13300 | RIDDLE THE MOVIE LLC ATTN PAT REIDY 2003 ATWELL DR OAKDALE, PA 15071 |
| 2.14461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13302 | RIDGECREST 8 CINEMAS 1631 NORTH TRIANGLE DRIVE RIDGECREST, CA 93555 |
| 2.14462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13303 | RIDGEFIELD PLAYHOUSE 80 E. RIDGE AVE. RIDGEFIELD, CT 06877 |
| 2.14463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13304 | RIDGEWAY VISION, INC ATTN SHANE STEWART PO BOX 243 IDYLLWILD, CA 92549 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/3/2014<br>2.13306 | RIDMANEE, SAHACHAI<br>31 MOO 2, TAMBON THONG KAOR<br>AMPHOR MUANG PHREA<br>PHREA PROVINCE<br>54000  THAILAND |
| 2.14465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13307 | RIFLE CREEK CINEMA<br>132 EAST 4TH STREET, BOX A<br>RIFLE, CO  81650 |
| 2.14466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT DTD 8/17/2007<br>1.6201 | RIGHT SIZE LTD, THE<br>C/O PETERS FRASER & DUNLOP<br>DRURY HOUSE<br>33-43 RUSSELL STREET<br>LONDON  UNITED KINGDOM |
| 2.14467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13308 | RIGNEY<br>102 SOUTH SMITH STREET<br>ALBANY, MO  64402 |
| 2.14468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/4/2013<br>2.13309 | RIKKI LONGANECKER<br>16288 HWY 431<br>PRAIRIE VILLE, LA  70769 |
| 2.14469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/7/2013<br>2.13311 | RILEY,DEBORAH<br>8811 LOOKCUT MTN AVE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE AMITYVILLE HORROR: THE LOST TAPES" - RINGLEADERSTUDIOS, INC EFFECTIVE DATE: 7/5/2011 2.13312 | RINDGLEADER STUDIOS, INC F/S/O STEVE HARRIS C/O WYMAN & ISAACS, LLP, ATTN: BOB WYMAN, ESQ 5757 WILSHIRE BLVD STE 475 LOS ANGELES, CA 90036 |
| 2.14471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 7/5/2011 2.13313 | RINDGLEADER STUDIOS, INC F/S/O STEVE HARRIS C/O WYMAN & ISAACS, LLP, ATTN: BOB WYMAN, ESQ 5757 WILSHIRE BLVD STE 475 LOS ANGELES, CA 90036 |
| 2.14472 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 2.13314 | RINDGLEADER STUDIOS, INC F/S/O STEVE HARRIS C/O WYMAN & ISAACS, LLP, ATTN: BOB WYMAN, ESQ 5757 WILSHIRE BLVD STE 475 LOS ANGELES, CA 90036 |
| 2.14473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS MEMO RE: AGREEMENT DTD 4/13/2004 EFFECTIVE DATE: 4/13/2004 1.6202 | RINELLA, STEVE C/O MARC GERALD LOS BRAVOS MANAGEMENT 1811 N WHITLEY AVE, STE 1003 LOS ANGELES CA |
| 2.14474 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT EFFECTIVE DATE: 7/5/2011 2.13315 | RINGLEADER STUDIOS INC 30765 PACIFIC COAST HWY, STE 129 MALIBU, CA 90265 |
| 2.14475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 12/10/2008 2.13316 | RINGLEADER STUDIOS INC 30765 PACIFIC COAST HWY, STE 129 MALIBU, CA 90265 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14476 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION CHECKS RE: OPTION & PURCHASE AGREEMENT DTD 7/3/2008; CHECK NO 207, 1067, 1068 2.13317 | RINGLEADER STUDIOS INC 30765 PACIFIC COAST HWY, STE 129 MALIBU, CA 90265 |
| 2.14477 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE AMITYVILLE HORROR: THE LOST TAPES" - RINGLEADER STUDIOS, INC. LETTER AGREEMENT DTD 7/5/2011 EFFECTIVE DATE: 7/5/2011 1.6203 | RINGLEADER STUDIOS INC C/O WYMAN & ISAACS LLP ATTN BOB WYMAN ESQ 5757 WILSHIRE BLVD SUITE 475 LOS ANGELES CA |
| 2.14478 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13318 | RINGLING 136 FOURTH BOX 381 BARABOO, WI 53913 |
| 2.14479 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13320 | RIO 10 CINEMA 1401 BANDERA HWY KERRVILLE, TX 78028 |
| 2.14480 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13321 | RIO ENTERTAINMENT P.O. BOX D BEEVILLE, TX 78102 |
| 2.14481 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13322 | RIO THEATER 20396 BOHEMIAN HWY MONTE RIO, CA 95462 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14482 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13323 | RIO THEATER, LLC ATTN ERIKA BAHAM 26781 ROWELL HILL RD SWEET HOME, OR 97386 |
| 2.14483 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13324 | RIO THEATRE 507 WEST MAIN BREWSTER, WA 98812 |
| 2.14484 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13319 | RIO WESTSIDE SQUARE CENTER, TX 75935 |
| 2.14485 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 3/9/2004 1.6204 | RIORDAN, RICK C/O NANCY GALT NANCY GALLT LITERARY AGENT 273 CHARLTON AVE SOUTH ORANGE NJ |
| 2.14486 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13325 | RISHER INC. - SHERI ANDERSON 404 CENTER ST. E ROSEAU, MN 56751 |
| 2.14487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13326 | RITA & JAMES TRIVETT 853 OLD STAGECOACH RD. CAMDEN, SC 29020 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13328 | RITZ 2<br>200 N. MERIDIAN ST.<br>PORTLAND, IN 47371 |
| 2.14489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13329 | RITZ 3<br>1109 MAIN ST<br>MILAN, TN 38358 |
| 2.14490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13330 | RITZ CINEMA<br>116 SOUTH VAN RENSSELAER ST.<br>RENSSELAER, IN 47978 |
| 2.14491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13331 | RITZ CINEMA, LLC<br>116 SOUTH VAN RENSSELAER ST.<br>RENSSELAER, IN 47978 |
| 2.14492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13332 | RITZ THEATER<br>210 WEST OHIO ST<br>ROCKVILLE, IN 47872 |
| 2.14493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13333 | RITZ THEATRE<br>119 N. MAIN STREET<br>CLINTON, TN 37716 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14494 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13334 | RITZ TWIN 213 S MAIN ST MALVERN, AR 72104 |
| 2.14495 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13327 | RITZ 211 BALLENGE STREET HINTON, WV 25951 |
| 2.14496 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13335 | RITZVILLE DOWNTOWN DEVELOPMENT ASSOCIATION |
| 2.14497 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS AGREEMENT EFFECTIVE DATE: 8/16/2013 2.13337 | RIVELE, STEPHEN C/O GERSH AGENCY ATTN JACK DYTMAN 9465 WILSHIRE BLVD, 6TH FLR BEVERLY HILLS, CA 90210 |
| 2.14498 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13338 | RIVERDALE 10 2600 CANTRELL RD. LITTLE ROCK, AR 72202-2029 |
| 2.14499 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13339 | RIVERFILL 10 214 NORTH PIKE STREET PIKEVILLE, KY 41501 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14500 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13340 | RIVERFRONT CINEMAS 136 PERTH PLAZA AMSTERDAM, NY  12010 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.14501 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13341 | RIVERFRONT THEATRES OF JOHNSTOWN, LLC |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.14502 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/9/2016 2.13342 | RIVERHOUSE ENTERTAINMENT INC F/S/O ED CATHELL C/O CLAIRE BEST & ASSOCIATES, CLAIRE BEST 736 SEWARD ST LOS ANGELES, CA  90038 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.14503 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13343 | RIVERSIDE CINEMA 6 1650 S. CASINO DRIVE LAUGHLIN, NV  89029 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.14504 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13344 | RIVERSIDE CINEMAS 6746 S RIVER ROAD MARINE CITY, MI  48039 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.14505 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13345 | RIVERSIDE D/I ROUTE # 1 P.O. BOX 15690 VANDERGRIFT, PA  15690 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14506 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13346 | RIVERSIDE SAGINAW FILM FESTIVAL VARIOUS LOCATIONS SAGINAW, MI |
| 2.14507 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13347 | RIVERSPACE (RIVERTOWN FILM SOCIETY) |
| 2.14508 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13348 | RIVERTOWN FILM SOCIETY 58 DEPEW AVENUE NYACK, NY  10960 |
| 2.14509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13350 | RIVERTOWNE 12 CINEMAS, LLC 6075 OXON HILL RD. OXON HILL, MD  20745 |
| 2.14510 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13349 | RIVERTOWNE 12 6075 OXEN HILL ROAD OXON HILL, MD  20745-3124 |
| 2.14511 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13352 | RIVIERA THEATRE & ORGAN PRESERVATION SOCIETY, |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14512 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13353 | RIVIERA THEATRE (EMERGING PICTURES) |
| 2.14513 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13351 | RIVIERA THEATRE 67 WEBSTER ST. NORTH TONAWANDA, NY  14120 |
| 2.14514 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13355 | RIVOLI 2 117 N 4TH ST. LA CROSSE, WI  54602 |
| 2.14515 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13356 | RIVOLI THEATRE W62 N567 WASHINGTON AVE. CEDARBURG, WI  53012 |
| 2.14516 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13354 | RIVOLI 533 MAIN STREET SEWARD, NE  68434 |
| 2.14517 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 5/7/2013 2.13357 | RIXPIX INC C/O SANDRA MARSH & ASSOCIATES ATTN SANDRA MARSH 9150 WILSHIRE BLVD BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14518 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C INDUCEMENT EFFECTIVE DATE: 5/7/2013 2.13358 | RIXPIX INC C/O SANDRA MARSH & ASSOCIATES ATTN SANDRA MARSH 9150 WILSHIRE BLVD BEVERLY HILLS, CA  90212 |
| 2.14519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 5/7/2013 2.13359 | RIXPIX INC C/O SANDRA MARSH & ASSOCIATES ATTN SANDRA MARSH 9150 WILSHIRE BLVD BEVERLY HILLS, CA  90212 |
| 2.14520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT EFFECTIVE DATE: 8/2/2011 2.13360 | RIZZO DANIELLE, RAMONA C/O MEISTER SEELIG & FEIN LLP ATTN GARY P ADELMAN 2 GRAND CENTRAL TOWER, 140 E 45TH ST, 19TH FL NEW YORK, NY  10017 |
| 2.14521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13361 | RMC THEATRES 826 WEST LAUREL SPRINGFIELD, IL  62704 |
| 2.14522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 5/7/2012 1.6205 | RMF LLC |
| 2.14523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2011 2.13375 | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 2/2/2011<br>2.13376 | ROAD-DAWG FILMS INC F/S/O JOEL SOISSON |
| 2.14525 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 1/29/2016<br>2.13371 | ROAD-DAWG FILMS INC<br>FSO JOEL SOISSON<br>434 N CITRUS AVE<br>LOS ANGELES, CA 90036 |
| 2.14526 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 2/20/2013<br>2.13370 | ROAD-DAWG FILMS INC<br>FSO JOEL SOISSON<br>434 N CITRUS AVE<br>LOS ANGELES, CA 90036 |
| 2.14527 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13378 | ROADHOUSE CINEMAS 8 (FRMLY SCOTTSDALE PAVILIONS 11 |
| 2.14528 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13379 | ROADHOUSE CINEMAS LLC<br>ATTN JOSH SNIDER<br>2920 E CERRADA LOS PALITOS<br>TUCSON, AZ 85718 |
| 2.14529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT AMENDMENT<br>1.6326 | ROADSHOW FILMS PTY LTD<br>ATTN JOEL PEARLMAN<br>1 GARDEN STREET<br>SOUTH YARRA, VIC<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OUTPUT AGREEMENT AMENDS OUTPUT AGREEMENT DTD 8/27/2008 EFFECTIVE DATE: 5/17/2009 1.6327 | ROADSHOW FILMS PTY LTD. ATTN JOEL PEARLMAN 1 GARDEN STREET SOUTH YARRA, VIC AUSTRALIA |
| 2.14531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 8/27/2008 1.6341 | ROADSHOW FILMS PTY LTD. ATTN JOEL PEARLMAN 1 GARDEN STREET SOUTH YARRA, VIC AUSTRALIA |
| 2.14532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13383 | ROB FRIEDMAN 729 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2.14533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENTS EFFECTIVE DATE: 10/23/2012 2.13384 | ROBER RODRIGUEZ AND CARL THIEL HELFANT, DAVID A. 2019 S. WESTGATE AVENUE 2ND FLOOR LOS ANGELES, CA 90025 |
| 2.14534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13385 | ROBERT & JOELIE HICKS 316 S MAIN ST MILBANK, SD 57252 |
| 2.14535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13386 | ROBERT & PATRICIA BAEHR 5274 HUNTINGTON WAY GLADWIN, MI 48624 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14536 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/14/2014 1.6344 | ROBERT A/L DEWA RAJOO NO 26, BLK 8, JLN 5/90G, JLN IKAN EMAS CHERAS 56100 KUALA LUMPUR MALAYSIA |
| 2.14537 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13387 | ROBERT ADAM 258 RYAN ROAD FLORENCE, MA 01062 |
| 2.14538 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13388 | ROBERT ADAMS 7988 W. 1350 N. NAPPANEE, IN 46550 |
| 2.14539 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13389 | ROBERT BRANDT GOLDEN PLAINS RECREATIONAL CENTER 706 E KELLOGG STREET HOLYOKE, CO 80734 |
| 2.14540 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13390 | ROBERT BUCKSBAUM 12312 CHARNOCK ROAD LOS ANGELES, CA 93285 |
| 2.14541 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13391 | ROBERT CRAIG 3357 TRADING POST RD. HUDDLESTON, VA 24104 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13392 | ROBERT CRISWELL 109 WESTMAIN STREET ATTICA, IN  47918 |
| 2.14543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13393 | ROBERT DOUVIER 38987 COUNTRY RD. 186 SAUK CENTRE, MN  56378 |
| 2.14544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13394 | ROBERT ELIOT BERKELEY THEATRES, INC. 647 LITTLETOWN RD. HEDGESVILLE, WV  25427 |
| 2.14545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13395 | ROBERT ERICKSON 71 S MAINE ST FALLON, NV  89407-1492 |
| 2.14546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 10/20/2014 1.6346 | ROBERT ETOLL PRODUCTIONS INC 11560 BARMAN ST CULVER CITY  CA |
| 2.14547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13396 | ROBERT EZRA 251 EUCLID AVE CARBONDALE, CO  81623-2126 |

Debtor    The Weinstein Company...    Case number (if known) 18-10601...
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13397 | ROBERT HAEG<br>2818 PINEWOOD AVENUE<br>ORIENT, IA  50858-8006 |
| 2.14549 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13398 | ROBERT HALL  - CR HALL INC<br>116 WEST MAIN ST.<br>HUDSON, MI  49247 |
| 2.14550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13399 | ROBERT HARRISON - PARAGON CINEMAS LLC |
| 2.14551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13400 | ROBERT HARTLEY<br>310 W. 106TH STREET<br>KANSAS CITY, MO  64148 |
| 2.14552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13401 | ROBERT HARWOOD<br>RT. 6, BOX 815<br>MARION, NC  28752 |
| 2.14553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13402 | ROBERT HOLLIS<br>1 MILE N. HWY 60<br>143 NORTH BROAD STREET (OLD?)<br>GLOBE, AZ  85501 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14554 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13403 | ROBERT HRENO 488 NORTH RHODES AVE. NILES, OH  44446 |
| 2.14555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT 1.6347 | ROBERT HRTICA 9255 SUNSET BOULEVARD STE. 615 LOS ANGELES  CA |
| 2.14556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT WITH THE WEINSTEIN COMPANY EFFECTIVE DATE: 6/15/2011 2.13404 | ROBERT KATZ 2206 5TH ST SANTA MONICA, CA  90405 |
| 2.14557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUTWARD EFFECTIVE DATE: 6/15/2011 2.13405 | ROBERT KATZ 2206 5TH ST SANTA MONICA, CA  90405 |
| 2.14558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13406 | ROBERT KNEPP 229 RIDGE AVENUE CORWENSVILLE, PA  16833 |
| 2.14559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13407 | ROBERT KROCHMAL & GREG SHACKELFORD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14560 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13408 | ROBERT L. FREEMAN, SR. 735 THIMBLE SHOALS BLVD NEWPORT NEWS, VA 23606 |
| 2.14561 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13409 | ROBERT LAFLAMME - WHITE NITE & RIVERVIEW |
| 2.14562 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13410 | ROBERT LEACH P.O. BOX 948 RUSSELL SPRINGS, KY 42642 |
| 2.14563 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13411 | ROBERT LIMEBERRY 1055 IN-37 MITCHELL, IN 47446 |
| 2.14564 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13412 | ROBERT M. MORGENTHAU ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1484 |
| 2.14565 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13413 | ROBERT MABE 2103 HARRISON CT. SW BEMIDJI, MN 56601 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14566 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13414 | ROBERT MACK NICHOLSON - BALL THEATRE |
| 2.14567 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13415 | ROBERT MCHONE 208 N. ELAM AVE GREENSBORO, NC 27403 |
| 2.14568 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13416 | ROBERT PERKINS & TIM REED 16055 SOUTH WEST WALKER RD #425 BEAVERTON, OR 97006 |
| 2.14569 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13417 | ROBERT S. LIGHT, PRESIDENT DBA CAVERN CITY CINEMAS, INC. 1038 NORTH RICHARD CARLSBAD, NM 88220-4578 |
| 2.14570 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13418 | ROBERT SCHARMETT 7 COUNTRY LANE LEOMINSTER, MA 01453 |
| 2.14571 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13419 | ROBERT SCOTT LANE 222 STONE HEDGE LANE TRYON, NC 28782 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13420 | ROBERT SEDLOCK P.O. BOX 352 LONGVILLE, MN 56655 |
| 2.14573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 12/19/2013 1.6348 | ROBERT SIEGEL C/O CAA ATTN GREGORY MCKNIGHT 2000 AVENUE OF THE STARS BEVERLY HILLS CA |
| 2.14574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 8/8/2014 2.13421 | ROBERT STEIN MANAGEMENT ATTN: ROBERT STEIN PO BOX 3797 BEVERLY HILLS, CA 90212 |
| 2.14575 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13422 | ROBERT WHILES P. O. BOX 251 22 FUDGE ST GAMALIEL, KY 42140 |
| 2.14576 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13423 | ROBERT WIESENMAYER SUITE 300 WAPAKONETA, OH 45895-0299 |
| 2.14577 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13424 | ROBERT WILLIAMS PO BOX 410 MASON CITY, IA 50402-0410 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13425 | ROBERT WYLIE 107 GRACE BLVD PAINTED POST, NY 14891 |
| 2.14579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.13426 | ROBERTS, CRAIG 10 THE CRESCENT MAESYCWMMER HENGOED MID GLAMORGAN LONDON CF82 7QF UNTITED KINGDOM |
| 2.14580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT DTD 8/1/2012 1.6350 | ROBERTS, JULIA C/O HIRSH WALLESTEIN HAYUM MATLOF & FISHMAN ATTN BARRY HIRSH 10100 SANTA MONICA BLVD. SUITE 1700 LOS ANGELES CA |
| 2.14581 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 2.13427 | ROBERTSON, BECKY 2000 HWY 15 MYRTLE BEACH, SC 29577 |
| 2.14582 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 2.13428 | ROBERTSON, CURTIS 2000 HWY 15 MYRTLE BEACH, SC 29577 |
| 2.14583 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13429 | ROBERTSON, LISA 118 HIDDEN POND WAY WESTCHESTER, PA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13430 | ROBEY THEATRE 318 MAIN STREET P.O. BOX 621 SPENCER, WV 25276 |
| 2.14585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMMERCIAL CO-VENTURE AGREEMENT EFFECTIVE DATE: 9/11/2013 1.6353 | ROBIN HOOD FOUNDATION ATTN JOANNA PRESMAN 826 BROADWAY 9TH FLOOR NEW YORK NY |
| 2.14586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAKING OF DOCUMENTARY EFFECTIVE DATE: 9/11/2013 1.6354 | ROBIN HOOD FOUNDATION ATTN JOANNA PRESMAN 826 BROADWAY 9TH FLOOR NEW YORK NY |
| 2.14587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13431 | ROBINSON CROSSING 6 1300 INTERSTATE DRIVE NORMAN, OK 73072 |
| 2.14588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13432 | ROBINSON FILM CENTER 617 TEXAS STREET SHREVEPORT, LA 71101 |
| 2.14589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/5/2014 2.13433 | ROBINSON, JOHN 411 COLA BALENA ALAMEDA, CA 94501 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 9/24/2012 2.13434 | ROBISON, BARRY F/S/O BARRY ROBISON C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT; ATTN JASON PAGNI 9601 WILSHIRE BLVD, 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2.14591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 8/5/2005 2.13437 | ROC EXPORTS LLC ATTN SVP BUSINESS & LEGAL AFFAIRS 375 GREENWICH ST, 3RD FLOOR NEW YORK, NY 10013 |
| 2.14592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROPOSAL OF AGREEMENT DTD 09/06/2017 RE: UNITED STATES OF SONG - RECORD LABEL & MUSIC PUBLISHING PROOSAL 2.13438 | ROC NATION LLC 1411 BROADWAY 39TH FLOOR NEW YORK, NY 10018 |
| 2.14593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT 2.13439 | ROCK FUSCO LLC 321 NORTH CLARK ST SUITE 2200 CHICAGO, IL 60610 |
| 2.14594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 5/1/2017 2.13444 | ROCKET BOY PRODUCTIONS F/S/O DANIEL VOLL |
| 2.14595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: UNTITLED GUANTANAMO PROJECT / WEEK 2 OF WRITING SERVICES EFFECTIVE DATE: 9/22/2017 2.13443 | ROCKET BOY PRODUCTIONS F/S/O DANIEL VOLL C/O AL PIVO 10474 SANTA MONICA BLVD STE 405 LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13449 | ROCKFORD 8 NORTH 8TH ST NEW ROCKFORD, ND 58356 |
| 2.14597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13451 | ROCKIN 8 CINEMAS LLC 1204 BOWEN'S MILLS RD DOUGLAS, GA 31533 |
| 2.14598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13450 | ROCKIN 8 CINEMAS 217 S. MADISON AVE DOUGLAS, GA 31533 |
| 2.14599 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13452 | ROCKY FRIEDMAN 1106 ADAMS STREET. PORT TOWNSEND, WA 98368 |
| 2.14600 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13453 | ROCKY MOUNTAIN CINEMAS 13682 EAST ALAMEDA AURORA, CO 80012 |
| 2.14601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13454 | ROCKY MOUNTAIN RESORT CINEMAS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13455 | ROCKY TOP 10 1251 INTERSTATE DRIVE CROSSVILLE, TN 38555 |
| 2.14603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13456 | ROD HANCOCK - FILM ON PRODUCTIONS, LLC |
| 2.14604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 7/7/2014 2.13457 | RODDA, JUSTIN JOHN WELL COTTAGE FOUNDRY LANE BUCKINGHAMSHIRE HP27 ON7 UNITED KINGDOM |
| 2.14605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13459 | RODEO DRIVE-IN 3 P.O. BOX 819 PORT ORCHARD, WA 98366 |
| 2.14606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13458 | RODEO 171 S. 8TH STREET BURWELL, NE 68823 |
| 2.14607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.13460 | RODKIN, DALE 3 WELGEMEEND ORANJEGICHT CAPE TOWN SOUTH AFRICA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14608 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 4/7/2016 <br> 2.13461 | RODKIRD, SUPAWAN <br> 17/28 SUKLAPIBAN 5 SOI 37 SUKLAPIBANG RD <br> SAI MAI <br> BANGKOK 10220 <br> THAILAND |
| 2.14609 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT <br> EFFECTIVE DATE: 8/20/2008 <br> 2.13462 | RODLER INC |
| 2.14610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE <br> 1.6359 | RODRIGO PIMENTAL <br> AV. EPITACIO PESSOA 4476, APT 203 <br> RIO DE JANEIRO <br> BRAZIL |
| 2.14611 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 12/18/2012 <br> 1.6360 | RODRIGUEZ A, ROBERT |
| 2.14612 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT BY AND BETWEEN MIRAMAX <br> FILM CORP AND THIRD BRAIN LP FOR THE <br> SERVICES OF ROBERT RODRIGUEZ AS OF <br> 1/1/2004 <br> 2.13466 | RODRIGUEZ, ROBERT <br> C/O INT'L CREATIVE MANAGEMENT <br> ATTN MICHAEL NEWMAN <br> 8942 WILSHIRE BLVD <br> BEVERLY HILLS, CA 90211 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 2610 of 3352
Case number (if known) 18-10601 (MFW)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT BY AND BETWEEN MIRAMAX FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003 REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998 2.13467 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| 2.14614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE: WRITING, DIRECTING & PRODUCING SVCS IN RE "THE FACULTY," "BEDHEADS," "SPY KIDS," "THE STEVIE PROJECT" & "NERVEWRACKER" AND RELATED PRIOR AGMTS EFFECTIVE DATE: 7/1/1998 2.13465 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| 2.14615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP RE AGREEMENT DTD 7/1/1998 2.13468 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| 2.14616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 2.13469 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14617 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: ROBERT RODRIGUEZ - "MACHETE" "NERVERACKER" "SIN CITY 2" & "SIN CITY" TELEVISION RE: OVERALL AGREEMENT DTD 7/1/1998, AMENDMENT DTD 6/11/2009, AMENDMENT DTD 9/28/2012, SIN CITY WRITING AGREEMENT DTD 1/1/2004, MOTION PICTURES "MACHETE" & "MACHETE KILLS" 2.13470 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14618 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: RODRIGUEZ / AMENDMENT TO OVERALL AGREEMENT - "NERVEWRACKER" AND "BEDHEADS" COVER LETTER ONLY EFFECTIVE DATE: 10/11/2012 2.13471 | RODRIGUEZ, ROBERT C/O INT'L CREATIVE MANAGEMENT ATTN MICHAEL NEWMAN 8942 WILSHIRE BLVD BEVERLY HILLS, CA  90211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14619 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 5/2/2012 RE: WRITER LOANOUT DTD 8/11/2011, R.RODRIGUEZ & EL CHINGON ASSIGNS RIGHTS TO MADDARTICO 1.6361 | RODRIGUEZ, ROBERT C/O LOEB & LOEB 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14620 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 1/13/2014 2.13472 | RODTHED, SARAWUT 310/1 M3, NAKHONTHAI PHISANULOK THAILAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14621 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 2.13474 | ROENNING, JOACHIM C/O SLOANE OFFERE WEBER AND DERN LLP ATTN WARREN DERN AND AJ BRANDENSTEIN 9601 WILSHIRE BLVD, SUITE 500 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14622 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 2.13475 | ROENNING, JOACHIM C/O SLOANE OFFERE WEBER AND DERN LLP ATTN WARREN DERN AND AJ BRANDENSTEIN 9601 WILSHIRE BLVD, SUITE 500 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14623 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13476 | ROGER BABCOCK 4499 ROUTE 23 CAIRO, NY  12413 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14624 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13477 | ROGER BLASER - HARBOR SPRINGS LYRIC THEATRE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14625 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/20/2017 2.13478 | ROGER CAREY ASSOCIATES C/O DONOVAN F BLACKWOOD STE 909 THE OLD HOUSE SHEPPERTON FILM STUDIOS STUDIOS RD SHEPPERTON MIDDLE SEX  TW17 0QD UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14626 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING ADVICE NOTE EFFECTIVE DATE: 2/16/2017 2.13479 | ROGER CARY ASSOCIATES F/S/O PHIILIP PHILMAR STE 909, THE OLD HOUSE, SHEPPERTON FILM STUDIOS,STUDIOS ROAD, SHEPPERTON  TW17 0QD UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14627 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13480 | ROGER FLOYD 108 SOUTH DOUGLAS ST. SEDAN, KS  67361 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13481 | ROGER KENTNER - K & H PROPERTIES<br>1942 IDAHO STREET<br>OSCELOLA, IA  50213 |
| 2.14629 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13482 | ROGER RHOTEN<br>1021 CENTRAL AVE<br>SONOMA, CA  95476 |
| 2.14630 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13483 | ROGER SMITH<br>2320 EIGHTH STREET<br>MERIDIAN, MS  39301 |
| 2.14631 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13484 | ROGER YOUNK<br>N 8159 CEMETERY RD<br>STEPHENSON, MI  49887 |
| 2.14632 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 7/15/2014<br>2.13485 | ROGER YUAN<br>ATTN BILL ROGIN<br>C/O BILL ROGIN MANAGEMENT<br>427 N. CANON DR. SUITE 215<br>BEVERLY HILLS, CA  90210 |
| 2.14633 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 7/15/2014<br>2.13486 | ROGER YUAN<br>ATTN BILL ROGIN<br>C/O BILL ROGIN MANAGEMENT<br>427 N. CANON DR. SUITE 215<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14634 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13487 | ROGERS CINEMA, INC P.O. BOX 280 MARSHFIELD, WI  54449 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14635 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13488 | ROGERS THEATRE 2457 NORTH THIRD STREET ROGERS CITY, MI  49779 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14636 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/10/2014 2.13489 | ROHIM, HALIM KURNIAWAN ABDUL 51 RAYA 6G NISIN NO. 38 RT 008 RW 07 CIRACAS, JAKARTA  13740  INDONESIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14637 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13490 | ROHS OPERA HOUSE 39 E PIKE STREET CYNTHIANA, KY  41031 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14638 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13491 | ROLAND LAIRD 46 W. 116TH ST. NEW YORK, NY  10026 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14639 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13492 | ROLETTE THEATRE (35MM) 401 1ST AVE W ROLETTE, ND  58366 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LOANOUT AGREEMENT EFFECTIVE DATE: 2/23/2012 1.6363 | ROLLING ANGELES LLC C/O LAW OFFICES OF ELSA RAMO 315 SOUTH BEVERLY DRIVE, SUITE 508 BEVERLY HILLS, CA 90212 |
| 2.14641 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 9/13/2012 1.6364 | ROLLING ANGELES LLC C/O LAW OFFICES OF ELSA RAMO 315 SOUTH BEVERLY DRIVE, SUITE 508 BEVERLY HILLS, CA 90212 |
| 2.14642 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 1.6365 | ROLLING ANGELS, LLC ATTN PIERRE-ANGE LE POGAM |
| 2.14643 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM INSTRUMENT OF ASSIGNMENT EFFECTIVE DATE: 7/12/2012 1.6366 | ROLLING ANGELS, LLC C/O LAW OFFICES OF ELSA RAMO 315 SOUTH BEVERLY DRIVE, SUITE 508 BEVERLY HILLS, CA 90212 |
| 2.14644 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13494 | ROMAN THEATER L.L.P. P.O. BOX 1361 RED LODGE, MT 59068 |
| 2.14645 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13493 | ROMAN THEATER VILLAGE SHOP 118 BROADWAY RED LODGE, MT 59068 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13495 | ROMEO THEATRE 66120 VAN DYKE WASHINGTON, MI 48095 |
| 2.14647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CINEMASCORE SUBSCRIPTION AGREEMENT EFFECTIVE DATE: 8/1/2013 2.13496 | ROMIN INC |
| 2.14648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13497 | RON & LINDE THOMPSON 817 8TH ST GREELEY, CO 80631 |
| 2.14649 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13498 | RON BROWNLEE P.O. BOX 644 CENTRAL CITY, KY 42330 |
| 2.14650 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13499 | RON COOPER P.O. BOX 195 DODGE CITY, KS 67801 |
| 2.14651 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13500 | RON CROWLEY 505 N. MAIN STREET NORTH SALT LAKE, UT 84054 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14652 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13501 | RON ETSCHEIT PO BOX 38 POHNPEI, FM 96941 |
| 2.14653 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13502 | RON LITVIN 301 MT SHASTA DRIVE SAN RAFAEL, CA 94903 |
| 2.14654 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13503 | RON MAIER P.O. BOX 217 MOBRIDGE, SD 57601 |
| 2.14655 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13504 | RON OVERBAY 1535 ODEM MEDOW WAY REDMOND, OR 97756 |
| 2.14656 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13505 | RON RYBINSKI - RED BARN THEATER LLC |
| 2.14657 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13506 | RON WARDEN 32 BLUE BIRD LANE BECKLEY, WV 25801 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14658 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13507 | RON WILLARD 7456 NIEMAN RD SHAWNEE, KS 66203 |
| 2.14659 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13508 | RONALD MAGNONI, JR. 401 WEST PORTER ST OGLESBY, IL 61348 |
| 2.14660 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 2.13509 | RONALD TUTOR |
| 2.14661 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13510 | RONDA FITZSIMMONS 67 HARDING ST. POTTSTOWN, PA 19464 |
| 2.14662 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13511 | RONNIE CAMPBELL 104 MOCKINGBIRD LANE LAURENS, SC 29360 |
| 2.14663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13512 | RONNIE HEROLD - HEROLD THEATRES LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14664 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.13513 | ROOM, THE<br>110 LEROY ST<br>NEW YORK, NY 10014 |
| 2.14665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIGNED SERVICE AGREEMENT<br>2.13514 | ROOM, THE<br>110 LEROY ST<br>NEW YORK, NY 10014 |
| 2.14666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13515 | ROOSEVELT CINEMAS 7<br>4060 ALBANY POST RD<br>HYDE PARK, NY 12538 |
| 2.14667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13516 | ROOSEVELT THEATRE<br>VILLA CLEMENTINA<br>J-18 BILBAO STREET<br>GUAYNABO, PR 00969 |
| 2.14668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13517 | ROOSEVELT THEATRES LLC - WILMA ANN SNOW |
| 2.14669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/5/2016<br>2.13519 | ROOTHUK, SOMPONA<br>C/O GEAR HEAD CO LTD<br>173/13-16 SOI PRAHOLYOTHIN 44<br>SENANIKOM, JATAJAK<br>BANGKOK 10900 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT RE: CO-EXECUTIVE PRODUCER SERVICES AGREEMENT DTD 4/28/2015 EFFECTIVE DATE: 4/28/2015 2.13520 | ROSA ENTERTAINMENT LLC F/S/O SIDNEY SHERMAN C/O J FRANK STEWART 269 S BEVERLY DR, #1243 BEVERLY HILLS, CA 90212 |
| 2.14671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13521 | ROSCOMMON CINEMA (35MM) 200 NORTH MAIN STREET ROSCOMMON, MI 48653 |
| 2.14672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13523 | ROSE 3 235 TAYLOR STREET PORT TOWNSEND, WA 98368 |
| 2.14673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/15/2013 2.13524 | ROSE LEIKER 5233 BLAIR LANE APT D |
| 2.14674 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO-TSA CONTRACT REF: 28135100 EFFECTIVE DATE: 6/3/2016 1.6367 | ROSE PRODUCTIONS LTD F/S/O ANDREW DAVIES C/O THE AGENCY (LONDON) LTD; STEPHEN DURBRIDGE 24 POTTERY LN, HOLLAND PARK LONDON W11 4LZ UNITED KINGDOM |
| 2.14675 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13522 | ROSE 318 BROADWAY AUDUBON, IA 50025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14676 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 4/24/2014 2.13525 | ROSE, CHLOE C/O THE CHARACTERS TALENT AGENCY ATTN JENNIFER GOLDHAR 1505 W 2ND AVE, #200 VANCOUVER, BC  CANADA |
| 2.14677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13526 | ROSEBOWL PLAYHOUSE 611 15TH AVENUE FRANKLIN, NE  68939 |
| 2.14678 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 2.13527 | ROSELAN, B RAZAIME MOHD C1-112 PERDANA COURT JLN PERDANA UTAMA PANDAN PERDANA KUALA LUMPUR  35300  MALAYSIA |
| 2.14679 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13528 | ROSELAND 48 MARKET STREET ONANCOCK, VA  23417 |
| 2.14680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 2.13529 | ROSEMORE, TERENCE 4730 TOULOUSE ST NEW ORLEANS, LA  70119 |
| 2.14681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HONEYMOON IN BANGKOK" - WRITER AGREEMENT RE: JORDON ROSENBERG WRITING SERVICES EFFECTIVE DATE: 2/1/2009 2.13530 | ROSENBERG, JORDAN C/O MYMAN ABELL FINEMAN ET AL ATTN SEAN A MARKS 11601 WILSHIRE BLVD STE 2200 LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 1/7/2011 2.13531 | ROSENBERG, PAUL & PARR, STUART C/O ZIFFREN BRITTENHAM BRANCA ET AL ATTN PJ SHAPIRO 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.14683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 1.6369 | ROSENBURG,PAUL & PARR,STUART C/O ZIFFREN BRITTENHAM, LLP ATTN PJ SHAPIRO,ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.14684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13536 | ROSENDALE THEATRE COLLECTIVE, INC. |
| 2.14685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13535 | ROSENDALE THEATRE 408 MAIN STREET P.O. BOX 545 ROSENDALE, NY 12472 |
| 2.14686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT DTD 3/23/2011 SEARCH NO. 220082011 EFFECTIVE DATE: 9/6/2012 2.13537 | ROSENFELD MEYER ET ATTN PEGGY HARRISON |
| 2.14687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAEMENT OF ROSENFELD MEYER & SUSMAN LLP EFFECTIVE DATE: 12/23/2014 2.13538 | ROSENFELD MEYER&SUSMAN LLP ATTN LEIF W REINSTEIN ESQ |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14688 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 2.13539 | ROSENMAN MUCHIN KATTEN LLP ATTN MICHAEL S HOBEL 2029 CENTURY PARK E STE 2600 LOS ANGELES, CA 90067 |
| 2.14689 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 3/21/2013 2.13540 | ROSENTHAL, LAURA C/O UNTITLED ENTERTAINMENT; TODD DIENER 350 S BEVERLY HILLS DR STE 200 BEVERLY HILLS CA 90212 |
| 2.14690 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13541 | ROSEWAY ENTERPRISES 6712 SOUTHEAST MILWAUKIE AVENUE PORTLAND, OR 97202 |
| 2.14691 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13542 | ROSLYN THEATRE #4 DAKOTA ST ROSLYN, WA 98941 |
| 2.14692 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13543 | ROSO THEATRE 310 NORTH MAIN STREET ROSEAU, MN 56751 |
| 2.14693 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13544 | ROSS CAMPBELL 36 EAST ALGER SHERIDAN, WY 82801 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>EFFECTIVE DATE: 8/13/2013<br>2.13545 | ROSS EMERY<br>ATTN RICHARD A CALEEL, ESQ<br>C/O WORLDWIDE PRODUCTION AGENCY<br>144 N ROBERTSON BLV, STE A<br>WEST HOLLYWOOD, CA 90048 |
| 2.14695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.13546 | ROSS, LIZA<br>24 RODENHURST RD<br>LONDON SW4 8AR<br>UNITED KINGDOM |
| 2.14696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.13547 | ROSS, LIZA<br>24 RODENHURST RD<br>LONDON SW4 8AR<br>UNITED KINGDOM |
| 2.14697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13550 | ROUMAN 6<br>1205 LINCOLN STREET<br>RHINELANDER, WI 54501 |
| 2.14698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2015<br>2.13551 | ROUND 13 LLC<br>ATTN BRETT TABOR<br>7601 S.W LOST RIVER RD<br>STUART, FL 34997 |
| 2.14699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION OF LIFE STORY AGREEMENT<br>1.6373 | ROUND 13 PRODUCTIONS LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14700 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 11/2/2012 2.13552 | ROUNDTABLE PRODUCTIONS INC F/S/O JOHNNY D LEVIN 8907 WONDERLAND AVENUE LOS ANGELES, CA  90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14701 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-PRODUCER AGREEMENT EFFECTIVE DATE: 11/2/2013 2.13553 | ROUNDTABLE PRODUCTIONS INC F/S/O JOHNNY D LEVIN 8907 WONDERLAND AVENUE LOS ANGELES, CA  90046 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14702 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13554 | ROUTE 1 CINEMA PUB TWIN 652 EAST WASHINGTON ST. NORTH ATTLEBORO, MA  02760 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14703 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13555 | ROUTE 34 DRIVE IN (35MM) 4468 E. 12TH RD. P.O. BOX 10 EARLVILLE, IL  60518 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14704 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13556 | ROUTE 66 D/I 1700 RECREATION DRIVE SPRINGFIELD, IL  62707 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14705 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13557 | ROUTE 66 THEATRE 24 SOUTH MAIN WEBB CITY, MO  64870 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13558 | ROW HOUSE 2 4115 BUTLER STREET PITTSBURGH, PA 15201 |
| 2.14707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "ROMANOFF" EFFECTIVE DATE: 5/20/1991 2.13559 | ROW HOUSE FILMS INC. F/S/O BERMAN SHARI; PULCINI, ROBERT C/O BRUNS BRENNAN BERRY PPLC; ATTN: PAUL BRENNAN, ESQ. 99 MADISON AVENUE, 5TH FLOOR NEW YORK, NY 10016 |
| 2.14708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 9/8/2011 2.13570 | ROWENTA USA A DIVISION OF GROUPE SEB USA |
| 2.14709 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY ALL STARS AGREEMENT EFFECTIVE DATE: 5/16/2016 2.13571 | ROWENTA USA A DIVISION OF GROUPE SEB USA |
| 2.14710 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 5/15/2015 2.13572 | ROWENTA USA A DIVISION OF GROUPE SEB USA |
| 2.14711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/6/2014 2.13573 | ROWENTA USA A DIVISION OF GROUPE SEB USA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14712 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 5/16/2016<br>1.6375 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  08332 |
| 2.14713 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 5/16/2016<br>RE: THE 6TH PRODUCTION CYCLE OF EPISODES OF THE TV SERIES TITLED PROJECT RUNWAY ALL STARS<br>1.6376 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  08332 |
| 2.14714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 11/1/2013<br>1.6374 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  08332 |
| 2.14715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 5/16/2016<br>2.13561 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 5/21/2013<br>2.13560 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT<br>MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014<br>2.13562 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14718 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISING LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2014<br>2.13563 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14719 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROWENTA AGREEMENT<br>EFFECTIVE DATE: 5/21/2013<br>2.13564 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14720 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/17/2016<br>2.13568 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14721 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/19/2015<br>2.13567 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14722 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/1/2012<br>2.13569 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |
| 2.14723 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 9/8/2011<br>2.13565 | ROWENTA USA<br>A DIVISION OF GROUPE SEB USA<br>ATTN MICHELE LUPTON<br>2199 EDEN RD<br>MILLVILLE, NJ  8332 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14724 | **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2014 2.13574 | ROWENTA USA, A DIVISION OF GROUPE SEB USA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14725 | **State what the contract or lease is for and the nature of the debtor's interest** | PROMOTION AGREEMENT EFFECTIVE DATE: 7/24/2015 2.13575 | ROWENTA USA, A DIVISION OF GROUPE SEB USA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14726 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13576 | ROWLAND THEATRE 125 NORTH FRONT STREET PHILIPSBURG, PA 16866 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14727 | **State what the contract or lease is for and the nature of the debtor's interest** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13577 | ROWLEY, CYNTHIA 376 BLEECKER ST NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14728 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13578 | ROXIE FILM CENTER 3117 16TH STREET SAN FRANCISCO, CA 94103 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14729 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13580 | ROXY 3 308-312 EAST MAIN STREET LOCK HAVEN, PA 17745 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13582 | ROXY 5 LLC 100 ROXY LANE PERU, IN 46970 |
| 2.14731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13581 | ROXY 5 100 ROXY LANE PERU, IN 46970 |
| 2.14732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13583 | ROXY CASCADE 114 SOUTH MAIN STREET CASCADE, ID 83611 |
| 2.14733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13584 | ROXY CINEMA TRIBECA (WAS TRIBECA GRAND) HOTEL |
| 2.14734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13585 | ROXY HOTEL 2 AVENUE OF THE AMERICAS NEW YORK, NY 10013 |
| 2.14735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13587 | ROXY THEATER - HOLBROOK 153 WEST HOPI DR. HOLBROOK, AZ 86025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14736 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13586 | ROXY THEATER 325 NORTH VAN BUREN BOX 181 WARSAW, MO 65355 |
| 2.14737 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13588 | ROXY THEATRE 233 WEST MAIN MORTON, WA 98356 |
| 2.14738 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13589 | ROXY THEATRES 714 3RD STREET LANGDON, ND 58249 |
| 2.14739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13579 | ROXY 981 MAIN STREET P.O. BOX 188 FORSYTH, MT 59327 |
| 2.14740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13590 | ROY MCDOWELL 118 WEST SANTA FE AVENUE P.O. BOX 698 GRANTS, NM 87020 |
| 2.14741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13591 | ROY TERRELL 1805 OLD STATE RD. 67 NORTH MARTINSVILLE, IN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14742 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13592 | ROY, RACHEL 1411 BROADWAY 21ST FL NEW YORK, NY 10018 |
| 2.14743 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROJECT ACCESSORY-RACHEL ROY EFFECTIVE DATE: 11/16/2011 2.13593 | ROY, RACHEL 1411 BROADWAY 21ST FL NEW YORK, NY 10018 |
| 2.14744 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13595 | ROYAL 1 & 2 THEATRES 119 EAST PAUL P.O. BOX 1230 PAULS VALLEY, OK 73075 |
| 2.14745 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13596 | ROYAL CINEMA 117 EAST MAIN STREET FRONT ROYAL, VA 22630 |
| 2.14746 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13597 | ROYAL CINEMAS & IMAX 5 TOWNE CENTER CT. POOLER, GA 31322 |
| 2.14747 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13598 | ROYAL PALM THEATRES 1825 E. ELLIOT TEMPE, AZ 85284 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.14748** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13599 | ROYAL THEATER, LLC<br>59 S. WASHINGTON ST.<br>DANVILLE, IN  46122 |
| **2.14749** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13601 | ROYAL THEATRE FOUNDATION<br>PO BOX 634<br>FAIRVIEW, OK  73737 |
| **2.14750** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13600 | ROYAL THEATRE<br>ATTN KENT & INGRID LOTT<br>3932 E. DEER RUN<br>IDAHO FALLS, ID  83401 |
| **2.14751** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13594 | ROYAL<br>414 FIRST STREET<br>GLENWOOD, IA  51534 |
| **2.14752** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF LIABILITY INSURANCE DTD 4/6/2016 RE: POLICY NO. 7996-73-58 2.13602 | RSC INSURANCE BROKERAGE INC<br>D/B/A DEWITT STERN<br>500 NORTH BRAND BLVD<br>STE 1600<br>GLENDALE, CA  91203 |
| **2.14753** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCING AND EXECUTIVE PRODUCING SERVICES AGREEMENT RE PRODUCING SERVICES AGREEMENT DTD 8/8/2016 EFFECTIVE DATE: 4/4/2017 2.13603 | RUARK, ANN<br>C/O UTA<br>ATTN PETE FRANCIOSA & GILBER GARCIA<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14754 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT RE MEMORANDUM OF AGREEMENT DTD 8/8/2016, AS AMENDED EFFECTIVE DATE: 8/8/2016 2.13604 | RUARK, ANN C/O UTA ATTN PETE FRANCIOSA & GILBER GARCIA 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.14755 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 8/8/2016 2.13605 | RUARK, ANN C/O UTA ATTN PETE FRANCIOSA & GILBER GARCIA 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.14756 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 2.13606 | RUBICON FILMS LIMITED ATTN BENJAMIN R MULCAHY 633 W 5TH ST, STE 3500 LOS ANGELES, CA 90071-2054 |
| 2.14757 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2016 2.13607 | RUBICON FILMS LIMITED/ THE COPPER HOUSE |
| 2.14758 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13608 | RUBY CINEMAS 2097 GEORGIA RD. FRANKLIN, NC 28734 |
| 2.14759 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT 2.13609 | RUBY FILMS LTD ATTN ALAN HERGOTT C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP 150 S RODEO DR/THIRD FLOOR BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER PRODUCING SERVICES AGREEMENT ALISON OWEN EFFECTIVE DATE: 7/31/2013 2.13610 | RUBY FILMS LTD ATTN ALAN HERGOTT C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP 150 S RODEO DR/THIRD FLOOR BEVERLY HILLS, CA 90210 |
| 2.14761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13612 | RUBY SANCHEZ 219 FOURTH STREET SANTA ROSA, NM 88435 |
| 2.14762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13613 | RUBY THEATRE 135 WOODIN AVE CHELAN, WA 98816 |
| 2.14763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13614 | RUDY TOOLASPRASHAD 218-50 SAWYER AVE. PARKSIDE HILLS, NY 11427 |
| 2.14764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13615 | RUDYARD COLTMAN - CINETOPIA HOLDINGS LLC |
| 2.14765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.13616 | RUEANGNET, PRAMOT C/O GEAR HEAD CO LTD 173/13-16 SOI PRAHOLYOTHIN 44 SENANIKOM, JATAJAK BANGKOK 10900 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.13617 | RUENSUKON, UKIT |
| 2.14767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>EFFECTIVE DATE: 7/27/2012<br>2.13618 | RUGBY PRODUCTIONS LTD<br>F/S/O JOAN RIVERS<br>C/O NKSFB LLC<br>10960 WILSHIRE BLVD<br>LOS ANGELES, CA  90024 |
| 2.14768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/23/2017<br>2.13619 | RUGG, DARREN<br>AHA TALENT LTD<br>74 CLERKENWELL RD<br>LONDON  EC1M 5QA<br>UNITED KINGDOM |
| 2.14769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/1/2013<br>2.13620 | RUMBALARA FILMS INC<br>F/S/O PHILLIP NOYCE<br>10100 SANTA MONICA BLVD, #1050<br>LOS ANGELES, CA  90067 |
| 2.14770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMO<br>EFFECTIVE DATE: 7/15/2013<br>2.13621 | RUMBALARA FILMS INC<br>F/S/O PHILLIP NOYCE<br>10100 SANTA MONICA BLVD, #1050<br>LOS ANGELES, CA  90067 |
| 2.14771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER/PHILLIP NOYCE/DIRECTOR AGREEMENT/FIRST AMENDMENT<br>2.13622 | RUMBALARA FILMS INC<br>F/S/O PHILLIP NOYCE<br>10100 SANTA MONICA BLVD, #1050<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14772 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> 1.6378 | RUMBALARA FILMS, INC. <br> ZIFFEN BRITTENHAM, LLP <br> ATTN WENDY KIRK, ESQ <br> 1801 CENTURY PARK W <br> LOS ANGELES, CA  90067 |
| 2.14773 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT <br> EFFECTIVE DATE: 3/1/2013 <br> 2.13623 | RUMBALARA FLIMS, INC <br> F/S/O PHILLIP NOYCE <br> C/O CREATIVE ARTISTS AGENCY;  STEVE RABINEAU <br> 2000 AVE OF THE STARS <br> LOS ANGELES, CA  90067 |
| 2.14774 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF ENGAGEMENT <br> EFFECTIVE DATE: 3/1/2013 <br> 2.13624 | RUMBALARA FLIMS, INC <br> F/S/O PHILLIP NOYCE <br> C/O CREATIVE ARTISTS AGENCY;  STEVE RABINEAU <br> 2000 AVE OF THE STARS <br> LOS ANGELES, CA  90067 |
| 2.14775 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT <br> EFFECTIVE DATE: 9/25/2013 <br> 2.13625 | RUMBALARA FLIMS, INC <br> F/S/O PHILLIP NOYCE <br> C/O CREATIVE ARTISTS AGENCY;  STEVE RABINEAU <br> 2000 AVE OF THE STARS <br> LOS ANGELES, CA  90067 |
| 2.14776 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON UNION DEAL MEMO - CONST./ACCT. <br> CREW ONLY <br> EFFECTIVE DATE: 2/3/2014 <br> 2.13626 | RUMPUNGKIJ, PRATCHAYA <br> 9188 SOI RANHHAN HIANG <br> 144 <br> THAILAND |
| 2.14777 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY <br> EFFECTIVE DATE: 3/2/2014 <br> 2.13627 | RUMPUNGKIJ, PRECHAYA <br> 21/265 SOI RAMNHRAM HOANG 142 <br> SAPUN SUNG, SAPUNG SUNG <br> BANGKOK  10240 <br> THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>EFFECTIVE DATE: 5/4/2010<br>2.13629 | RUNAWAY HOME PRODUCTION LLC<br>C/O LOEB AND LOEB LLP<br>ATTN MICHEAL A MAYERSON<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA  90067 |
| 2.14779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | US FREE TELEVISION AGREEMENT<br>EFFECTIVE DATE: 1/29/2010<br>2.13630 | RUNAWAY HOME PRODUCTION LLC<br>C/O LOEB AND LOEB LLP<br>ATTN MICHEAL A MAYERSON<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA  90067 |
| 2.14780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY ONE AND ONLY US FREE TELEVISION<br>EFFECTIVE DATE: 1/29/2010<br>2.13633 | RUNAWAY HOME PRODUCTIONS LLC<br>ATTN DAVID GLASSER<br>375 GREENWICH ST, 3RD FL<br>NEW YORK, NY  10013 |
| 2.14781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ALL STAR CHALLENGE AGREEMENT<br>EFFECTIVE DATE: 6/29/2009<br>2.13634 | RUNAWAY PRODUCTIONS INC |
| 2.14782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW<br>EFFECTIVE DATE: 5/1/2014<br>2.13637 | RUNUSSOR, DAUREN |
| 2.14783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROOM RENTAL AGREEMENT<br>EFFECTIVE DATE: 1/30/2015<br>2.13638 | RUNWAY INC<br>PO BOX 1536<br>HOLLYWOOD, CA  90078 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14784 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> EFFECTIVE DATE: 6/5/2013 <br> 2.13639 | RUNWAY PRODUCTION INC <br> 9100 WILSHIRE BLVD SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.14785 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDS AGREEMENT DTD 5/5/2012 <br> EFFECTIVE DATE: 5/31/2013 <br> 2.13640 | RUNWAY PRODUCTION INC <br> 9100 WILSHIRE BLVD SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.14786 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION <br> EFFECTIVE DATE: 7/27/2012 <br> 2.13641 | RUNWAY PRODUCTION INC <br> 9100 WILSHIRE BLVD SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.14787 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION <br> 2.13642 | RUNWAY PRODUCTION INC <br> 9100 WILSHIRE BLVD SUITE 700W <br> BEVERLY HILLS, CA 90212 |
| 2.14788 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT <br> EFFECTIVE DATE: 3/31/2016 <br> 2.13644 | RUNWAY PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> 5700 WILSHIRE BLVD, 6TH FL <br> LOS ANGELES, CA 90036 |
| 2.14789 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT <br> EFFECTIVE DATE: 5/14/2015 <br> 2.13645 | RUNWAY PRODUCTIONS INC <br> C/O THE WEINSTEIN COMPANY LLC <br> 5700 WILSHIRE BLVD, 6TH FL <br> LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14790 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TALENT AGREEMENT "NINA GARCIA" AMENDS TALENT AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 5/24/2012 2.13646 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |
| 2.14791 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT EFFECTIVE DATE: 9/1/2004 2.13643 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |
| 2.14792 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 5/20/2009 2.13647 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |
| 2.14793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APARTMENT LICENSE AND LOCATION AGREEMENT EFFECTIVE DATE: 6/9/2011 2.13648 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |
| 2.14794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS PRO FASHION ASSIGNS RIGHTS TO RUNWAY PROD EFFECTIVE DATE: 11/1/2012 2.13649 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |
| 2.14795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROADCAST OF OLYMPIC SPECIAL EFFECTIVE DATE: 6/17/2008 2.13650 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR AGREEMENT EFFECTIVE DATE: 7/19/2008 2.13651 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 2.13652 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT 2.13653 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14799 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF AGREEMENT EFFECTIVE DATE: 5/21/2008 2.13654 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14800 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13655 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14801 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOST AGREEMENT EFFECTIVE DATE: 3/15/2013 2.13656 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14802 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13657 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14803 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION EFFECTIVE DATE: 8/1/2011 2.13658 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14804 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 6/13/2008 2.13659 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14805 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 8/23/2013 2.13660 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14806 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOCATION AGREEMENT 2.13663 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14807 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 5/17/2013 2.13661 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 5/28/2009<br>2.13662 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| 2.14809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCATION AGREEMENT<br>EFFECTIVE DATE: 5/29/2009<br>2.13664 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| 2.14810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MANAGEMENT SERVICES FOR RUNWAY PRODUCTIONS INC<br>EFFECTIVE DATE: 2/3/2009<br>2.13665 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| 2.14811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER USE LICENSE<br>EFFECTIVE DATE: 8/19/2008<br>2.13666 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| 2.14812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER USE LICENSE<br>EFFECTIVE DATE: 8/26/2008<br>2.13667 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |
| 2.14813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICHAEL KORS - VIDEO GAME.090209 EXECUTION<br>EFFECTIVE DATE: 7/28/2009<br>2.13669 | RUNWAY PRODUCTIONS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>5700 WILSHIRE BLVD, 6TH FL<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODELS AMENDMENT AMENDS AGREEMENT DTD 3/31/2008 EFFECTIVE DATE: 2/9/2010 2.13670 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODELS AMENDMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 2/9/2010 2.13671 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY CASTING SPECIAL AGREEMENT EFFECTIVE DATE: 6/27/2013 2.13672 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY MICHAEL KORS EFFECTIVE DATE: 5/12/2008 2.13673 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY SPECIAL EFFECTIVE DATE: 6/30/2009 2.13674 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY TIM GUNN AGREEMENT EFFECTIVE DATE: 5/5/2012 2.13675 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14820 | **State what the contract or lease is for and the nature of the debtor's interest** | PROMOTIONS RELEASE 2.13676 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14821 | **State what the contract or lease is for and the nature of the debtor's interest** | ROCKETTES AGREEMENT EFFECTIVE DATE: 7/6/2012 2.13677 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14822 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL LICENSE EFFECTIVE DATE: 6/29/2009 2.13679 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14823 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL EFFECTIVE DATE: 6/30/2009 2.13678 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14824 | **State what the contract or lease is for and the nature of the debtor's interest** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/11/2008 2.13683 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14825 | **State what the contract or lease is for and the nature of the debtor's interest** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/19/2008 2.13680 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14826 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/26/2008 2.13681 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14827 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND PERFORMANCE LICENSE EFFECTIVE DATE: 8/27/2008 2.13682 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14828 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS AND CONDITIONS OF AGREEMENT EFFECTIVE DATE: 4/1/2006 2.13684 | RUNWAY PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC 5700 WILSHIRE BLVD, 6TH FL LOS ANGELES, CA 90036 |
| 2.14829 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/9/2010 2.13689 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14830 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/12/2012 2.13685 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14831 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/18/2012 2.13688 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14832 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 4/5/2016 2.13690 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14833 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 2.13687 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14834 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS FULLY-EXECUTED TALENT AGREEMENT DTD 3/4/2008, AS AMENDED EFFECTIVE DATE: 5/30/2013 2.13686 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14835 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMING THAT THE MATERIAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/12/2008 2.13691 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14836 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 3/31/2008 2.13693 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.14837 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/31/2008 2.13694 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.14838 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/5/2012 2.13692 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14839 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT LETTER EFFECTIVE DATE: 5/5/2012 2.13696 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14840 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 1/19/2011 2.13697 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14841 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/30/2009 2.13698 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14842 | **State what the contract or lease is for and the nature of the debtor's interest** | SPECIAL EPISODE AGREEMENT RE AGREEMENT DTD 5/21/2008 EFFECTIVE DATE: 6/30/2009 2.13699 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14843 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/12/2008, AS AMENDED EFFECTIVE DATE: 6/17/2011 2.13700 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14844  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | VIDEO GAME RE AGREEMENT DTD 11/3/2009 EFFECTIVE DATE: 11/3/2009 2.13701 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.14845  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | VOLUNTARY PARTICIPATION AGREEMENT 2.13702 | RUNWAY PRODUCTIONS INC. C/O THE WEINSTEIN COMPANY 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.14846  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | FASHION DESIGNER PARTICIPANT AGREEMENT EFFECTIVE DATE: 4/21/2015 2.13703 | RUNWAY PRODUCTIONS, INC C/O BUNIM/MURRAY PRODUCTIONS ATTN SKY TOPIC 6007 SEPULVEDA BLVD VAN NUYS, CA  91411 |
| 2.14847  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | LICENSE EFFECTIVE DATE: 7/14/2011 2.13704 | RUNWAY PRODUCTIONS, INC C/O BUNIM/MURRAY PRODUCTIONS ATTN SKY TOPIC 6007 SEPULVEDA BLVD VAN NUYS, CA  91411 |
| 2.14848  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13705 | RUPINDER NAYYAR 22 HARDING AVE ISELIN, NJ  08820 |
| 2.14849  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13706 | RUSKIN DRIVE IN 5011 US HWY 41 NORTH RUSKIN, FL  33572 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14850 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT - LOANOUT EFFECTIVE DATE: 5/25/2005 2.13707 | RUSSEL PRODUCTIONS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14851 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13708 | RUSSELL & JOANNE WOOD ROUTE 1 BOX 95A MOUNTAIN GROVE, MO 65711 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14852 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13709 | RUSSELL ARTS COUNCIL P.O. BOX 654 RUSSELL, KS 67665 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14853 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13710 | RUSSELL KENNEDY/DAVID STOWERS 11490 ROSS RD ROCHESTER, IL 62563 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14854 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT DTD 5/25/2005 2.13711 | RUSSELL PRODUCTIONS INC ATTN CHUCK RUSSELL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14855 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD TERMS AND CONDITIONS DTD 5/25/2005 RE: AGREEMENT DTD 5/25/2005 2.13712 | RUSSELL PRODUCTIONS, INC. ATTN MARK S TEMPLE 9000 SUNSET BLVD STE 800 LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14856 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR DEAL MEMORANDUM - THEATRICAL PROJECT ID: 21-3554 EFFECTIVE DATE: 10/10/2011 2.13713 | RUSSELL, DAVID O C/O CAA ATTN: JOSH LIEBEMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14857 | **State what the contract or lease is for and the nature of the debtor's interest** | CHAIN OF TITLE 1.6379 | RUSSELL, DAVID O. C/O CREATIVE ARTISTS AGENCY 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14858 | **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 1.6380 | RUSSELL, KURT C/O MICHAEL COOPER OF CAA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14859 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACTOR AGREEMENT EFFECTIVE DATE: 9/1/2011 1.6381 | RUSSELL, KURT C/O MICHAEL COOPER OF CAA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14860 | **State what the contract or lease is for and the nature of the debtor's interest** | LOCATION AGREEMENT 1.6382 | RUSSO, DENNIS 51 INDIAN HILL RD MEDFIELD, MA 02052 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14861 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13714 | RUSTIC ACQUISITION LLC 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.14862 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13715 | RUSTIC THEATRE 54290 NORTH CIRCLE DRIVE IDYLLWILD, CA  92549 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14863 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13716 | RUSTIC TRI VIEW DRIVE IN ROUTE 146 N SMITHFIELD, RI  02876 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14864 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13717 | RUSWALD THEATRES 5011 US HWY 41 N RUSKIN, FL  33572 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14865 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13718 | RUTGERS CINEMA 105 JOYCE KILMER AVE. UNIT 10 PISCATAWAY, NJ  08854 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14866 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13719 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14867 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13720 | RUTH HARRINGTON 610 CYPRESS CIR CALVERT CITY, KY  42029 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14868 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13721 | S & S THEATRICAL LLC<br>34512 ELEVATOR RD.<br>WILMINGTON, IL 60481 |
| 2.14869 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JAY Z FIRST LOOK AGREEMENT DTD 6/20/2016 2.13722 | S CARTER ENTERPRISES LLC<br>F/S/O OF SHAWN CARTER A/K/A JAY Z<br>ZIFFREN BRITTENHAM LLP ATTN MATT JOHNSON<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.14870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST LOOK DEAL DTD 6/20/2016 1.6384 | S CARTER ENTERPRISES LLC<br>F/S/O SHAWN CARTER (AKA JAY Z)<br>C/O ZIFFREN BRITTENHAM LLP; MATT JOHNSON<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067 |
| 2.14871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JAY Z FIRST LOOK AGREEMENT DTD 6/20/2016 1.6385 | S CARTER ENTERPRISES LLC<br>F/S/O SHAWN CARTER (AKA JAY Z)<br>C/O ZIFFREN BRITTENHAM LLP; MATT JOHNSON<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.14872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JAY Z- FIRST LOOK DEAL EFFECTIVE DATE: 6/20/2016 2.13723 | S CARTER ENTERPRISES LLC<br>F/S/O SHAWN CARTER (AKA JAY Z)<br>C/O ZIFFREN BRITTENHAM LLP; MATT JOHNSON<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.14873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: JAY Z- FIRST LOOK DEAL DTD 6/20/16 TERMS AND CONDITIONS OF AGREEMENT 2.13728 | S. CARTER ENTERPRISES LLC FSO SHAWN CARTER AKA JAY Z |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.14874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 2.13730 | S.L. HOME FASHIONS ATTN BHART MANWANI 5601 DOWNEY ROAD VERNON, CA 90058 |
| 2.14875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S POWER OF ATTORNEY 2.13733 | S2 NEXT PRODUCTION LLC |
| 2.14876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 2.13735 | SABAJKA PRODUCTIONS II INC F/S/O JULIA ROBERTS C/O CREATIVE ARTISTS AGENCY; KEVIN HUVANE 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.14877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT DTD 8/1/2012 1.6387 | SABAJKA PRODUCTIONS II INC F/S/O JULIA ROBERTS C/O CREATIVE ARTISTS AGENCY; KEVIN HUVANE 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| 2.14878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFCATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012 2.13736 | SABAJKA PRODUCTIONS INC F/S/O JULIA ROBERTS C/O CREATIVE ARTISTS AGENCY;HUVANE,KEVIN 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.14879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13737 | SACO DRIVE-IN 969 PORTLAND RD. SACO, ME 04072 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14880 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13738 | SADIE PULSIPHER - SWAG MANAGEMENT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14881 | State what the contract or lease is for and the nature of the debtor's interest | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.13739 | SAENGNIN, PORNPHIROM 9 VISETKUL RD A MEUNGTRANG, TRANG THAILAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14882 | State what the contract or lease is for and the nature of the debtor's interest | LOAN OUT AGREEMENT DTD 11/16/2012 EFFECTIVE DATE: 9/24/2012 1.6388 | SAF PRODUCTIONS LIMITED F/S/O STEPHEN FREARS C/O CASAROTTO RAMSAY ASSOCIATES WAVERLEY HOUSE 7-12 NOEL STREET LONDON  W1F 8GQ  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14883 | State what the contract or lease is for and the nature of the debtor's interest | VARIATION AGREEMNT DTD 2/5/2013 1.6389 | SAF PRODUCTIONS LIMITED F/S/O STEPHEN FREARS C/O CASAROTTO RAMSAY ASSOCIATES WAVERLEY HOUSE 7-12 NOEL STREET LONDON  W1F 8GQ  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14884 | State what the contract or lease is for and the nature of the debtor's interest | REF NAB/MN/TF EFFECTIVE DATE: 10/1/2014 1.6390 | SAFFERY CHAMPNESS LION HOUSE RED LION ST LONDON  WC1R 4GB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14885 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/13/2014 1.6394 | SAGANTHI A/P DEVAPATHY NO 20-4-15 SALAN 13/2A TMN WILAYAH SEIAJANG 86100 BT CAVES MALAYSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 2.13740 | SAGAR, ARVIND SHARMAN 0124 LORONG JATI PERAK, TAMAN BUKIT 43000 KAJANG SELANGOR EHSAN MALAYSIA |
| 2.14887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET 2.13741 | SAGE HOLDING COMPANY WLL |
| 2.14888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ALCHEMIST TERM SHEET 1.6395 | SAGE HOLDING COMPANY WLL |
| 2.14889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13742 | SAGUARO 176 EAST WICKENBURG WAY WICKENBURG, AZ 85358 |
| 2.14890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT "CADAVER" EFFECTIVE DATE: 11/4/2006 1.6397 | SAHAMONGKOLFILM INTERNATIONAL CO LTD ATTN GILBERT LIM 388 SP BLDG, 9B, PAHOLYOTHIN RD SAMSENNAI PAYATHAI BANGKOK 10400 THAILAND |
| 2.14891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/26/2006 1.6396 | SAHAMONGKOLFILM INTERNATIONAL CO ATTN GILBERT LIM 388 SP BLDG, 9B, PAHOLYOTHIN RD SAMSENNAI PAYATHAI BANGKOK 10400 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/4/2006 1.6400 | SAHAMONGKOLFILM INTERNATIONAL CO., LTD. ATTN GILBERT LIM 388 S.P. BUILDING, 9B PAHOLYOTHIN RD SAMSENNAI PAYATHAI BANGKOK  10400  THAILAND |
| 2.14893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 2.13743 | SAHBUDIN, BIN SETH MOHD NO 6 JLN PADI MAHSURI 1/1 BANDAR BAHRU UDA JOHOR BAHRU  81200 MALAYSIA |
| 2.14894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/6/2014 2.13744 | SAHIBJAHN, MOHD SHAFEEQUE NO 4 TMN HILLVIEW, OFF LORANG 2B JLN HOLU KLANG AMPANG, SELANGOR  68000 MALAYSIA |
| 2.14895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 7/8/2013 1.6419 | SAINTS PRODUCTIONS LLC ATTN DEAN AVEDON 12121 WILSHIRE BLVD, STE 207 LOS ANGELES, CA  90025 |
| 2.14896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF DAILY PERFORMER FOR THEATRICAL FILM 2.13746 | SAITO, JAMES C/O HARTIG HILEPO AGENCY ATTN PETER SANFILIPPO54 W 21ST ST SUITE 610 NEW YORK, NY  10010 |
| 2.14897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STACY KEIBLER AGREEMENT "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/24/2012 2.13747 | SAK VENTURES INC F/S/O STACY KEIBLER ATTN PATRICIA KEIBLER 8 OPEN BIBLE WAY KINGSVILLE, MD  21087 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13748 | SAKAKAWE COUNCIL FOR THE ARTS<br>PO BOX 861<br>GARRISON, ND  58540 |
| 2.14899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C<br>EFFECTIVE DATE: 4/14/2014<br>2.13749 | SAKHAROV, ALIK<br>C/O EQUITABLE STEWARDSHIP OF ARTISTS; ATTN ALAN SMITH<br>6363 WILSHIRE BLVD STE 650<br>LOS ANGELES, CA  90048 |
| 2.14900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - BRIDGE CONTENT EPISODE<br>EFFECTIVE DATE: 6/15/2015<br>2.13752 | SAKHAROV, ALIK<br>C/O EQUITABLE STEWARDSHIP OF ARTISTS; ATTN ALAN SMITH<br>6363 WILSHIRE BLVD STE 650<br>LOS ANGELES, CA  90048 |
| 2.14901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 207<br>EFFECTIVE DATE: 6/15/2015<br>2.13750 | SAKHAROV, ALIK<br>C/O EQUITABLE STEWARDSHIP OF ARTISTS; ATTN ALAN SMITH<br>6363 WILSHIRE BLVD STE 650<br>LOS ANGELES, CA  90048 |
| 2.14902 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>RE: MARCO POLO - EPISODE 210<br>EFFECTIVE DATE: 6/15/2015<br>2.13751 | SAKHAROV, ALIK<br>C/O EQUITABLE STEWARDSHIP OF ARTISTS; ATTN ALAN SMITH<br>6363 WILSHIRE BLVD STE 650<br>LOS ANGELES, CA  90048 |
| 2.14903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>RE: MARCO POLO<br>2.13753 | SAKHAROV, ALIK<br>C/O EQUITABLE STEWARDSHIP OF ARTISTS; ATTN ALAN SMITH<br>6363 WILSHIRE BLVD STE 650<br>LOS ANGELES, CA  90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 203<br>EFFECTIVE DATE: 2/5/2015<br>2.13755 | SALBARSIL<br>F/S/O ELIZABETH SARNOFF<br>C/O WME; ATTN ALYSSA BAUER<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.14905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 208<br>EFFECTIVE DATE: 2/5/2015<br>2.13756 | SALBARSIL<br>F/S/O ELIZABETH SARNOFF<br>C/O WME; ATTN ALYSSA BAUER<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.14906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>RE: MARCO POLO - EPISODE 210<br>EFFECTIVE DATE: 2/5/2015<br>2.13757 | SALBARSIL<br>F/S/O ELIZABETH SARNOFF<br>C/O WME; ATTN ALYSSA BAUER<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90212 |
| 2.14907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13766 | SALEM 2<br>2350 E STATE ST<br>SALEM, OH  44460 |
| 2.14908 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13767 | SALEM CINEMA<br>445 HIGH STREET SE (1127 BROADWAY NE)<br>PO BOX 2273<br>SALEM, OR  97301 |
| 2.14909 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13769 | SALINA ART CENTER INC.<br>P.O. BOX 743<br>SALINA, KS  67402-0743 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14910 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13768 | SALINA ART CENTER 242 SOUTH SOUTH SANTE FE SALINA, KS 67401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14911 | **State what the contract or lease is for and the nature of the debtor's interest** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 6/6/2014 2.13770 | SALLEH, MOHD AZHAR BIN 6, JLN SELASEH, TMN SUKIA, JOHOR AYER WITAM 86100 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14912 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 3/15/2015 2.13771 | SALLY BEAUTY HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14913 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION AGREEMENT EFFECTIVE DATE: 5/18/2015 2.13772 | SALLY BEAUTY HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14914 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13774 | SALLY PATRICK AND SCOTT FISHER 2180 YELLOWSTONE SPUR ROAD BIG SKY, MT 59716 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14915 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO SCENIC ARTIST EFFECTIVE DATE: 1/20/2014 2.13775 | SALLYBANKS, STEVEN 87 FITZROY ST BISWOOD NSW 2134 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRTY GIRL AMENDMENT #1 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 2/9/2011 1.6422 | SALT COMPANY (INTERNATIONAL) LTD, THE 3RD FL, 1A ADPAR ST LONDON  W2 1DE UNITED KINGDOM |
| 2.14917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRTY GIRL AMENDMENT #2 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 8/15/2011 1.6423 | SALT COMPANY (INTERNATIONAL) LTD, THE 3RD FL, 1A ADPAR ST LONDON  W2 1DE UNITED KINGDOM |
| 2.14918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRTY GIRL AMENDMENT #3 AMENDS LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 9/22/2011 1.6424 | SALT COMPANY (INTERNATIONAL) LTD, THE 3RD FL, 1A ADPAR ST LONDON  W2 1DE UNITED KINGDOM |
| 2.14919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT "DIRTY GIRL" EFFECTIVE DATE: 9/12/2010 1.6425 | SALT COMPANY (INTERNATIONAL) LTD, THE 3RD FL, 1A ADPAR ST LONDON  W2 1DE UNITED KINGDOM |
| 2.14920 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF EXCLUSIVE RIGHTS UNDER COPYRIGHT & SECURITY AGREEMENT RE: LICENSE AGREEMENT DTD 9/12/2010 EFFECTIVE DATE: 12/13/2010 1.6426 | SALT COMPANY, THE |
| 2.14921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13776 | SALT CREEK CINEMA 1101 E HWY 132 NEPHI, UT  84648 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13777 | SALT CREEK CINEMAS 1101 EAST HWY 132 NEPHI, UT 84648 |
| 2.14923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.6427 | SALT FILM PRODUCTIONS INC C/O KILLER FILMS ATTN ELIZABETH KARLSEN AND CHRISTINE VACHON 18 E 16TH ST, 4TH FL NEW YORK, NY 10003 |
| 2.14924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13778 | SALT LAKE FILM SOCIETY 300 SOUTH 111 EAST SUITE 99 SALT LAKE CITY, UT 84105 |
| 2.14925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13779 | SALVATORE CORRENTE - LEVCOR CINEMA CORP |
| 2.14926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13780 | SAM & ANNE MADARIAGA 15 WEST MAIN ST. SPRINGERVILLE, AZ 85936 |
| 2.14927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13781 | SAM KIRKLAND P. O. BOX 1303 LA MESA, TX 79331 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13782 | SAM NEKHAILA<br>125 MILANO DRIVE<br>ISLAMORADA, FL 33036 |
| 2.14929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016<br>2.13783 | SAM PHILLIPS<br>4TH FLOOR<br>FORMER CSM<br>12-48 SOUTHAMPTON ROW<br>WC1B 4AF LONDON |
| 2.14930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/16/2017<br>2.13784 | SAM RENTON<br>91 NELSON ROAD<br>N89RS<br>LONDON |
| 2.14931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/5/2016<br>2.13785 | SAM RENTON<br>91 NELSON ROAD<br>N89RS<br>LONDON |
| 2.14932 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/15/2016<br>2.13786 | SAM TOWERS<br>BEXTON COTTAGE<br>HAWKSHILL LANE<br>BREDGAR ME9 8HE<br>UNITED KINGDOM |
| 2.14933 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13787 | SAMANTHA SELLERS<br>1303 3RD STREET<br>SALEM, MO 65560 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14934 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS ASSIGNS RIGHTS PURCHASE AGREEMENT DTD 10/15/1999 EFFECTIVE DATE: 7/7/1999 1.6428 | SAMS, ALICIA<br>51 W 81 ST STE 11F<br>NEW YORK, NY  10024 |
| 2.14935 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS PURCHASE AGREEMENT EFFECTIVE DATE: 10/15/1999 1.6429 | SAMS, ALICIA<br>51 W 81 ST STE 11F<br>NEW YORK, NY  10024 |
| 2.14936 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/4/2014 2.13793 | SAMSUNG ELECTRONICS AMERICA INC<br>ATTN TODD PENDLETON<br>1301 E LOOKOUT DR<br>RICHARDSON, TX  75082 |
| 2.14937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/28/2014 2.13794 | SAMUEL GOLDBERG ENTERTAINMENT LLC |
| 2.14938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13795 | SAMUEL P. HARN MUSEUM OF ART U. OF FLORIDA |
| 2.14939 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13796 | SAMUEL PRATT<br>105 SOUTH BROAD STREET<br>BEDFORD, PA  15522 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14940 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MICKY ROURKE AGREEMENT EFFECTIVE DATE: 6/9/2005 2.13798 | SAMUELSON STORMBREAKER IOM LTD C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP 1901 AVE OF THE STARS, STE 1600 LOS ANGELES, CA 90067 |
| 2.14941 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13799 | SAN CARLOS CINEMAS SUITE 200 SANTA ROSA, CA 95403 |
| 2.14942 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13800 | SAN FRANCISCO STATE UNIVERSITY CREATIVE ARTS BUILDING SAN FRANCISCO, CA 94132 |
| 2.14943 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13801 | SAN JUAN 20 S. MAIN STREET BLANDING, UT 84511 |
| 2.14944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13802 | SAN MARCO THEATRE 1996 SAN MARCO BOULEVARD. JACKSONVILLE, FL 32207 |
| 2.14945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/29/2012 2.13803 | SANCHEZ, ELENA 4025 NAPOLEON AVE 306 METAIRIE, LA 70001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/29/2012 2.13804 | SANCHEZ, ELENA 4025 NAPOLEON AVE 306 METAIRIE, LA 70001 |
| 2.14947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/29/2012 2.13805 | SANCHEZ, ELENA 4025 NAPOLEON AVE 306 METAIRIE, LA 70001 |
| 2.14948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C EFFECTIVE DATE: 3/14/2014 2.13808 | SANDBERG, ESPEN & JOACHIM ROENNING |
| 2.14949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM EXHIBIT 1C EFFECTIVE DATE: 3/14/2014 2.13809 | SANDBERG, ESPEN & ROENNING, JOACHIM |
| 2.14950 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 2.13807 | SANDBERG, ESPEN C/O SLOANE OFFERE WEBER AND DERN LLP ATTN WARREN DERN AND AJ BRANDENSTEIN 9601 WILSHIRE BLVD, SUITE 500 BEVERLY HILLS, CA 90210 |
| 2.14951 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13810 | SANDELL CORP P.O. BOX 250 CLARENDON, TX 79226 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13811 | SANDELL DRIVE IN 12 MEDICAL CENTER DRIVE CLARENDON, TX 79226 |
| 2.14953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 5/9/2017 2.13812 | SANDIC, BOJANA |
| 2.14954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 2.13813 | SANDLER, MARK 11 FLAMELEAF CT GAITHERSBURG, MD 20879 |
| 2.14955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 3/10/2014 1.6432 | SANDLER, MARK C/O SCHULMAN, ROGERS, GANDAL, PORDY & ECKER, P.A. ATTN KEVIN P. KENNEDY, ESQ. & WILLIAM F. GIBSON II, ESQ. 12505 PARK POTOMAC AVENUE, SIXTH FLOOR POTOMAC, MD 20854-6803 |
| 2.14956 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 1.6431 | SANDLER, MARK C/O SHULMAN, ROGERS, GANDAL, PORDY & ECKER, P.A. ATTN KEVIN P. KENNEDY, ESQ. & WILLIAM F. GIBSON II, ESQ. 12505 PARK POTOMAC AVENUE, SIXTH FLOOR POTOMAC, MD 20854-6803 |
| 2.14957 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13815 | SANDS THEATRE 211 CLAYTON STREET BRUSH, CO 80723 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14958 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13816 | SANDUSKY STATE THEATER INC 107 COLUMBUS AVENUE SANDUSKY, OH 44870 |
| 2.14959 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13817 | SANDY CINEMA 16605 CHAMPION WAY SANDY, OR 97055 |
| 2.14960 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13818 | SANDY CINEMA, LLC 703 BROADWAY, SUITE 720 VANCOUVER, WA 98660 |
| 2.14961 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13819 | SANDY ENTERTAINMENT 149 MAIN ST. BRUNSWICK, ME 04011 |
| 2.14962 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13820 | SANDY STEWART - SUGARTREE ENTERTAINMENT |
| 2.14963 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13821 | SANJAY CHANDRAHAS 3310 W WALNUT STREET GARLAND, TX 75042 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14964 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13822 | SANJEEV  MAUCHA 1708 MONTAUK HIGHWAY MASTIC, NY  11954 |
| 2.14965 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 2.13823 | SANJEEWA, ASITHA 17-14B PELANGI INDAH CONDO JALAN IPEH 51200 KL  MALAYSIA |
| 2.14966 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13824 | SANTA CATALINA ISLAND 120 NORTH ROBERTSON BLVD. LOS ANGELES, CA  90048 |
| 2.14967 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT 2.13825 | SANTA MARGHERITA USA, INC |
| 2.14968 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13826 | SANTA ROSA ENTERTAINMENT GROUP 816 4TH STREET SANTA ROSA, CA  95404 |
| 2.14969 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND ASSIGNMENT DTD 4/4/2014 1.6440 | SANTA YNEZ FILMS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14970 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UPSET PRICE AGREEMENT DTD 4/4/2014<br>1.6441 | SANTA YNEZ FILMS INC |
| 2.14971 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/31/2014<br>2.13827 | SANTALUNAI, WATTANASIN |
| 2.14972 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13828 | SANTANA DI<br>#5 STREET<br>D-20 VISTA AZUL<br>ARECIBO, PR |
| 2.14973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13829 | SANTEE DI CORPORATION<br>ATTN MIKE LONG<br>8728 MARIPOSA STREET<br>LA MESA, CA  91941 |
| 2.14974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13830 | SANTEE DRIVE-IN TWIN<br>10990 WOODSIDE AVENUE N<br>SANTEE, CA  92071 |
| 2.14975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/3/2014<br>1.6443 | SANTHIRAMOORTHY A/L CHANDRAN<br>NO 23 JALAN HANG JEBAT 6<br>TAMAN JICUDAI BAKU, SKUDAI<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13831 | SANTIKOS THEATRES LTD. 18402 U.S. HIGHWAY 281 N SUITE 229 SAN ANTONIO, TX 78259 |
| 2.14977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 2.13832 | SANZHAR MADIYEV C/O KAZAKHFILM JSC ATTN DIANA ASHIMOV 176 AL-FARABI AVE ALMATY 050023 KAZAKHSTAN |
| 2.14978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 2.13833 | SAOSAWAN, CHANIDAPA 137 SUKHUMUT 101/1 PHAKANONG BANGKOK THAILAND |
| 2.14979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATING AGREEMENT EFFECTIVE DATE: 4/26/2012 1.6445 | SAPERSTEIN, RICHARD |
| 2.14980 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT EFFECTIVE DATE: 11/30/2012 2.13834 | SAPPHIRES FILM HOLDINGS PTY LTD |
| 2.14981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 EFFECTIVE DATE: 4/10/2012 2.13835 | SAPPHIRES FILM HOLDINGS PTY LTD, THE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14982 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT #2 <br> EFFECTIVE DATE: 7/18/2012 <br> 2.13836 | SAPPHIRES FILM HOLDINGS PTY LTD, THE |
| 2.14983 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 4/10/2012 <br> 2.13837 | SAPPHIRES FILM HOLDINGS PTY LTD, THE |
| 2.14984 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> EFFECTIVE DATE: 8/31/2007 <br> 2.13839 | SARA PAXTON, INC <br> C/O STONE, MEYER, GENOW ET AL <br> ATTN: RICK GENOW, ALLISON BINDER <br> 9665 WILSHIRE BLVD 5TH FL <br> BEVERLY HILLS, CA 90212 |
| 2.14985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.13840 | SARAH BILLINGTON <br> 1679 BROADWAY <br> NEW YORK, NY 10019 |
| 2.14986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> 1.6446 | SARAH JESSICA PARKER <br> C/O CREATIVE ARTISTS AGENCY <br> ATTN KEVIN HUVANE <br> 2000 AVENUE OF THE STARS <br> LOS ANGELES, CA 90067 |
| 2.14987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THE TEN COMMANDMENTS AGREEMENT <br> EFFECTIVE DATE: 3/11/2014 <br> 2.13841 | SARAMA, MICHELLE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.14988 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13842 | SARASOTA FILM SOCIETY, INC. SUITE 8 BRADENTON, FL  34202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14989 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13843 | SARATOGA FILM FORUM 320 BROADWAY SARATOGA SPRINGS, NY  12866 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14990 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/9/2014 1.6447 | SARAWANA RAO A/L NARASAYAH A-9-B-SRI ANGSANA HILIR CONDO DESAPANDAN 55100 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14991 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/16/2014 2.13844 | SARIF, FADHLI MOHD NO 8 JLN DATARAN 2/2 TAMAN KEMPAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14992 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLISHING AGREEMENT DTD 7/2/2012 1.6450 | SAROO BRIERLEY ENTERPRISES PTY LTD C/- 5 OCEANS MANAGEMENT P.O. BOX 552 COLLAROY BEACH, NSW  2097 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.14993 | **State what the contract or lease is for and the nature of the debtor's interest** | APPEARANCE AND PROMOTIONAL AGREEMENT EFFECTIVE DATE: 11/4/2016 1.6448 | SAROO BRIERLEY ENTERPRISES PTY LTD F/S/O SAROO BRIERLEY C/O 5 OCEANS MANAGEMENT P.O. BOX 552 COLLAROY BEACH, NSW  2097  AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2674 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLISHING AGREEMENT EFFECTIVE DATE: 7/2/2012 1.6449 | SAROO BRIERLEY ENTERPRISES PTY LTD F/S/O SAROO BRIERLEY C/O 5 OCEANS MANAGEMENT P.O. BOX 552 COLLAROY BEACH, NSW  2097  AUSTRALIA |
| 2.14995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014 2.13845 | SAROO BRIERLEY ENTERPRISES PTY LTD |
| 2.14996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL REGARDING INVOICE 1052 FOR SEE SAW SECOND OPTION FEE DTD 11/12/2014 2.13846 | SAROO BRIERLEY ENTERPRISES PTY LTD |
| 2.14997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT - FIRST OPTION DTD 8/26/2013 EFFECTIVE DATE: 8/26/2013 2.13847 | SAROO BRIERLEY ENTERPRISES PTY LTD |
| 2.14998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE NO. 1051 DTD 7/11/2014 2.13848 | SAROO BRIERLEY ENTERPRISES PTY LTD |
| 2.14999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE NO. 1052 DTD 7/11/2014 2.13849 | SAROO BRIERLEY ENTERPRISES PTY LTD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15000 **State what the contract or lease is for and the nature of the debtor's interest** | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014 REF NO. 2092/OPRT/741792 2.13850 | SAROO BRIERLEY ENTERPRISES PTY LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15001 **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION OF COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 6/29/2012 RE: COPYRIGHT MORTGAGE AND ASSIGNMENT DTD 5/1/2012 EFFECTIVE DATE: 6/26/2012 1.6451 | SARTACO LITD ATTN SERGEI BESPALOV, PRESIDENT |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15002 **State what the contract or lease is for and the nature of the debtor's interest** | 9406 NOTICE EFFECTIVE DATE: 7/29/2014 2.13851 | SARTRACO INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15003 **State what the contract or lease is for and the nature of the debtor's interest** | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/26/2012 2.13852 | SARTRACO INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15004 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 4/26/2012 EFFECTIVE DATE: 9/28/2012 2.13853 | SARTRACO INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15005 **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION/DISTRIBUTION/FINANCE DEAL MEMORANDUM EFFECTIVE DATE: 12/19/2011 2.13854 | SARTRACO INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SIN CITY 2" DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012<br>1.6452 | SARTRACO INC<br>ATTN SERGEI BESPALOV, PRESIDENT |
| 2.15007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DOMESTIC DISTRIBUTION AGREEMENT DTD 4/26/2012<br>1.6453 | SARTRACO INC<br>ATTN SERGEI BESPALOV, PRESIDENT |
| 2.15008 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "SIN CITY 2" DTD 7/22/2014<br>RE: AGREEMENT DTD 4/26/2012<br>1.6454 | SARTRACO INC<br>ATTN SERGEI BESPALOV, PRESIDENT |
| 2.15009 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "SIN CITY 2" DTD 7/22/2014<br>RE: AGREEMENT DTD 4/26/2012<br>1.6455 | SARTRACO INC<br>ATTN SERGEI BESPALOV, PRESIDENT |
| 2.15010 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION AGREEMENT DTD 4/26/2012<br>1.6456 | SARTRACO INC<br>ATTN SERGEI BESPALOV, PRESIDENT |
| 2.15011 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SIN CITY 2" AGREEEMENT DTD 5/1/2012<br>1.6457 | SARTRACO LIMITED<br>ATTN DIRECTOR |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15012 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED & RESTATED ASSIGNMENT AGREEMENT DTD 4/26/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO 1.6458 | SARTRACO LIMITED ATTN DIRECTOR |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.15013 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 5/5/2012 SARTRACO ASSIGNS RIGHTS TO MADDARTICO 1.6459 | SARTRACO LIMITED ATTN DIRECTOR |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.15014 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: FINANCING AGREEMENT DTD 5/1/2012 1.6460 | SARTRACO LIMITED ATTN DIRECTOR |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.15015 | **State what the contract or lease is for and the nature of the debtor's interest** | DOMESTIC DISTRIBUTION AGREEMENT EFFECTIVE DATE: 4/26/2012 1.6461 | SARTRACO LIMITED ATTN DIRECTOR |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.15016 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED 1.6462 | SARTRACO LTD C/O STROOCK & STROOCK & LAVAN ATTN SCHUYLER MOORE 2029 CENTURY PARK E, 16TH FL LOS ANGELES, CA  90067 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.15017 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 1.6463 | SARTRACO LTD C/O STROOCK & STROOCK & LAVAN ATTN SCHUYLER MOORE 2029 CENTURY PARK E, 16TH FL LOS ANGELES, CA  90067 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15018 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED 1.6464 <br><br> SARTRACO LTD C/O STROOCK & STROOCK & LAVAN ATTN SCHUYLER MOORE 2029 CENTURY PARK E, 16TH FL LOS ANGELES, CA  90067 |
| 2.15019 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET DTD 2/21/2012 1.6465 <br><br> SARTRACO LTD C/O STROOCK & STROOCK & LAVAN ATTN SCHUYLER MOORE 2029 CENTURY PARK E, 16TH FL LOS ANGELES, CA  90067 |
| 2.15020 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13855 <br><br> SATELLITE BEACH CINEMAS 1024 HWY. A1A #136 SATELLITE BEACH, FL  32937 |
| 2.15021 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT DISTRIBUTION AGREEMENT AMENDS LICENSE AGREEMENT DTD 2/22/2013 EFFECTIVE DATE: 11/6/2013 2.13857 <br><br> SATELLITE TELEVISION ASIAN REGION LIMITED |
| 2.15022 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO HORSETRAINER EFFECTIVE DATE: 5/2/2014 2.13861 <br><br> SATKO, STANISLAV MYSLENICKA 86 PEZINOK, SLOVAKIA  902 03 CZECH REPUBLIC |
| 2.15023 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/16/2014 2.13862 <br><br> SATO, KENJI 1 9 13 MASAGO MIHAMA-KA CHIBA SHI JAPAN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15024 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIGNATURE PART OF AGREEMENT<br>2.13863 | SATURDAY MUSIC INC |
| 2.15025 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTIONAL AGREEMENT<br>2.13864 | SATURN CORP<br>100 RENAISSANCE DR<br>DETROIT, MI  48826 |
| 2.15026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROMOTIONAL AGREEMENT<br>EFFECTIVE DATE: 8/27/2008<br>2.13865 | SATURN CORP<br>100 RENAISSANCE DR<br>DETROIT, MI  48826 |
| 2.15027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13866 | SAUGATUCK CENTER FOR THE ARTS<br>PO BOX 940<br>SAUGATUCK, MI  49453 |
| 2.15028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13867 | SAUL ZAENTZ FILM CENTER<br>2600 TENTH STREET<br>BERKELEY, CA  94710 |
| 2.15029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13868 | SAUNDERS THEATRE PROPERTIES, LLC<br>V-602 COUNTY ROAD 6<br>LIBERTY CENTER, OH  43532 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15030 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.13869 | SAVE THE GRAND THEATRE, INC.<br>210 WASHINGTON ST.<br>FRANKFORT, KY  40601 |
| 2.15031 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: DISTRIBUTION AGREEMENT DTD 5/22/2013, RECORDED 3/27/2014<br>1.6478 | SAVING SANTA THE MOVE LTD |
| 2.15032 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2013<br>2.13870 | SAVING SANTA THE MOVIE LIMITED<br>ATTN: TERRY STONE<br>9 WIMPOLE ST<br>W1G 9SR<br>LONDON  UNITED KINGDOM |
| 2.15033 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AND AGREEMENT EFFECTIVE DATE: 1/11/2016<br>2.13871 | SAVING SANTA THE MOVIE LTD |
| 2.15034 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2013<br>1.6479 | SAVING SANTA THE MOVIE, LTD. |
| 2.15035 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 8/19/2011<br>2.13874 | SAVONE, PILAR<br>ATTN CARLOS GOODMAN, ESQ<br>C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN, LLP<br>150 S RODEO DR, 3RD FLR<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15036 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13875 | SAVOY THEATRE 811 OREGON STREET PORT ORFORD, OR 97465 |
| 2.15037 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SIN CITY 2" PRODUCTION/DISTRIBUTION/FINANCE AGREEMENT DTD 5/3/2012 1.6485 | SC2 PRODUCTION LLC ATTN SERGEI BESPALOV, MEMBER |
| 2.15038 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT REGARDING IN-PROCESS FILINGS DTD 8/27/2013 1.6486 | SC2 PRODUCTIONS LLC ATTN SERGEI BESPALOV, MEMBER |
| 2.15039 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 12/18/2012 1.6487 | SC2 PRODUCTIONS LLC ATTN SERGEI BESPALOV, MEMBER |
| 2.15040 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6488 | SCA VENGER, LLC ATTN ARISH SAVJANI 181 N. 11TH STREET SUITE 303 BROOKLYN, NY 11211 |
| 2.15041 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13881 | SCANDANAVIA HOUSE 58 PARK AVE NEW YORK, NY 10016 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15042 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13882 | SCANDINAVIA HOUSE 58 PARK AVE. NEW YORK, NY  10016 |
| 2.15043 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT EFFECTIVE DATE: 7/30/2015 2.13883 | SCANLINE VFX LA INC ATTN JOEL MENDIAS 1290 CULVER BLVD, STE C LOS ANGELES, CA  90066 |
| 2.15044 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13884 | SCARAB INC F/S/O DEBBIE HARRY C/O PRESSHERE 138 W 25TH ST 9TH FL NEW YORK, NY  10001 |
| 2.15045 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.13885 | SCARLETT, AUSTIN |
| 2.15046 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13886 | SCARRETTE PLAZA CINEMA (FORMERLY RADFORD PLAZ |
| 2.15047 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2005 2.13887 | SCARY MOVIE 4 LLC BUSINESS AND LEGAL AFFAIRS 375 GREENWICH STREET NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15048** **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 2.13889 | SCARY VFX LTD C/O CANADA FILM CAPITAL CORPORATION; ATTN DAVID CATER 130 BLOOR ST W, STE 500 TORONTO, ON  H2W 2R2 CANADA |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.15049** **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 2.13890 | SCARY VFX LTD C/O CANADA FILM CAPITAL CORPORATION; ATTN DAVID CATER 130 BLOOR ST W, STE 500 TORONTO, ON  H2W 2R2 CANADA |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.15050** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 2.13891 | SCARY VFX LTD C/O CANADA FILM CAPITAL CORPORATION; ATTN DAVID CATER 130 BLOOR ST W, STE 500 TORONTO, ON  H2W 2R2 CANADA |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.15051** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 2.13892 | SCARY VFX LTD C/O CANADA FILM CAPITAL CORPORATION; ATTN DAVID CATER 130 BLOOR ST W, STE 500 TORONTO, ON  H2W 2R2 CANADA |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.15052** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13893 | SCENE ONE, INC. P.O. BOPX 214 STOUGHTON, WI  53589 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.15053** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13894 | SCENIC THEATRE P.O. BOX 603 419 MAIN STREET LISBON, ND  58054 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15054 **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 2.13895 | SCENIC TIME LIMITED F/S/O NICK WILLIAMS 12 GEORGEWOOD RD HEMEL HEMPSTEAD  HP3 8AL UNITED KINGDOM |

| | | |
|---|---|---|
| 2.15054 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 12/15/2016 2.13895 | SCENIC TIME LIMITED F/S/O NICK WILLIAMS 12 GEORGEWOOD RD HEMEL HEMPSTEAD  HP3 8AL UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15055 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13896 | SCERA 745 S STATE STREET OREM, UT  84057 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15056 | **State what the contract or lease is for and the nature of the debtor's interest** | DINNER FOR SCHMUCKS EFFECTIVE DATE: 5/11/2010 2.13897 | SCHAAL, KRISTEN C/O UNITED TALENT AGENCY ATTN JO YAO 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15057 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 4/19/2010 2.13898 | SCHAAL, KRISTEN C/O UNITED TALENT AGENCY ATTN JO YAO 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15058 | **State what the contract or lease is for and the nature of the debtor's interest** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/20/2010 2.13899 | SCHAAL, KRISTEN C/O UNITED TALENT AGENCY ATTN JO YAO 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15059 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT 2.13900 | SCHAEFFER, JOSH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 4/28/2010 2.13901 | SCHALK, DAN C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT ATTN DEVIN MANN 9601 WLSHIRE BLVD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.15061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/25/2013 2.13904 | SCHARPF, BILL THE SCHARPF ENTERTAINMENT GROUP 4005 NICOLSON DR APT 2709 BATON ROUGE, LA 70808 |
| 2.15062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/4/2013 2.13903 | SCHARPF, BILL THE SCHARPF ENTERTAINMENT GROUP 4005 NICOLSON DR APT 2709 BATON ROUGE, LA 70808 |
| 2.15063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 4/29/2011 2.13905 | SCHEER, PAUL C/O ALTMAN GREENFIELD SELVAGGI ATTN TOM CARR 200 PARK AVE S, 8TH FL NEW YORK, NY 10003 |
| 2.15064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 2.13906 | SCHEURING, PAUL |
| 2.15065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AND ASSIGNMENT AGREEMENT EFFECTIVE DATE: 7/9/2011 2.13907 | SCHEURING, PAUL |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15066 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO 2.13908 | SCHIFF COMPANY, THE ATTN DAVID SCHIFF 9220 SUNSET BLVD STE 106 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15067 | **State what the contract or lease is for and the nature of the debtor's interest** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 1.6525 | SCHIFF, DAVID C/O ZIFFREN BRITTENHAM LLP ATTN PJ SHAPIRO, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15068 | **State what the contract or lease is for and the nature of the debtor's interest** | RESULTS AND PROCEEDS AGREEMENT DTD 1/7/2011 REF NO. 5245.10 1.6526 | SCHIFF, DAVID C/O ZIFFREN BRITTENHAM LLP ATTN PJ SHAPIRO,ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15069 | **State what the contract or lease is for and the nature of the debtor's interest** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 4/15/2003 1.6527 | SCHIFF, GORE KARENNA C/O THE WYLIE AGENCY 250 W 57TH ST NEW YORK, NY 10107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15070 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13910 | SCHMIDTI-MAC THEATRE 220 MAIN STREET P.O. BOX 63 MCLAUGHLIN, SD 57642 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15071 | **State what the contract or lease is for and the nature of the debtor's interest** | PRINCIPAL TERMS AGREEMENT 1.6528 | SCHNEIDER KATHY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15072 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 1.6529 | SCHNLINK, BERNARD C/O MANATT PHELPS & PHILLIPS LLP ATTN ALAN SCHWARTZ 11355 W OLYMPIC BLVD LOS ANGELES, CA 90064 |
| 2.15073 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY OPTION AGREEMENT DTD 2/24/2011 1.6530 | SCHOENBERG, E. RANDOL C/O KULIK GOTTESMAN MOUTON & SIEGEL LLP ATTN ROBYN L ROTH 15303 VENTURA BLVD, STE 1400 SHERMAN OAKS, CA 91403 |
| 2.15074 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13911 | SCHOOL DISTRICT #29, NEMAHA COUNTY |
| 2.15075 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13912 | SCHOOL DISTRICT OF NORTH FOND DU LAC |
| 2.15076 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13914 | SCHOOL OF VISUAL ARTS THEATER (OLD CHELSEA WE |
| 2.15077 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13913 | SCHOOL OF VISUAL ARTS 333 W. 23RD ST. NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15078 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6532 | SCHRECK ROSE DAPELLO ADAMS & HURWITZ ATTN IRA SCHRECK, ESQ 1790 BROADWAY NEW YORK, NY 10019 |
| 2.15079 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13915 | SCHUBERT THEATRES INC. 1904 FAIRVIEW DR. WEST BEND, WI 53090 |
| 2.15080 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/6/2014 2.13916 | SCHULER, MATTHIAS KRIEGERSFR 29 82110 GERMERING GERMANY |
| 2.15081 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13917 | SCHULMAN PARTNERS LLC 2109 VINEWOOD DRIVE BRYAN, TX 77802 |
| 2.15082 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13918 | SCHULMAN'S MOVIE BOWL GRILLE - BAY CITY |
| 2.15083 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13919 | SCHULTZ & SORENSON LLC ATTN BILL SCHULTZ 1230 NORTH MAIN VIROQUA, WI 54665 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15084 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13920 | SCHUYLER ENRICHMENT FOUNDATION 606 W 19TH STREET SCHUYLER, NE 68661 |
| 2.15085 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/10/2017 2.13921 | SCHWAB, JOHN 41 CASTERBRIDGE ROAD LONDON SE3 9AD UNITED KINGDOM |
| 2.15086 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13922 | SCHWARTZ CENTER FOR ARTS P.O. BOX 1449 DOVER, DE 19903 |
| 2.15087 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.13924 | SCHWARTZ, SAUL |
| 2.15088 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13925 | SCIO TOO LLC PO BOX 353 STUART, IA 50250 |
| 2.15089 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO (LOANOUT) EFFECTIVE DATE: 10/20/2014 2.13926 | SCORPION PICTURES F/S/O MICHAEL MADSEN ATTN BRUNO ROSATO 30765 PACIFIC COAST HIGHWAY MALIBU, CA 90265 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15090 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13927 | SCOTIA 117 MOHAWK AVE SCOTIA, NY 12301 |
| 2.15091 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY AND EXCLUSIVE CONSULTING AGREEMENT EFFECTIVE DATE: 7/18/2003 1.6535 | SCOTT ALEXANDER/LARRY KARASZEWSKI |
| 2.15092 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13929 | SCOTT AND MELISSA SCHAEFER ATTN MELISSA SCHAEFER 313 POPLAR STREET P.O. BOX 471 STERLING, CO 80751 |
| 2.15093 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13930 | SCOTT BASS 1028 GEORGIA RD FRANKLIN, NC 28734 |
| 2.15094 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13931 | SCOTT BOWEN 310 MARINE ST SITKA, AK 99835 |
| 2.15095 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13932 | SCOTT CHANDLER P.O. BOX 178 ONANCOCK, VA |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2691 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15096 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13933 | SCOTT CORSE 36 BETHEL DRIVE BETHEL, VT 05032 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15097 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13934 | SCOTT GLAZE - ANGOLA BROKAW THEATRE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15098 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13935 | SCOTT HUTSON 5014 SOUTH HEARNES BLVD JOPLIN, MO 64804 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15099 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 1/7/2015 2.13936 | SCOTT SANDERS PRODUCTIONS O/B/O SCOTT SANDERS AND MARA JACOBS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15100 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13928 | SCOTT 475 SOUTH MAIN WALDRON, AR 72958 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15101 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/8/2009 2.13939 | SCOTT, ADAM C/O CAA; WARREN ZAVALA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/10/2014<br>2.13940 | SCOTT, JOSEF<br>BO803 SKY APTS JALAN INDAH<br>MALAYSIA |
| 2.15103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT,<br>RELEASE &<br>ARBITRATION PROVISION<br>2.13941 | SCOTT, L'WREN<br>C/O FORTE MGMT<br>170 VARICK ST, 2ND FL<br>NEW YORK, NY 10013 |
| 2.15104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM-<br>TELEVISION<br>EFFECTIVE DATE: 8/19/2016<br>2.13942 | SCOTT. TJ<br>C/O UTA<br>9336 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2.15105 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCHOOL FOR SCOUNDRELS - GEYER<br>KOSINSKI<br>EFFECTIVE DATE: 10/31/2005<br>2.13943 | SCOUNDREL PICTURES INC |
| 2.15106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.13944 | SCRANTON CULTURAL CENTER<br>420 NORTH WASHINGTON AVENUE<br>SCRANTON, PA 18503 |
| 2.15107 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.13945 | SCRANTON CULTURAL TRUST<br>420 NORTH WASHINGTON AVENUE<br>SCRANTON, PA 18503 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 1.6537 | SCREEN ACTORS GUILD AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS 5757 WILSHIRE BLVD, 7TH FL LOS ANGELES, CA 90036 |
| 2.15109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION ASSUMPTION AGREEMENT EFFECTIVE DATE: 4/15/2008 1.6538 | SCREEN ACTORS GUILD AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS 5757 WILSHIRE BLVD, 7TH FL LOS ANGELES, CA 90036 |
| 2.15110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "SCHOOL FOR SCOUNDRELS" EFFECTIVE DATE: 6/12/2002 1.6539 | SCREEN ASSOCIATES, S.A. FSO HAL CHESTER C/O HAROLD BERKOWITZ 9200 SUNSET BLVD, STE 505 LOS ANGELES, CA 90069 |
| 2.15111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT SCHEDULE APPLICATION NO. 4231; TITLE ID 33123 2.13946 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO NSW 2007 AUSTRALIA |
| 2.15112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION DEED RE: AGREEMENT DTD 1/4/2014; APPLICATION NO. 4231; TITLE ID 33123 2.13947 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO NSW 2007 AUSTRALIA |
| 2.15113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO DEED OF PRIORITY & SUBORDINATION AMENDS DEED OF PRIORITY & SUBORINATION RE: "LION" EFFECTIVE DATE: 5/24/2016 1.6540 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15114 | **State what the contract or lease is for and the nature of the debtor's interest** | PRE-PRODUCTION FUNDING AGREEMENT EFFECTIVE DATE: 4/10/2014 1.6542 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15115 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION DEED TERMINATES DEVELOPMENT GRANT AGREEMENT DTD 4/1/2014 EFFECTIVE DATE: 10/4/2014 1.6544 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15116 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT AMENDS PRE-PROD FUNDING AGREEMENT DTD 4/10/2014 EFFECTIVE DATE: 5/14/2014 1.6545 | SCREEN AUSTRALIA ATTN HEAD OF LEGAL SERVICES LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15117 | **State what the contract or lease is for and the nature of the debtor's interest** | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 TITLE ID: 33123 1.6543 | SCREEN AUSTRALIA ATTN JANE SUPIT LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15118 | **State what the contract or lease is for and the nature of the debtor's interest** | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 RE: PRE-PRODUCTION AGREEMENT DTD 4/10/2014 1.6546 | SCREEN AUSTRALIA ATTN JANE SUPIT LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15119 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT SCHEDULE EFFECTIVE DATE: 1/4/2014 1.6541 | SCREEN AUSTRALIA ATTN MANAGER, CONTRACT MANAGEMENT LEVEL 7, 45 JONES ST ULTIMO, NSW 2007 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15120** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT REGISTRATION TX 3-582-388 EFFECTIVE DATE: 3/22/2011 1.6547 | SCREEN ENTERTAINMENT LLC |
| **2.15121** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13948 | SCREENLAND ARMOUR 408 ARMOUR ROAD N. KANSAS CITY, MO  64116 |
| **2.15122** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13949 | SCREENLAND CROSSROADS (OLD LOCATION) |
| **2.15123** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER AND SCHEDULE AGREEMENT EFFECTIVE DATE: 7/30/2014 2.13950 | SCRIPPS NETWORKS LLC 9721 SHERILL BLVD KNOXVILLE, TN  37932 |
| **2.15124** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 2/8/2013 1.6548 | SCRIPTURE, LLC C/O DEBBIE VON ARX LAW OFFICES OF DEBBIE VON ARX 107 N. CLIFFWOOD AVE. LOS ANGELES, CA  90049 |
| **2.15125** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/4/2014 2.13951 | SCULLY JOHN, DARREN 496, JLN SEREMBAN 3/13, SEREMBAN 3, SEREMBAN N.SEMBILAN  70300 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15126 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13952 | SEA VIEW 234 A' ST PO BOX 430 EASTSOUND, WA 98245 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15127 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 11/28/2012 2.13953 | SEAL, MIKE 94 CHAMALE COVE SLIDELL, LA 70115 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15128 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/28/2012 2.13954 | SEAL, MIKE 94 CHAMALE COVE SLIDELL, LA 70115 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15129 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 11/28/2012 2.13955 | SEAL, MIKE 94 CHAMALE COVE SLIDELL, LA 70115 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15130 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13956 | SEAN COLLINS 447 W. FORT CIRCLE LEHI, UT 84043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15131 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13957 | SEATTLE FILM FESTIVAL 911 PINE STREET SEATTLE, WA 98116 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT EFFECTIVE DATE: 4/26/2014 2.13958 | SEAWARD, BEN 435 S ALEXANDRIA AVE, # 403 LOS ANGELES, CA 90020 |
| 2.15133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.13959 | SEBASTIANI 476 FIRST STREET SONOMA, CA 95476 |
| 2.15134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST SELLO SEBOTSANE EFFECTIVE DATE: 10/20/2008 2.13960 | SEBOTSANE, SELLO C/O ARTIST CONNECTION ATTN' JURGIE WAGENER 26 HANS SCHOEMAN DR, MALANSHOF JOHANNESBURG  SOUTH AFRICA |
| 2.15135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.13961 | SECOND ROW PRODUCTIONS INC F/S/O ADAM BRODY C/O UNITED TALENT AGENCY; KEVIN VOLCHOK 9560 WILSHIRE BOULEVARD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.15136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2010 2.13962 | SECOND ROW PRODUCTIONS INC F/S/O ADAM BRODY C/O UNITED TALENT AGENCY; KEVIN VOLCHOK 9560 WILSHIRE BOULEVARD, STE 500 BEVERLY HILLS, CA 90212 |
| 2.15137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOSS PAYEE ENDORSEMENT DTD 6/13/2017 2.13964 | SEDGWICK LLP ATTN EUGENE ELSBREE 333 BUSH ST 30TH FL SAN FRANCISCO, CA 94104-2834 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.6552 | SEE SAW FILMS INTERNATIONAL LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 5/11/2009 1.6553 | SEE SAW FILMS INTERNATIONAL LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 5/15/2014 1.6557 | SEE SAW PRODUCTIONS PTY LIMITED 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.15141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT & ASSUMPTION EFFECTIVE DATE: 7/22/2014 1.6558 | SEE SAW PRODUCTIONS PTY LIMITED 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.15142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRE-PRODUCTION FUNDING AGREEMENT EFFECTIVE DATE: 4/10/2014 1.6559 | SEE SAW PRODUCTIONS PTY LIMITED 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| 2.15143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT AMENDS PRE-PROD FUNDING AGREEMENT DTD 4/10/2014 EFFECTIVE DATE: 5/14/2014 1.6561 | SEE SAW PRODUCTIONS PTY LIMITED 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 10/29/2013<br>1.6562 | SEE SAW PRODUCTIONS PTY LIMITED<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 10/4/2013<br>1.6555 | SEE SAW PRODUCTIONS PTY LIMITED<br>2 PADDINGTON ST<br>PADDINGTON, NSW<br>AUSTRALIA |
| 2.15146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT SCHEDULE<br>EFFECTIVE DATE: 1/4/2014<br>1.6556 | SEE SAW PRODUCTIONS PTY LIMITED<br>ATTN EMILE SHERMAN<br>SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021  AUSTRALIA |
| 2.15147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION DEED<br>TERMINATES DEVELOPMENT GRANT<br>AGREEMENT DTD 4/1/2014<br>EFFECTIVE DATE: 10/4/2014<br>1.6560 | SEE SAW PRODUCTIONS PTY LIMITED<br>ATTN EMILE SHERMAN<br>SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021  AUSTRALIA |
| 2.15148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/6/2014<br>2.13966 | SEE, CHONG PUI<br>74 JALAN BUNGA TANJUNG 12<br>TAMAN SERAYA<br>56100 CHERAS<br>KUALA LUMPUR |
| 2.15149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.13967 | SEELY FAMILY PARTNERSHIP<br>217 YELLOWSTONE AVE<br>YELLOWSTONE, MT  59758 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 5/11/2009 2.13970 | SEE-SAW FILMS INTERNATIONAL LTD 76 OXFORD ST LONDON W1D 1BS UNITED KINGDOM |
| 2.15151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KINGS SPEECH AGREEMENT EFFECTIVE DATE: 5/11/2009 2.13971 | SEE-SAW FILMS INTERNATIONAL LTD 76 OXFORD ST LONDON W1D 1BS UNITED KINGDOM |
| 2.15152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 2.13969 | SEE-SAW FILMS INTERNATIONAL LIMITED |
| 2.15153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 4/17/2008 2.13972 | SEE-SAW FILMS LIMITED 76 DEAN STREET LONDON WID 3SQ UNITED KINGDOM |
| 2.15154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 2.13973 | SEE-SAW FILMS LIMITED 76 DEAN STREET LONDON WID 3SQ UNITED KINGDOM |
| 2.15155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 2.13974 | SEE-SAW FILMS LIMITED 76 DEAN STREET LONDON WID 3SQ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15156 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINT VENTURE AGREEMENT<br>EFFECTIVE DATE: 4/17/2008<br>2.13975 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |
| 2.15157 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE<br>EFFECTIVE DATE: 5/8/2009<br>2.13976 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |
| 2.15158 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL AGREEMENT<br>EFFECTIVE DATE: 1/19/2009<br>2.13977 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |
| 2.15159 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL OPTION<br>EFFECTIVE DATE: 1/19/2009<br>2.13978 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |
| 2.15160 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER FORMAT AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>2.13979 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |
| 2.15161 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT 1 AGREEMENT<br>EFFECTIVE DATE: 1/19/2009<br>2.13981 | SEE-SAW FILMS LIMITED<br>76 DEAN STREET<br>LONDON  WID 3SQ<br>UNITED KINGDOM |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15162** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT AGREEMENT EFFECTIVE DATE: 1/19/2009 2.13980 | SEE-SAW FILMS LIMITED 76 DEAN STREET LONDON  WID 3SQ UNITED KINGDOM |
| **2.15163** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER TERM SHEET "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/14/2011 1.6564 | SEE-SAW PRODUCTION LIMITED 25 FOUBERTS PLACE LONDON  W1F7QF UNITED KINGDOM |
| **2.15164** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S TERM SHEET LONG TREATMENT AND SCREENPLAY "MARY MAGDALENE MOVIE" EFFECTIVE DATE: 5/8/2012 1.6566 | SEE-SAW PRODUCTION LIMITED 25 FOUBERTS PLACE LONDON  W1F7QF UNITED KINGDOM |
| **2.15165** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT 'MARY MAGDALENE' EFFECTIVE DATE: 6/16/2016 1.6563 | SEE-SAW PRODUCTION LIMITED 2ND FLOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15166** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 8/13/2015 1.6565 | SEE-SAW PRODUCTION LIMITED 2ND FLOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15167** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED WRITER'S AGREEMENT " MARY MAGDALENE MOVIE" EFFECTIVE DATE: 12/11/2015 1.6567 | SEE-SAW PRODUCTIONS LIMITED 2ND FLOOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15168** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT AND NOVATION 'MARY MAGDALENE' EFFECTIVE DATE: 8/18/2015 1.6568 | SEE-SAW PRODUCTIONS LIMITED 2ND FLOOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15169** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINAL WRITER'S AGREEMENT 'MARY MAGDALENE" EFFECTIVE DATE: 3/10/2016 1.6569 | SEE-SAW PRODUCTIONS LIMITED 2ND FLOOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15170** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENCE EFFECTIVE DATE: 6/17/2016 1.6570 | SEE-SAW PRODUCTIONS LIMITED 2ND FLOOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15171** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL DEVELOPMENT AGREEMENT EFFECTIVE DATE: 8/18/2015 1.6571 | SEE-SAW PRODUCTIONS LIMITED 2ND FLOOOR 74 RIVINGTON STREET LONDON  EC2A3AY UNITED KINGDOM |
| **2.15172** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE NO. 1051 DTD 7/11/2014 1.6572 | SEE-SAW PRODUCTIONS P/L ATTN EMILE SHERMAN, DIRECTOR 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| **2.15173** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVOICE NO. 1052 DTD 7/11/2014 1.6573 | SEE-SAW PRODUCTIONS P/L ATTN EMILE SHERMAN, DIRECTOR 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15174 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 11/2/2012, 5/20/2013 AND 5/20/2013 1.6574 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15175 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: LIFE STORY RELEASE DTD 5/21/2014 1.6575 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15176 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: OPTION AGREEMENT DTD 11/5/2012 1.6576 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15177 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT OF RECEIPT DTD 9/6/2014 RE: WRITERS AGREEMENT DTD 10/29/2013 1.6577 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15178 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP DTD 10/4/2013 1.6578 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15179 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION OF PAYMENT DTD 5/11/2014 CONFIRMATION NO. D1782700819 1.6579 | SEE-SAW PRODUCTIONS PTY LTD ATTN EMILE SHERMAN; SIMONE NICHOLSON 2 PADDINGTON ST PADDINGTON, NSW  2021 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF PAYMENT DTD 6/11/2014<br>CONFIRMATION NO. M9456490219<br>1.6580 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT SCHEDULE<br>APPLICATION NO. 4231; TITLE ID 33123<br>1.6581 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT OF LIFE RIGHTS RELEASE FROM MANTOSH BRIERLEY DTD 6/4/2014<br>1.6582 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 7/22/2014<br>1.6583 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL CONFIRMATION OF OPTION EXTENSION DTD 11/6/2014<br>1.6584 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOCAL (AUD) TELETRANSFER/RTGS APPLICATION DTD 11/13/2014<br>REF NO. 2092/OPRT/741792<br>1.6585 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORAL RIGHTS SCHEDULE<br>1.6586 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION AND VARIATION DEED DTD 2/4/2013<br>1.6587 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15188 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE<br>1.6589 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15189 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 11/13/2014<br>RE: LIFE SOTRY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013<br>1.6590 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15190 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION DEED<br>RE: AGREEMENT DTD 1/4/2014;<br>APPLICATION NO. 4231; TITLE ID 33123<br>1.6591 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15191 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 10/29/2013<br>1.6592 | SEE-SAW PRODUCTIONS PTY LTD<br>ATTN EMILE SHERMAN; SIMONE NICHOLSON<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15192 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO DTD 2/4/2013 <br> 2.13983 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |
| 2.15193 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 2/4/2013 <br> 2.13982 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |
| 2.15194 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF NOVATION, ASSIGNMENT AND ASSUMPTION DTD 5/15/2014 <br> 2.13984 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |
| 2.15195 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMAIL REGARDING INVOICE 1052 FOR SEE <br> SAW SECOND OPTION FEE DTD 11/12/2014 <br> 2.13985 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |
| 2.15196 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT DTD 2/4/2013 <br> 2.13987 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |
| 2.15197 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS OPTION PURCHASE AGREEMENT <br> EFFECTIVE DATE: 2/4/2013 <br> 2.13986 | SEE-SAW PRODUCTIONS PTY LTD <br> C/O LOEB & LOEB LLP <br> ATTN CRAIG EMANUEL, ESQ <br> 10100 SANTA MONICA BLVD, STE 2200 <br> LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15198** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.13988 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.15199** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED 2.13989 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.15200** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION & VARIATION DEED EFFECTIVE DATE: 5/23/2013 2.13990 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.15201** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRE-PRODUCTION FUNDING AGREEMENT DTD 4/10/2014 TITLE ID: 33123 2.13991 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.15202** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE LETTER EFFECTIVE DATE: 5/20/2013 2.13992 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |
| **2.15203** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIATION DEED TO PRE-PRODUCTION FUNDING AGREEMENT DTD 5/14/2014 RE: PRE-PRODUCTION AGREEMENT DTD 4/10/2014 2.13993 | SEE-SAW PRODUCTIONS PTY LTD C/O LOEB & LOEB LLP ATTN CRAIG EMANUEL, ESQ 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15204 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM DEED DTD 5/23/2013<br>1.6588 | SEE-SAW PRODUCTIONS PTY LTD<br>F/B/O SAROO BRIERLY<br>2 PADDINGTON ST<br>PADDINGTON, NSW  2021<br>AUSTRALIA |
| 2.15205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM AGREEMENT<br>RE: WRITER AGREEMENT DTD<br>12/14/2014<br>EFFECTIVE DATE: 12/12/2014<br>1.6593 | SEE-SAWFILMS (TV) LIMITED<br>ATTN HAKAN KOUSETTA<br>74 RIVINGTON STREET 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |
| 2.15206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM AGREEMENT<br>RE: WRITER AGREEMENT DTD<br>12/14/2014<br>EFFECTIVE DATE: 3/24/2015<br>1.6594 | SEE-SAWFILMS (TV) LIMITED<br>ATTN HAKAN KOUSETTA<br>74 RIVINGTON STREET 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |
| 2.15207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 1/20/2014<br>1.6596 | SEE-SAWFILMS (TV) LIMITED<br>ATTN HAKAN KOUSETTA<br>74 RIVINGTON STREET 2ND FL<br>LONDON  EC2A 3AY<br>UNITED KINGDOM |
| 2.15208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 2/20/2017<br>2.14001 | SEHDEV, SARA<br>F/S/O BEN MARS<br>C/O CORE MGMT<br>35 LITTLE RUSSEL ST, 1ST FLOOR ARTISTE HOUSE<br>LONDON  WC1A 2HH  UNITED KINGDOM |
| 2.15209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT 1<br>AGREEMENT<br>EFFECTIVE DATE: 1/19/2009<br>2.14003 | SEIDLER, DAVID<br>205 WASHINTON AVE, #509<br>SANTA MONICA, CA  90403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT AGREEMENT EFFECTIVE DATE: 1/19/2009 2.14002 | SEIDLER, DAVID 205 WASHINTON AVE, #509 SANTA MONICA, CA  90403 |
| 2.15211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 8/20/2012 2.14004 | SEIG, SAM C/O SHELDON POSNIT AGENCY; ATTN LYNNE RICHARDSON 800 S ROBERTSON BLVD, # 6 LOS ANGELES, CA  90035 |
| 2.15212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 10/6/2016 1.6597 | SEIZE THE DAY PRODUCTIONS LIMITED F/S/O PETER TRAVIS 2ND FL 8 CHARTERHOUSE BLDG GOSWELL RD LONDON  EC1M 7AN  UNITED KINGDOM |
| 2.15213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT "THE SCHEDULE" RE ARTIST BRIAN SELALOME EFFECTIVE DATE: 11/14/2008 2.14007 | SELALOME, BRIAN BOX 40968 GABORONE BOTSWANA |
| 2.15214 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY AGREEMENT EFFECTIVE DATE: 2/24/1998 1.6598 | SELB LIMITED LP C/O MANATT PHELPS & PHILLIPS LLP ATTN ALAN SCHWARTZ 11355 W OLYMPIC BLVD LOS ANGELES, CA  90064 |
| 2.15215 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14008 | SELMA CINEMA 6 2705 CINEMA WAY SELMA, CA  93662 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14009 | SELMA WALTON THEATRE<br>1000 SELMA AVENUE<br>SELMA, AL  36701 |
| 2.15217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/3/2014<br>2.14012 | SEN, MARK ONG KAR SEN |
| 2.15218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/17/2014<br>2.14014 | SENA EHF<br>ATTN BJORN SIGURDSSON<br>SKEIFAN 17<br>108 REYKJAVIK<br>ICELAND |
| 2.15219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 9/20/2010<br>2.14037 | SENA EHF<br>ATTN BJORN SIGURDSSON<br>SKEIFAN 17<br>108 REYKJAVIK<br>ICELAND |
| 2.15220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14043 | SENATE THEATRE LLC<br>30344 PIKE 221<br>EOLIA, MO  63344 |
| 2.15221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14042 | SENATE THEATRE<br>304 BROADWAY<br>ELSBERRY, MO  63343 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15222 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET <br> EFFECTIVE DATE: 2/22/2008 <br> 1.6674 | SENATOR ENTERTAINMENT, INC. |
| 2.15223 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> EFFECTIVE DATE: 2/6/2010 <br> 1.6678 | SENATOR FILM VERLEIK GMBH <br> ATTN C. KAKIES <br> SCHONHAUSER ALLEE,53 <br> BERLIN 10437 <br> GERMANY |
| 2.15224 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.14045 | SENECA TWIN <br> 301 MAIN STREET <br> SENECA, KS 66538 |
| 2.15225 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 12/11/2013 <br> 2.14046 | SENG, NG YOONG <br> NO. 1 JLN ANGSANA 2, BDR BOTANIC <br> 41200 KLANG <br> SELANGOR |
| 2.15226 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT <br> EFFECTIVE DATE: 4/8/2014 <br> 2.14048 | SEOW TANG LEEN <br> ATTN LILY ONG <br> BLK 204C PUNGGOL FIELD,#05-342 S <br> 823204 <br> SINGAPORE |
| 2.15227 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT RIDER <br> RE: AGREEMENT DTD 7/8/2014 <br> EFFECTIVE DATE: 2/20/2015 <br> 2.14049 | SERAFINI, AMADEUS <br> C/O JACKOWAY TYERMAN WERHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN <br> ATTN DARREN M TRATTNER <br> 1925 CENTURY PARK E, 22ND FL <br> LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15228 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RE: PRODUCER AGREEMENT DTD 10/9/2006 EFFECTIVE DATE: 10/13/2011 1.6680 | SERAPHIM INC ATTN CLIVE BARKER PRESIDENT |
| 2.15229 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/16/2014 2.14052 | SERGIO HARFORD FULL CIRCLE MANAGERMENT 4932 LANKERSHIM BLVD. STE 202 NORTH HOLLYWOOD, CA 91601 |
| 2.15230 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT TO OPTION/PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2011 1.6681 | SERIOUS ENTERTAINMENT INC FSO JONATHAN SOBOL 247 BENSON AVE TORONTO, ON  M6G 2J7 CANADA |
| 2.15231 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AMENDMENT TO REWRITE AGREEMENT EFFECTIVE DATE: 10/7/2011 1.6682 | SERIOUS ENTERTAINMENT INC FSO JONATHAN SOBOL 247 BENSON AVE TORONTO, ON  M6G 2J7 CANADA |
| 2.15232 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | STANDARD WGC WRITER'S AGREEMENT EFFECTIVE DATE: 7/1/2011 1.6683 | SERIOUS ENTERTAINMENT INC FSO JONATHAN SOBOL 247 BENSON AVE TORONTO, ON  M6G 2J7 CANADA |
| 2.15233 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 10/1/2011 1.6684 | SERIOUS ENTERTAINMENT, INC. FSO JONATHAN SOBOL 247 BENSON AVE TORONTO, ON  M6G 2J7 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15234 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO OPTION / PURCHASE AGREEMENT <br> EFFECTIVE DATE: 1/26/2011 <br> 1.6685 | SERIOUS ENTERTAINMENT, INC. <br> FSO JONATHAN SOBOL <br> 247 BENSON AVE <br> TORONTO, ON  M6G 2J7 <br> CANADA |
| 2.15235 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO REWRITE AGREEMENT <br> EFFECTIVE DATE: 10/7/2011 <br> 1.6686 | SERIOUS ENTERTAINMENT, INC. <br> FSO JONATHAN SOBOL <br> 247 BENSON AVE <br> TORONTO, ON  M6G 2J7 <br> CANADA |
| 2.15236 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR SERVICES AGREEMENT <br> EFFECTIVE DATE: 1/26/2011 <br> 1.6687 | SERIOUS ENTERTAINMENT, INC. <br> FSO JONATHAN SOBOL <br> 247 BENSON AVE <br> TORONTO, ON  M6G 2J7 <br> CANADA |
| 2.15237 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION / PURCHASE AGREEMENT <br> EFFECTIVE DATE: 1/26/2011 <br> 1.6688 | SERIOUS ENTERTAINMENT, INC. <br> FSO JONATHAN SOBOL <br> 247 BENSON AVE <br> TORONTO, ON  M6G 2J7 <br> CANADA |
| 2.15238 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD WGC WRITER'S AGREEMENT <br> EFFECTIVE DATE: 7/1/2011 <br> 1.6689 | SERIOUS ENTERTAINMENT, INC. <br> FSO JONATHAN SOBOL <br> 247 BENSON AVE <br> TORONTO, ON  M6G 2J7 <br> CANADA |
| 2.15239 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNTMANT <br> EFFECTIVE DATE: 11/5/2014 <br> 2.14053 | SERKEBAYIEV, TOICHBEK <br> KIRGIZ REPUBLIC <br> BISHKEK |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15240 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR PRODUCTIONS SERVICES<br>EFFECTIVE DATE: 6/8/2015<br>2.14054 | SET FACTORY KFT<br>KALITKA UTCA 2<br>BUDAPEST  H 1165<br>HUNGARY |
| 2.15241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVIL'S KNOT WORK MADE FOR HIRE<br>EFFECTIVE DATE: 6/1/2005<br>2.14055 | SEVI MARK<br>2437 ELDEN AVE #A2<br>COSTA MESA, CA  92627 |
| 2.15242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADMENDMENT TO SALES AGENCY AGREEMENT<br>AMENDS AGREEMENT DTD 06/29/2011<br>EFFECTIVE DATE: 11/6/2011<br>2.14056 | SEVILLIE PICTURES INC.<br>C/O 175 BLOOR ST EAST STE 14<br>NORTH TOWER<br>TORONTA, ON  M4W 3R8<br>UNITED KINGDOM |
| 2.15243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/8/2013<br>2.14057 | SEXENY, BRIELYN<br>4620 BANKS ST.<br>NEW ORLEANS, LA  70005 |
| 2.15244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 1/8/2013<br>2.14058 | SEXENY, BRIELYN<br>4620 BANKS ST.<br>NEW ORLEANS, LA  70005 |
| 2.15245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS<br>EFFECTIVE DATE: 1/8/2013<br>2.14059 | SEXENY, BRIELYN<br>4620 BANKS ST.<br>NEW ORLEANS, LA  70005 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15246 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/4/2014 2.14060 | SEZAL BINTI, SYANZI NO 1, KEDAI DULAI CHOMOONG MACHANG KELATAN  16600 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15247 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14061 | SFWMPAC : HERBST THEATRE 401 VAN NESS AVE., ROOM 110 SAN FRANCISCO, CA  94102 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15248 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14062 | SFWMPAC: HERBST THEATRE 401 VAN NESS AVENUE SAN FRANCISCO, CA  94102 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15249 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14065 | SHADY BROOK THEATER 12 SHADY BROOK MALL COLUMBIA, TN  38401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15250 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITING SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2016 2.14066 | SHADY, JUSTIN C/O WILLIAM MORRIS ENDEAVOR ATTN MICHAEL FERA 9601 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15251 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET AGREEMENT EFFECTIVE DATE: 10/16/2006 2.14067 | SHAFER PRODUCTIONNS INC ATTN MARTIN SHAFER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15252 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM<br>2.14069 | SHAFFER, GARY<br>162 S LUCERNE BLVD<br>LOS ANGELES, CA 90004 |
| 2.15253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/11/2014<br>2.14070 | SHAIFUL NIZAM BIN YAHYA<br>JLN CEMARA<br>TMN BUKIT SEKDANG<br>43300 SERI KEMBANGAN, SELANGOR DARUL EHSAN<br>MALAYSIA |
| 2.15254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 6/30/2014<br>2.14071 | SHAIN, MOHAMED EDIPH TAFF BIN MOHAMED |
| 2.15255 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER NO 2 TO UNIVERSAL TERM<br>SHEET<br>NON-BINDING/DRAFT<br>2.14074 | SHALLMAN, ELLEN SMOOKE |
| 2.15256 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP DTD 6/22/2004<br>RE: AGREEMENT DTD 6/22/2004<br>1.6692 | SHAMBERG, MICHAEL<br>ATTN MIKE SIMPSON<br>C/O WME<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.15257 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION<br>EFFECTIVE DATE: 12/1/2012<br>2.14075 | SHAMBERG, MICHAEL<br>ATTN MIKE SIMPSON<br>C/O WME<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15258 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004<br>1.6693 | SHAMBERG, MICHAEL<br>ATTN MIKE SIMPSON<br>C/O WME<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.15259 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/18/2014<br>2.14076 | SHAMSUPIN, BINTI WIWIN<br>NO 40, JALAN SIMBANG, TAMAN PERLING, JOHOR<br>JOHOR BAHRU 81200<br>MALAYSIA |
| 2.15260 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT<br>EFFECTIVE DATE: 2/1/2016<br>2.14077 | SHANE ACKER INC<br>C/O VERVE<br>ATTN BRYAN BESSER<br>6310 SAN VICENTE BLVD STE 100<br>LOS ANGELES, CA 90048 |
| 2.15261 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14078 | SHANE AND KIMBERLEE SPENCER<br>210 MAIN STREET<br>CANADIAN, TX 79014 |
| 2.15262 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14079 | SHANE AYRES<br>1306 ELM AVENUE<br>WHEATON, MN 56296 |
| 2.15263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/24/2017<br>2.14080 | SHANE COLLINS ASSOCIATES<br>F/S/O ADAM PEARCE<br>ATTN SHANE COLLINS<br>137-149 GOSWELL RD, STE 112,DAVINA HOUSE<br>LONDON EC1 V 7ET UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 2.14081 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.15265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST DEED OF AMENDMENT EFFECTIVE DATE: 3/24/2009 2.14082 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.15266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER EFFECTIVE DATE: 5/4/2009 2.14083 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.15267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 2.14084 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.15268 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 2.14085 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |
| 2.15269 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 4/20/2008 2.14086 | SHANGHAI SPV LLC C/O THE WEINSTEIN COMPANY LLC ATTN LAINE KLINE 5700 WILSHIRE BLVD, STE 600N LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14087 | SHANKWEILER D/I<br>4540 SHANKWEILER ROAD<br>OREFIELD, PA 18069 |
| 2.15271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14088 | SHANNON CINEMA<br>119 SOUTH MAIN STREET<br>BLUFFTON, OH 45817 |
| 2.15272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDENT TO FINANCE AND DISTRIBUTION AGREEMENT<br>AMENDS AGREEMENT DTD 02/15/2007<br>EFFECTIVE DATE: 11/9/2007<br>2.14090 | SHAOLIN HOLDINGS INC (SH)<br>C/O LICHTER GROSSMAN NICHOLS & ADLER INC; ATTN PETER GROSSMAN<br>9200 SUNSET BLVD STE 1200<br>LOS ANGELES, CA 90069 |
| 2.15273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 4/16/2007<br>2.14091 | SHAOLIN HOLDINGS INC (SH)<br>C/O LICHTER GROSSMAN NICHOLS & ADLER INC; ATTN PETER GROSSMAN<br>9200 SUNSET BLVD STE 1200<br>LOS ANGELES, CA 90069 |
| 2.15274 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCE AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 2/15/2007<br>2.14089 | SHAOLIN HOLDINGS<br>C/O LICHTER, GROSSMAN, NIHOLS & ADLER INC<br>ATTN PETER GROSSMAN<br>9200 SUNSET BLVD, STE 1200<br>LOS ANGELES, CA 90069 |
| 2.15275 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/9/2014<br>2.14094 | SHARKEY, JAMES RICHARD<br>5 WEST END LANE<br>ESHER SURREY KT10 8LB<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15276 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/1/2014<br>2.14098 | SHARKEY, RICHARD JAMES<br>5 WEST EMO LANE |
| 2.15277 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM EXHIBIT 1D<br>2.14095 | SHARKEY, RICHARD<br>24 THE MEADWAY, CUFFLEY<br>HERTIS  EN6 4ES<br>UNITED KINGDOM |
| 2.15278 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 11/12/2013<br>2.14097 | SHARKEY, RICHARD<br>24 THE MEADWAY, CUFFLEY<br>HERTIS  EN6 4ES<br>UNITED KINGDOM |
| 2.15279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14099 | SHARON & BOB MAYER<br>P.O. BOX 266<br>MILFORD, IA  51351 |
| 2.15280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14100 | SHARON LEMANQUAIS<br>158 BROAD ST.<br>DANIELSON, CT  06239 |
| 2.15281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14101 | SHARON LUCKE<br>621 COURT STREET<br>HARLAN, IA  51537 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 11/14/2016 2.14102 | SHARON MARTIN LIMITED F/S/O SHARON MARTIN 23 BERGHOLT CRESENT LONDON  N16 5JE UNITED KINGDOM |
| 2.15283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14103 | SHARON WILEY P.O. BOX 588 PORT TOWNSEND, WA  98368 |
| 2.15284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14104 | SHAUL RIKMAN 506 S. DIXIE HIGHWAY HALLANDALE, FL  33009 |
| 2.15285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 7/11/2011 2.14106 | SHAW MEDIA INC C/O ON-AIR SPECIALTY - MEDIA SERVICES 121 BLOOR STREET EAST TORONTO, ON  M4W 3M5 CANADA |
| 2.15286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 5/12/2015 2.14107 | SHAW MEDIA INC C/O ON-AIR SPECIALTY - MEDIA SERVICES 121 BLOOR STREET EAST TORONTO, ON  M4W 3M5 CANADA |
| 2.15287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: E&O EFFECTIVE DATE: 10/10/2013 2.14108 | SHAW MEDIA INC C/O ON-AIR SPECIALTY - MEDIA SERVICES 121 BLOOR STREET EAST TORONTO, ON  M4W 3M5 CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15288 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIDE LETTER DTD 5/12/2015 CONFIRM LETTER AGREEMENT 2.14109 | SHAW MEDIA INC C/O ON-AIR SPECIALTY - MEDIA SERVICES 121 BLOOR STREET EAST TORONTO, ON  M4W 3M5 CANADA |
| 2.15289 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BASE LICENSE AMENDMENT EFFECTIVE DATE: 7/11/2011 2.14105 | SHAW MEDIA 121 BLOOR ST, STE 1500 TORONTO, ON  M4W 3M5 CANADA |
| 2.15290 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 7/11/2011 2.14110 | SHAW TELEVISION INC F/K/A 4437420 CANADA INC SUCCESOR IN INTEREST TO ALLIANCE ATLANIS BROADCASTING INC 121 BLOOR ST,STE 1500,TORONTO ONTARIO  M4W 3M5  CANADA |
| 2.15291 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BASE LICENCE AMENDMENT AMENDS 'BASE LICENSE AGREEMENT' DTD 11/10/2005 EFFECTIVE DATE: 9/14/2010 2.14111 | SHAW TELEVISION INC F/K/A 4437420 CANADA INC SUCCESOR IN INTEREST TO ALLIANCE ATLANIS BROADCASTING INC 121 BLOOR ST,STE 1500,TORONTO ONTARIO  M4W 3M5  CANADA |
| 2.15292 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROJECT RUNWAY 2.14112 | SHAW TELEVISION, INC C/O THE BRULL LAW FIRM ATTN RICK BRULL 1925 CENTURY PARK EAST, STE 2300 LOS ANGELES, CA  90067 |
| 2.15293 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROJECT RUNWAY EFFECTIVE DATE: 11/16/2011 2.14113 | SHAW TELEVISION, INC C/O THE BRULL LAW FIRM ATTN RICK BRULL 1925 CENTURY PARK EAST, STE 2300 LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/3/2014<br>2.14114 | SHAW, DARWIN<br>ATTN MAXINE HOFFMAN<br>5TH FL HAYMARKET HOUSE<br>28-29 HAYMARKET HOUSE<br>LONDON  SW1Y 4SP  UNITED KINGDOM |
| 2.15295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14115 | SHAWN & PAULETTA HUMMEL - HUMMEL DRIVE IN |
| 2.15296 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/30/2014<br>2.14116 | SHAYN MAY TAN, OLIVIA |
| 2.15297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/1/2014<br>2.14117 | SHAZWAN BIN KHAIRUDDIN<br>119, TALAN DALUR SULAMAN 3<br>TFDI<br>KUALA LUMPUR 60000<br>MALAYSIA |
| 2.15298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14118 | SHE DOESN'T LIKE GUTHRIES<br>ATTN HEATHER LETOURNEA<br>115 MIDDLE STREET<br>LEWISTON, ME  04240 |
| 2.15299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM<br>EFFECTIVE DATE: 11/9/2011<br>2.14119 | SHEA WHIGHAM<br>C/O PRINCIPLE ENTERTAINMENT<br>ATTN: LARRY TAUBE<br>1964 WESTWOOD BLVD., STE 400<br>LOS ANGELES, CA  90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14120 | SHEA'S PERFORMING ARTS CENTER 650 MAIN ST BUFFALO, NY  14202 |
| 2.15301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14121 | SHEA'S PERFORMING ARTS THEATRE 650 MAIN ST. BUFFALO, NY  14202 |
| 2.15302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANDISING LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 2.14122 | SHEHAWK LAJWANTI HOME FASHIONS, INC |
| 2.15303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT EFFECTIVE DATE: 1/28/2013 2.14123 | SHEILA G BRANDS LLC |
| 2.15304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SPONSORSHIP AGREEMENT DTD 5/21/13 2.14124 | SHEILA G. BRANDS, LLC ATTN SHEILA G. MAINS, CEO |
| 2.15305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14125 | SHELBINA ARTS COUNCIL 602 CARDINAL LANE SHELBINA, MO  63468 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14126 | SHELBY 2<br>460 DOWNTOWNER PLAZA<br>COSHOCTON, OH  43812 |
| 2.15307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14127 | SHELBY RUBLE<br>1003 W. SOUTH ST. (ALTERNATIVE)<br>AURORA, MO  65605 |
| 2.15308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14128 | SHELBY SKYLINE PARTNERS, LLC<br>55 EAST WASHINGTON ST.<br>SHELBYVILLE, IN  46176 |
| 2.15309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.14129 | SHELLEY, GINA<br>3754 ANNANDALE DR<br>MYRTLE BEACH, SC  29577 |
| 2.15310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.6695 | SHELTER DISTRIBUTION LLC<br>2010 BRODWAY PLACE<br>SANTA MONICA, CA  90404 |
| 2.15311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENCE AGREEMENT AMENDMENT NO 1<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 10/19/2010<br>1.6696 | SHELTER DISTRIBUTION LLC<br>2010 BRODWAY PLACE<br>SANTA MONICA, CA  90404 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15312 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENCE AGREEMENT AMENDMENT NO 2<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/25/2011<br>1.6697 | SHELTER DISTRIBUTION LLC<br>2010 BRODWAY PLACE<br>SANTA MONICA, CA  90404 |
| 2.15313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENCE AGREEMENT AMENDMENT NO 3<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/31/2014<br>1.6698 | SHELTER DISTRIBUTION LLC<br>2010 BRODWAY PLACE<br>SANTA MONICA, CA  90404 |
| 2.15314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LICENSE AGREEMENT<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 2/13/2010<br>2.14130 | SHELTER DISTRIBUTION LLC<br>ATTN  DARLENE CAAMANO LOQUET<br>2010 BROADWAY PL<br>SANTA MONICA, CA  90404 |
| 2.15315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHELTER - EXCULISIVE LICENSE AGREEMENT AMENDMENT NO 3<br>AMENDS AGREEMENT DTD 02/13/2010<br>EFFECTIVE DATE: 3/31/2014<br>1.6699 | SHELTER DISTRIBUTION LLC<br>C/O NEWBRIDGE FILM COMPANY LLC<br>1 GREENWICH PLAZA<br>GREENWICH, CT  06830 |
| 2.15316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.6700 | SHELTER DISTRIBUTION, LLC<br>2010 BROADWAY PLACE<br>SANTA MONICA, CA  90404 |
| 2.15317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT/ SIDELETTER<br>EFFECTIVE DATE: 1/15/2008<br>2.14131 | SHELTER PRODUCTIONS, LLC<br>ATTN DARLENE CAAMANO AND CORRIE ROTHBART<br>912 N LA CIENEGA BLVD<br>LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15318 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL FOR QUOTE PURPOSES ONLY<br>EFFECTIVE DATE: 1/15/2008<br>2.14132 | SHELTER PRODUCTIONS, LLC<br>ATTN DARLENE CAAMANO AND CORRIE ROTHBART<br>912 N LA CIENEGA BLVD<br>LOS ANGELES, CA  90069 |
| 2.15319 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14133 | SHELTON CINEMA<br>517 WEST FRANKLIN<br>607 SOUTH 1ST STREET(FOR FLM)<br>SHELTON, WA  98584 |
| 2.15320 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD<br>EFFECTIVE DATE: 9/25/2012<br>2.14134 | SHELTON,KENT<br>16120 NE 206TH STREET<br>LUTHER, OK  750354 |
| 2.15321 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/23/2010<br>2.14135 | SHENAE GRIMES<br>C/O THE GERSH AGENCY<br>ATTN: BRAD LEFLER, STEPHEN M. KRAVIT<br>9465 WILSHIRE BLVD., 6TH FL<br>BEVERLY HILLS, CA  902012 |
| 2.15322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/4/2014<br>2.14136 | SHENG, ALVIN ONG TING<br>30. JALIAN PJS 7/2. BANDAK SUNWAY<br>46150 P.J<br>SELANGOR<br>MALAYSIA |
| 2.15323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/2/2014<br>2.14137 | SHENG, YONK KIN<br>199, LORONG UDANG RANA, TAAN SRI SEGAMBUT, KIL<br>52000<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15324 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 2/19/2014 <br> 2.14138 | SHEN-TZU, CHEN <br> 5F, N39 LN 328 <br> LI-CHAN ST <br> TAIPEI <br> TAIWAN |
| 2.15325 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT DTD 8/8/2013 <br> RE: SCREENPAY WRITTEN BY JONATHAN JAKUBOWICZ (ABOUT THE BOXER ROBERTO DURAN) <br> 1.6701 | SHEPPARD MULLIN ET AL <br> ATTN ED KOMEN |
| 2.15326 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> 1.6703 | SHEPPARD MULLIN RICHTER & HAMPTON, LLP <br> ATTN ROBERT A. DARWELL, ESQ. <br> 1901 AVENUE OF THE STARS, SUITE 1600 <br> LOS ANGELES, CA 90067-6017 |
| 2.15327 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT <br> EFFECTIVE DATE: 2/16/2016 <br> 2.14139 | SHEPPARD MULLIN RICHTER AND HAMPTON LLP |
| 2.15328 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 4/28/2014 <br> 2.14140 | SHEPPARD, ROSS AARON |
| 2.15329 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 9/18/2013 <br> 2.14141 | SHEP'S FILM LLC <br> C/O JACOBSON RUSSELL SALTZ NASSIM & DE LA TORRE LLP <br> ATTN WILLIAM P JACOBSON <br> 10866 WILSHIRE BLVD, STE 1550 <br> LOS ANGELES, CA 90025 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15330 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/18/2013<br>1.6704 | SHEP'S FILM LLC<br>SUE BODINE<br>COWAN, DEBAETS, ABRAHAMS & SHEPPARD LLP<br>41 MADISON AVENUE, 34TH FLOOR<br>NEW YORK, NY 10010 |
| 2.15331 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP DTD 6/22/2004<br>RE: AGREEMENT DTD 6/22/2004<br>1.6705 | SHER, STACEY |
| 2.15332 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004<br>1.6706 | SHER, STACEY |
| 2.15333 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14142 | SHERIDAN ARTS FOUNDATION<br>P.O. BOX 2680<br>TELLURIDE, CO 81435-2680 |
| 2.15334 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14143 | SHERIDAN OPERA HOUSE<br>110 NORTH OAK STREET<br>TELLURIDE, CO 81435 |
| 2.15335 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015<br>1.6707 | SHERIDAN, TAYLOR<br>C/O THE GERSH AGENCY<br>ATTN BAYARD MAYBANK<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15336 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UPSET PRICE AGREEMENT DTD 4/4/2014<br>1.6708 | SHERIDAN,TAYLOR<br>C/O THE GERSH AGENCY<br>ATTN BAYARD MAYBANK<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA 90212 |
| 2.15337 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.6709 | SHERIDANS SOLICITORS<br>ATTN JAMES KAY<br>WHITTINGTON HOUSE<br>ALFRED PLACE<br>LONDON WC1E 7EA UNITED KINGDOM |
| 2.15338 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14144 | SHERMAN<br>1203 MAIN STREET<br>GOODLAND, KS 67735 |
| 2.15339 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ENTRY OF APPEARANCE AS ATTORNEY OR ACCREDITED REPRESENTATIVE<br>2.14145 | SHERMAN, KAPLAN<br>ROSE CARSON KAPLAN CHOL & WHITE LLP<br>4299 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 |
| 2.15340 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT)<br>EFFECTIVE DATE: 7/26/2012<br>2.14146 | SHERPARD, SAM<br>C/O ICM PARTNERS<br>ATTN HILDY GOTTLIEB<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 |
| 2.15341 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA, SDN BHD<br>EFFECTIVE DATE: 12/2/2013<br>2.14147 | SHERSHOW, AARON<br>740-1/2 N. HAYWORTH AVE<br>LOS ANGELES, CA 90046 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST SERVICES AGREEMENT:POST-PRODUCTION SUPERVISOR EFFECTIVE DATE: 6/2/2016 2.14148 | SHERWIN, BRIAN 649 WESTBOURNE DRIVE, APT 108 WEST HOLLYWOOD, CA 90069 |
| 2.15343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSOCIATE DIRECTOR DEAL MEMO EFFECTIVE DATE: 7/15/2013 2.14149 | SHIFRA FILMS INC F/S/O NOGA ISACKSON 2012 ASHLAND AVE SANTA MONICA, CA 90405 |
| 2.15344 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.14150 | SHIN, CHANG CHIA 27, JIM TEMENGGUNG 20 SERI BATOGIA 41200 KLANG |
| 2.15345 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TURNAROUND FOR "FISTS OF STONE" DTD 4/26/2011 1.6710 | SHINE LIMITED ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15346 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TURNAROUND NOTICE DTD 5/25/2010 1.6711 | SHINE LIMITED ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15347 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TURNAROUND SCHEDULE EFFECTIVE DATE: 4/26/2011 1.6712 | SHINE LIMITED ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2733 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15348 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 11/30/2010 1.6722 | SHINE PICTURES LLP ATTN BOARD OF DIRECTORS NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15349 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WGA LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 12/18/2012 1.6723 | SHINE PICTURES LLP ATTN JOAN HANSEN, ESQ. LAW OFFICES OF JOAN HANSEN 2121 AVENUE OF THE STARS, SUITE 308 LOS ANGELES, CA 90067 |
| 2.15350 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSOCIATE PRODUCER / CONSULTANT AGREEMENT FOR "FISTS OF STONE" DTD 3/11/2009 1.6713 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15351 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTOR'S ACCEPTANCE RE: PRODUCER AGREEMENT DTD 1/15/2009 1.6714 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15352 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/1/2009 1.6716 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |
| 2.15353 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009 1.6717 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON W11 3LQ UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15354 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/4/2009 1.6718 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON  W11 3LQ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15355 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS CONSENT AND RELEASE EFFECTIVE DATE: 3/18/2009 1.6715 | SHINE PICTURES LLP ATTN PAUL WEBSTER NEWCOMBE HOUSE 43-45 NOTTING HILL GATE, NOTTING HILL LONDON  W11 3LQ  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15356 | **State what the contract or lease is for and the nature of the debtor's interest** | LIFE STORY RIGHTS/CONSULTANT AGREEMENT DTD 10/8/2008 1.6719 | SHINE PICTURES LLP C/O LAW OFFICES OF JOAN HANSEN ATTN JOAN HANSEN 2121 AVENUE OF THE STARS, SUITE 308 LOS ANGELES, CA  90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15357 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT RE: PRODUCER AGREEMENT DTD 1/15/2009 1.6720 | SHINE PICTURES LLP PRIMROSE STUDIOS ATTN PAUL WEBSTER 109 REGENTS PARK RD LONDON  NW1 8UR  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15358 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER AGREEMENT DTD 1/15/2009 1.6721 | SHINE PICTURES LLP PRIMROSE STUDIOS ATTN PAUL WEBSTER 109 REGENTS PARK RD LONDON  NW1 8UR  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15359 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 2.14151 | SHING, CHUN YAP 35, JEN INDAH 4, TMN CHERAS INDAH XL 56100 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15360  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14152 | SHIRLEY CLAUSSEN PO BOX 5 MARTIN, SD 57551 |
| 2.15361  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/4/2014 2.14153 | SHOEFACE PRODUCTIONS INC ATTN STEVE SCHESTER 39-26 BRODWAY FAIR LAWN, NJ 07410 |
| 2.15362  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIDENTIAL AND NONDISCLOSURE AGREEMENT EFFECTIVE DATE: 4/17/2012 2.14154 | SHOLOKHOV, DMITRY 3 PETER COOPER RD, #10D NEW YORK, NY 10010 |
| 2.15363  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DESIGNER AGREEMENT EFFECTIVE DATE: 9/2/2014 2.14155 | SHOLOKHOV, DMITRY 3 PETER COOPER RD, #10D NEW YORK, NY 10010 |
| 2.15364  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | FASHION DESIGNER PARTICIPANT AGREEMENT, RELEASE & ARBITRATION PROVISIONS EFFECTIVE DATE: 4/17/2012 2.14156 | SHOLOKHOV, DMITRY 3 PETER COOPER RD, #10D NEW YORK, NY 10010 |
| 2.15365  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/29/2011 2.14157 | SHONZ, ERIC 105 UNIVERSITY DR LINCROFT, NJ 07738 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE HELLRIDE ONE PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/26/2007<br>2.14158 | SHONZ, ERIC<br>105 UNIVERSITY DR<br>LINCROFT, NJ  07738 |
| 2.15367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/26/2010<br>2.14159 | SHOOTFLY, INC. FSO HAYDEN PANETTIERE |
| 2.15368 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE AGREEMENT - BRAD PITT<br>EFFECTIVE DATE: 8/31/2008<br>2.14161 | SHORT PANTS PRODUCTIONS LIMITED<br>C/O OLSWANG<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX<br>UNITED KINGDOM |
| 2.15369 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/20/2008<br>2.14162 | SHORT PANTS PRODUCTIONS LIMITED<br>C/O OLSWANG<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX<br>UNITED KINGDOM |
| 2.15370 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMO OF AGREEMENT - PROMOTIONAL & PUBLICITY SERVICES<br>EFFECTIVE DATE: 8/31/2008<br>2.14163 | SHORT PANTS PRODUCTIONS LIMITED<br>C/O OLSWANG<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX<br>UNITED KINGDOM |
| 2.15371 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK MATERIAL CONTRACT<br>EFFECTIVE DATE: 7/10/2009<br>2.14164 | SHORT PANTS PRODUCTIONS LIMITED<br>C/O OLSWANG<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15372 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SHORTS TV/ SHORTS HD LICENSE AGREEMENT 2.14165 | SHORTS ENTERTAINMENT NETWORKS ATTN EFREN RODRIGUEZ 2716 OCEAN PRK BLVD STE 1091 SANTA MONICA, CA 90405 |
| 2.15373 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SHORTS TV/ SHORTS HD LICENSE AGREEMENT 2.14166 | SHORTS INTERNATIONAL LIMITED ATTN CARTER PILCHER 6-8 LUKE ST LONDON EC2A 4XY UNITED KINGDOM |
| 2.15374 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/2/2012 2.14167 | SHOTS FX, LLC (DBA DIVE) INDEPENDENCE SQUARE WEST THE CURTIS CENTER STE 1050 PHILADELPHIA, PA 19106 |
| 2.15375 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 6/9/2014 2.14168 | SHOU JIET, LING |
| 2.15376 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14169 | SHOW BROS. 790 CAPITOL RD. VALPARIASO, IN 46383 |
| 2.15377 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14170 | SHOW PLACE 2 1920 MORTON AVENUE MARTINSVILLE, IN 46151 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15378 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14171 | SHOWBIZ CINEMAS 12400 COIT RD, SUIT 860 DALLAS, TX 75251 |
| 2.15379 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14172 | SHOWBOAT DRIVE IN THEATRE (NEW OWNER, NEED PPWK) |
| 2.15380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14175 | SHOWLAND 7 2745 N OAK ROAD PLYMOUTH, IN 46563 |
| 2.15381 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14176 | SHOWPLACE 10* 8099 BELL OAKS DRIVE NEWBURGH, IN 47630 |
| 2.15382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14177 | SHOWPLACE 3 820 WEST LOOP ST. EL CAMPO, TX 77437 |
| 2.15383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14178 | SHOWPLACE FAMILY CINEMAS LLC 4150 SOUTH HIGHWAY 27 SOMERSET, KY 42501 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15384 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14179 | SHOWPLACE ICON 14 1625 WEST END BLVD. ST. LOUIS PARK, MN  55416 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15385 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14180 | SHOWPLACE SOMERSET 4 4150 SOUTH HIGHWAY 27 SOMERSET, KY  42501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15386 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14181 | SHOWTIME 8 300 SOUTHBRIDGE ST. MOORESVILLE, IN  46158 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15387 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 2/16/2011 1.6732 | SHOWTIME INC, THE ATTN PAUL SONG 2ND FL, SHINSA BLDG. 561-22 SHINSA-DONG GANGNAM-GU SEOUL  135-890  KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15388 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS DTD 4/25/2008 EFFECTIVE DATE: 6/26/2008 2.14183 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15389 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED ONLY BY LTR AGMT DTD 8/17/2009 EFFECTIVE DATE: 8/17/2009 2.14182 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY  10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15390 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO EXCLUSIVE THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 8/17/2009 EFFECTIVE DATE: 4/12/2012 2.14185 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15391 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED & LETTER AGMTS DTD 9/19/2008, 12/2/2008, 8/17/2009, 10/22/2009 & 4/12/2012 EFFECTIVE DATE: 1/31/2013 2.14186 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15392 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMTS DTD 9/19/2008, 10/2/2008, 8/17/2009, 10/22/2009 & 4/12/2012 EFFECTIVE DATE: 1/31/2013 2.14187 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15393 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT ("OUR IDIOT BROTHER" AND "SPY KIDS 4: ALL THE TIME IN THE WORLD") RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 1/13/2012 2.14192 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15394 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 1/13/2012 2.14191 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15395 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 2/4/2013 2.14190 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15396 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 4/12/2012 2.14188 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15397 **State what the contract or lease is for and the nature of the debtor's interest** | RE: AMENDMENT TO TWC/SHOWTIME THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2009 EFFECTIVE DATE: 2/4/2013 2.14189 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

Debtor   The Weinstein Company LLC      Case 18-10601-MFW      Doc 320      Filed 04/23/18      Page 2742 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15398 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> RE: SHOWTIME-MGM AGREEMENT / SHOWTIME-TWC AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 4/1/2000 AS AMENDED & LTR AGMT DTD 9/19/2008 & EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 AS AMENDED BY LTR AGMTS DTD 9/19/2008, 10/2/2008 & 8/17/2009 EFFEC 2.14193 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| 2.15399 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "APOLLO 18" (THIE "PICTURE") RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 & NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTOIN TO PAY DTD DECEMBER __, 2011 EFFECTIVE DATE: 12/1/2011 2.14195 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| 2.15400 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT - "SCREAM 4" (THIE "PICTURE") RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 & NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTOIN TO PAY DTD DECEMBER __, 2011 EFFECTIVE DATE: 12/1/2011 2.14196 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15401** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>RE: SHOWTIME-TWC THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT<br>DTD 6/26/2008 AS AMENDED BY LTR AGMTS<br>DTD 9/19/2008 & 12/2/2008<br>EFFECTIVE DATE: 8/17/2009<br>2.14194<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOWTIME NETWORKS INC<br>ATTN KENT L SEVENER<br>1633 BROADWAY<br>NEW YORK, NY  10019 |
| **2.15402** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>RE: THE WEINSTEIN COMPANY LLC / SHOWTIME THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT<br>DTD 6/26/2008<br>EFFECTIVE DATE: 4/3/2009<br>2.14197<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOWTIME NETWORKS INC<br>ATTN KENT L SEVENER<br>1633 BROADWAY<br>NEW YORK, NY  10019 |
| **2.15403** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>RE: TWC THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT<br>DTD 6/26/2008 & LETTER AGMT DTD 9/19/2008<br>& THEATRICAL OUTPUT AGMT DTD 4/1/2000<br>EFFECTIVE DATE: 9/19/2008<br>2.14198<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOWTIME NETWORKS INC<br>ATTN KENT L SEVENER<br>1633 BROADWAY<br>NEW YORK, NY  10019 |
| **2.15404** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>RE: TWC THEATRICAL OUTPUT AGREEMENT<br>RE: EXCLUSIVE THEATRICAL OUTPUT AGMT<br>DTD 6/26/2008 AS AMENDED BY LTR AGMT<br>DTD 9/19/2008 & LTR AGMT DTD 12/2/2008 &<br>THEATRICAL OUTPUT AGMT DTD 4/1/2000 AS AMENDED<br>EFFECTIVE DATE: 12/2/2008<br>2.14199<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHOWTIME NETWORKS INC<br>ATTN KENT L SEVENER<br>1633 BROADWAY<br>NEW YORK, NY  10019 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15405 **State what the contract or lease is for and the nature of the debtor's interest** | RE: TWC THEATRICAL OUTPUT AGREEMENT RE: EXCLUSIVE THEATRICAL OUTPUT AGMT DTD 6/26/2008 EFFECTIVE DATE: 12/2/2008 2.14200 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15406 **State what the contract or lease is for and the nature of the debtor's interest** | SHOWTIME NETWORKS INC ("SHOWTIME")/THE WEINSTEIN COMPANY ("TWC") EXCLUSIVE LICENSE AGREEMENT PRIMARY TERMS AND CONDITIONS EFFECTIVE DATE: 4/25/2008 2.14201 | SHOWTIME NETWORKS INC ATTN KENT L SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15407 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT AND DIRECTION TO PAY EFFECTIVE DATE: 1/25/2012 2.14184 | SHOWTIME NETWORKS INC ATTN LAW DEPARTMENT 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15408 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 1/1/2009 2.14202 | SHOWTIME NETWORKS INC. ATTN KENT L. SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15409 **State what the contract or lease is for and the nature of the debtor's interest** | MGM THEATRICAL OUTPUT AGREEMENT 2.14204 | SHOWTIME NETWORKS INC. ATTN KENT L. SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15410 **State what the contract or lease is for and the nature of the debtor's interest** | MGM THEATRICAL OUTPUT AGREEMENT EFFECTIVE DATE: 9/19/2018 2.14203 | SHOWTIME NETWORKS INC. ATTN KENT L. SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15411 | **State what the contract or lease is for and the nature of the debtor's interest** | REFERENCE TO MGM THEATRICAL OUTPUT AGREEMENT 2.14205 | SHOWTIME NETWORKS INC. ATTN KENT L. SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15412 | **State what the contract or lease is for and the nature of the debtor's interest** | REFERENCE TO TCW THEATRICAL OUTPUT AGREEMENT 2.14206 | SHOWTIME NETWORKS INC. ATTN KENT L. SEVENER 1633 BROADWAY NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15413 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14207 | SHOWTIME OF SPARTA 1325 N. MARKET SPARTA, IL 62286 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15414 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 3/27/2009 2.14208 | SHUE, ELISABETH C/O CAA 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15415 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT: PRODUCER EFFECTIVE DATE: 7/21/2014 2.14209 | SHUG'N POPS INC F/S/O ROBERT WEST, ATTN BRIAN J GOLDBERG 144 N ROBERTSON BLVD STE A BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15416 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT:PRODUCER EFFECTIVE DATE: 7/21/2014 2.14210 | SHUG'N POPS INC F/S/O ROBERT WEST, ATTN BRIAN J GOLDBERG 144 N ROBERTSON BLVD STE A BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15417 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEGRATION AGREEMENT<br>EFFECTIVE DATE: 7/1/2012<br>2.14211 | SHULMAN, DEAN<br>BROTHER INTERNATIONAL CORPORATION<br>100 SOMERSET CORPORATE BLVD<br>BRIDGEWATER, NJ 08807-0911 |
| 2.15418 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 6/27/2014<br>2.14212 | SHUM HARRY |
| 2.15419 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 6/27/2014<br>2.14213 | SHUMBODY NAMED HARRY PRODUCTIONS |
| 2.15420 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.14214 | SHURTECH BRANDS LLC |
| 2.15421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 7/3/2012<br>2.14215 | SHURTECH BRANDS LLC |
| 2.15422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMITYVILLE HORROR/ DANIEL FARRANDS & CASEY LA SCALA<br>EFFECTIVE DATE: 11/16/2011<br>2.14216 | SHUTELLO, MIKE<br>C/O STONE MEYER ET AL<br>ATTN MITCH SMELKINSON<br>9665 WILSHIRE BLVD 5 FL<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/31/2014<br>2.14217 | SHUTOUT PRODUCTIONS INC<br>F/S/O CHIRS LEBENZON<br>C/O ZIFFREN BRITTENHAM LLP ATTN MELANIE COOK<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.15424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHBIT B CERFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 7/31/2014<br>2.14218 | SHUTOUT PRODUCTIONS INC<br>F/S/O CHIRS LEBENZON<br>C/O ZIFFREN BRITTENHAM LLP ATTN MELANIE COOK<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.15425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C INDUCEMENT<br>EFFECTIVE DATE: 7/31/2014<br>2.14219 | SHUTOUT PRODUCTIONS INC<br>F/S/O CHIRS LEBENZON<br>C/O ZIFFREN BRITTENHAM LLP ATTN MELANIE COOK<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067 |
| 2.15426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/20/2014<br>2.14220 | SIANG, KONG YANG<br>A1-13A-11, PLAZA MEDON PATRA, JALAN MEDAN PUTRA 6,<br>BANDAR MANJALARA, KL<br>52200 |
| 2.15427 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14222 | SIASCONSET CASINO ASSOCIATION<br>P.O. BOX 315<br>SIASCONSET, MA 02564 |
| 2.15428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14221 | SIASCONSET CASINO<br>10 NEW STREET<br>SIASCONSET, MA 02564 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMEORANDUM OF AGREEMENT DTD 7/17/2017<br>RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017<br>1.6733 | SIBS PRODUCTIONS INC<br>F/S/O NICK SANDOW<br>C/O COHEN GARDNER LLP; JONATHAN GARDNER<br>345 N MAPLE DR, SUITE 181<br>BEVERLY HILLS, CA  90210 |
| 2.15430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 6/4/2016<br>2.14224 | SIBS PRODUCTIONS INC<br>F/SO JULIA NASON<br>COHEN GARDNER; JONATHAN GARDNER<br>345 N MAPLE DR<br>BEVERLY HILLS, CA  90210 |
| 2.15431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/31/2013<br>2.14225 | SID FILMS<br>355 SANDYCOMBE RD<br>KEW<br>LONDON  TW9 3PR<br>UNITED KINGDOM |
| 2.15432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF NOVATION<br>EFFECTIVE DATE: 10/14/2013<br>2.14226 | SID GENTLE FILMS LIMITED<br>40 WHITFIELD ST<br>LONDON  W1T 2RH<br>UNITED KINGDOM |
| 2.15433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 4/27/2012<br>2.14227 | SID GENTLE FILMS LIMITED<br>40 WHITFIELD ST<br>LONDON  W1T 2RH<br>UNITED KINGDOM |
| 2.15434 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.14228 | SID HALL<br>HIGHWAY 44 EAST<br>P.O. BOX 1188<br>ALICE, TX  78852 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15435 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14229 | SID KING<br>P.O. BOX 33 (ALTERNATIVE)<br>CLINTON, AK  72031 |
| 2.15436 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14230 | SIE FILM CENTER 3<br>2510 EAST COLFAX<br>DENVER, CO  80206 |
| 2.15437 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHTS OPTION AGREEMENT FOR "DERAILED"<br>EFFECTIVE DATE: 3/3/2003<br>1.6734 | SIEGEL, JAMES<br>C/O ARTHUR PINE ASSOCIATES INC<br>ATTN RICHARD S PINE<br>250 W 57TH ST, STE 417<br>NEW YORK, NY  10019 |
| 2.15438 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 10/12/2012<br>2.14231 | SIENEGA, COREY<br>F/S/O COREY SIENEGA<br>C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS<br>1999 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.15439 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010<br>2.14232 | SIENEGA, COREY<br>F/S/O COREY SIENEGA<br>C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS<br>1999 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.15440 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009<br>2.14233 | SIENEGA, COREY<br>F/S/O COREY SIENEGA<br>C/O RICHARD R ROSS A PROFESSIONAL CORP; ATTN RICHARD R ROSS<br>1999 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15441 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14235 | SIERRA COMMUNITY THEATRE 212 EAST STATE STREET JEFFERSON, IA 50129 |
| 2.15442 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14234 | SIERRA 819 MAIN ST. SUSANVILLE, CA 96130 |
| 2.15443 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14240 | SIFF AT THE EGYPTIAN THEATRE 805 EAST PINE SEATTLE, WA 98122 |
| 2.15444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14239 | SIFF 305 HARRISON ST. SEATTLE, WA 98109 |
| 2.15445 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 9/24/2014 1.6735 | SIGGCO INC C/O LAW OFFICES OF DAVID A HELFANT ATTN DAVID HELFANT 12300 WILSHIRE BLVD STE 420 LOS ANGELES, CA 90025 |
| 2.15446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE FOR TELEVISION SERIES EFFECTIVE DATE: 8/27/2014 1.6750 | SIGGCO INC C/O RC BARAL & COMPANY INC 15821 VENTURA BLVD STE 535 ENCINO, CA 91436 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15447 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 563405-00 EFFECTIVE DATE: 10/27/2014 1.6736 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.15448 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 563412-00 EFFECTIVE DATE: 10/27/2014 1.6741 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.15449 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565406-00 EFFECTIVE DATE: 12/12/2014 1.6742 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.15450 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565407-00 EFFECTIVE DATE: 12/12/2014 1.6740 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.15451 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565408-00 EFFECTIVE DATE: 12/12/2014 1.6739 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.15452 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565409-00 EFFECTIVE DATE: 12/12/2014 1.6738 | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15453** **State what the contract or lease is for and the nature of the debtor's interest** INVOICE/SYNCHRONIZATION & MASTER LICENSE INVOICE NO. 565410-00 EFFECTIVE DATE: 12/12/2014 1.6737 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| **2.15454** **State what the contract or lease is for and the nature of the debtor's interest** MASTER RECORDING USE AND SYNCHRONIZATION LICENSE AGREEMENT EFFECTIVE DATE: 10/29/2014 1.6746 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| **2.15455** **State what the contract or lease is for and the nature of the debtor's interest** MASTER USE LICENSE EFFECTIVE DATE: 11/23/2014 1.6747 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| **2.15456** **State what the contract or lease is for and the nature of the debtor's interest** SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS EFFECTIVE DATE: 10/2/2014 1.6748 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| **2.15457** **State what the contract or lease is for and the nature of the debtor's interest** SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 10/20/2014 1.6749 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| **2.15458** **State what the contract or lease is for and the nature of the debtor's interest** SYNCHRONIZATION LICENSE EFFECTIVE DATE: 11/25/2014 1.6751 **State the term remaining** **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY LLC ATTN MUSIC DEPARTMENT 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/10/2014<br>1.6744 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SIENNA JACKSON<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER AND SYNCHRONIZATION LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/4/2014<br>1.6743 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SIENNA JACKSON<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/9/2014<br>1.6745 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SIENNA JACKSON<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2011 NEW MEDIA AGREEMENT<br>2.14241 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTING AGREEMENT<br>EFFECTIVE DATE: 5/20/2015<br>2.14242 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15464 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTING AGREEMENT<br>EFFECTIVE DATE: 6/22/2015<br>2.14243 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15465 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 2.14247 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 3/18/2014 2.14246 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15467 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 11/12/2013 2.14244 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 7/17/2015 2.14245 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15469 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.14248 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 1/8/2014 2.14249 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/5/2014<br>2.14250 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.15472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT LETTER<br>EFFECTIVE DATE: 7/17/2012<br>2.14251 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.15473 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO LEASE AGREEMENT<br>AMENDS AGREEMENT DTD 2/2/2016<br>EFFECTIVE DATE: 2/8/2016<br>2.14252 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.15474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>2.14255 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.15475 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/1/2014<br>2.14256 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.15476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 2/19/2014<br>2.14254 | SIGGCO INC<br>C/O THE WEINSTEIN COMPANY<br>9100 WILSHIRE BLVD, SUITE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15477 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 2/10/2014 2.14253 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15478 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 4/14/2014 2.14257 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15479 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LEASE AGREEMENT EFFECTIVE DATE: 2/2/2016 2.14258 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15480 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT 2.14259 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15481 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT AGREEMENT EFFECTIVE DATE: 2/1/2014 2.14260 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15482 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT RIDER RE: AGREEMENT W/SERIES OPTION DTD 3/18/2014 EFFECTIVE DATE: 3/18/2014 2.14261 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15483** **State what the contract or lease is for and the nature of the debtor's interest** <br> MARCO POLO/ESPEN SANDBERG & JOACHIM ROENNING/ PILOT DIRECTING AGREEMENT(INDIVIDUAL)/PILOT DIRECTING AGREEMENT(LOANOUT) EFFECTIVE DATE: 1/8/2014 2.14262 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.15484** **State what the contract or lease is for and the nature of the debtor's interest** <br> MARCO POLO/JIMMER INC EFFECTIVE DATE: 4/24/2012 2.14263 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.15485** **State what the contract or lease is for and the nature of the debtor's interest** <br> MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 11/12/2013 2.14264 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.15486** **State what the contract or lease is for and the nature of the debtor's interest** <br> NO QUOTE DEAL - AGREEMENT W/ SERIES OPTION EFFECTIVE DATE: 2/18/2014 2.14265 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.15487** **State what the contract or lease is for and the nature of the debtor's interest** <br> NON-PRECEDENTAL, NON-CITABLE, CONFIDENTIAL AGREEMENT RE: AGREEMENT W/ SERIES OPTION DTD 2/18/2014 EFFECTIVE DATE: 2/18/2014 2.14266 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| **2.15488** **State what the contract or lease is for and the nature of the debtor's interest** <br> NUDITY RIDER EFFECTIVE DATE: 11/20/2015 2.14267 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 11/14/2014 2.14270 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 2.14271 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 7/28/2014 2.14272 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 8/20/2014 2.14273 | SIGGCO INC C/O THE WEINSTEIN COMPANY 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.14274 | SIGH FILMS LIMITED ATTN DIRECTOR OF LEGAL AND BUSINESS AFFAIRS, MEDIA 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| 2.15494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBORDINATION AND NON DISTURBANCE AGREEMENT DTD 5/30/2017 1.6752 | SIGH FILMS LIMITED ATTN DIRECTORS 15 GOLDEN SQUARE LONDON  W1F 9JG UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15495 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMISSIONING AND DISTRIBUTION AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 2.14275 | SIGH FILMS LIMITED ATTN PRODUCTION MANAGER 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15496 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 2.14276 | SIGH FILMS LIMITED ATTN PRODUCTION MANAGER 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15497 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED MEMORANDUM OF AGREEMENT AMENDS AGREEMENT DTD 3/8/2016 EFFECTIVE DATE: 3/8/2016 2.14277 | SIGH FILMS WWG INC STUTZ FILMS LIMITED 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15498 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT AGREEMENT DTD 5/4/2017 EFFECTIVE DATE: 5/4/2017 2.14278 | SIGH FILMS WWG INC STUTZ FILMS LIMITED 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15499 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP 2.14281 | SIGNPOST UP AHEAD INC BLOTEVOGEL,JILL 2607 S HALM AVE LOS ANGELES, CA  90034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15500 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP PROJECT 2.14282 | SIGNPOST UP AHEAD INC BLOTEVOGEL,JILL 2607 S HALM AVE LOS ANGELES, CA  90034 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15501 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER REGARDING AMITYVILLE AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 3/31/1999 2.14285 | SIGNPOST UP AHEAD INC BLOTEVOGEL,JILL 2607 S HALM AVE LOS ANGELES, CA 90034 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.15502 **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014 2.14286 | SIHUKL (SANNY), SAWARANPAL 17-14BPALAMGI INDAH CONDO JIM IPALT MALAYSIA |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.15503 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/3/2016 2.14287 | SIKELIA PRODUCTIONS INC F/S/O MARTIN SCORSESE |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.15504 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 10/24/2012 RE: AGREEMENT DTD 2/21/2012, SIKUNOR ASSIGNS RIGHTS TO MADDARTICO 1.6755 | SIKUNOR LTD ATTN GREG S BERNSTEIN 301 N. CANON DRIVE SUITE 318 BEVERLY HILLS, CA 90210 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.15505 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM ACQUISITION OF SCREENPLAY AGREEMENT DTD 2/21/2012 1.6756 | SIKUNOR LTD ATTN GREG S BERNSTEIN 301 N. CANON DRIVE SUITE 318 BEVERLY HILLS, CA 90210 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.15506 **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT WHERE WRITERS HAVE AGREED TO WRITE A SCRIPT BASED ON THE OUTLINE AND TO ASSIGN THE COPYWRITE THEREIN RE "NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 2/12/2002 2.14288 | SILBER, GUS & FRANCIS, STEPHEN PO BOX 413667 CRAIGHALL 2024 SOUTH AFRICA |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15507 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14289 | SILCO THEATER 311 N. BULLARD ST. SILVER CITY, NM 88061 |
| 2.15508 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT 1 TO QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.6757 | SILENT DEVELOPMENT CORP C/O LIONS GATE ENTERTAINMENT ATTN BUSINESS & LEGAL AFFAIRS 2700 COLORADO AVENUE, STE 200 SANTA MONICA, CA 90404 |
| 2.15509 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/15/2013 1.6758 | SILENT DEVELOPMENT CORP. C/O LIONS GATE ENTERTAINMENT ATTN BUSINESS & LEGAL AFFAIRS 2700 COLORADO AVENUE, STE 200 SANTA MONICA, CA 90404 |
| 2.15510 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/20/2014 2.14291 | SILK ROAD PRODUCTIONS LIMITED 555 RICHMOND ST WEST, SUITE 1101 TORONTO, ON M5V3B1 CANADA |
| 2.15511 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 5/7/2014 2.14292 | SILK ROAD PRODUCTIONS LIMITED 555 RICHMOND ST WEST, SUITE 1101 TORONTO, ON M5V3B1 CANADA |
| 2.15512 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14295 | SILVER D/I 1705 SCALP AVE JOHNSTOWN, PA 15907 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14296 | SILVER LAKES TWIN DRIVE IN<br>7037 CHAPMAN AVE<br>PO BOX 26<br>PERRY, NY  14530 |
| 2.15514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 5/8/2014<br>2.14297 | SILVER LANTERN PRODUCTIONS INC<br>F/S/O JEFF BETANCOURT<br>C/O ITALENT COMPANY, ATTN HILARIE ROOPE<br>5023 N PARKWAY CALABASAS<br>CALABASAS, CA  91302 |
| 2.15515 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.14300 | SILVER LINING ENTERTAINMENT<br>ATTN JASON SHAPIRO<br>421 SOUTH BEVERLY DR.<br>BEVERLY HILLS, CA  90210 |
| 2.15516 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.14299 | SILVER LINING ENTERTAINMENT<br>ATTN JASON SHAPIRO<br>421 SOUTH BEVERLY DR.<br>BEVERLY HILLS, CA  90210 |
| 2.15517 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14302 | SILVER SCREEN 7<br>1284 JACKSON PIKE<br>GALLIPOLIS, OH  45631 |
| 2.15518 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14301 | SILVER SCREEN<br>PARK PLACE CENTER- HWY 40<br>P.O. BOX 3397<br>WINTER PARK, CO  80482 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAIN OF TITLE<br>1.6759 | SILVER, SCOTT<br>C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.15520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 4/7/2010<br>2.14303 | SILVERSTONE, ALICIA<br>C/O GANG TYRE ET AL<br>ATTN BIANCA LEVIN<br>132 S RODEO DR<br>BEVERLY HILLS, CA 90212 |
| 2.15521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/14/2014<br>2.14304 | SIM LIHN, SEE<br>42, JALAN 10<br>TAMAN JELOK RIA<br>SELANGOR<br>KAMANG 43000 MALAYSIA |
| 2.15522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/27/2008<br>2.14305 | SIMCO LIMITED<br>D/B/A SYCO ENTERTAINMENT<br>F/S/O SIMON COWELL<br>C/O CREATIVE ARTISTS AGENCY; JON LEVIN, 2000 AVE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.15523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/27/2008<br>2.14306 | SIMCO LTD (DBA SYCO ENTERTAINMENT) |
| 2.15524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.14307 | SIMMONS, MONTY L<br>1360 W ESPLANADE AVE#A<br>KENNER, LA 70065 |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15525 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.14308 | SIMMONS, MONTY L 1360 W ESPLANADE AVE#A KENNER, LA 70065 |
| 2.15526 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 2.14309 | SIMMONS, MONTY L 1360 W ESPLANADE AVE#A KENNER, LA 70065 |
| 2.15527 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PUBLISHER'S RELEASE 2.14310 | SIMON & SCHUSTER INC F/S/O RICHARD "BO" DIETL & KEN GROSS |
| 2.15528 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14312 | SIMON WIESENTHAL CENTER 1399 SOUTH ROXBURY DRIVE LOS ANGELES, CA 90035 |
| 2.15529 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 2.14314 | SIMONS, DALTON 1360 W. ESPLANADE AVE#A KENNER, LA 70065 |
| 2.15530 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.14315 | SIMONS, DALTON 1360 W. ESPLANADE AVE#A KENNER, LA 70065 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15531 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS <br> EFFECTIVE DATE: 1/7/2013 <br> 2.14316 | SIMONS, DALTON <br> 1360 W. ESPLANADE AVE#A <br> KENNER, LA 70065 |
| 2.15532 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADDENDUM TO AGREEMENT <br> EFFECTIVE DATE: 6/26/2008 <br> 2.14317 | SIMPLICITY PATTERN CO INC <br> 2240 W 75TH ST <br> WOODRIDGE, IL 60517 |
| 2.15533 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTEGRATION AGREEMENT <br> EFFECTIVE DATE: 5/26/2015 <br> 2.14318 | SIMPLICITY PATTERN CO INC <br> 2240 W 75TH ST <br> WOODRIDGE, IL 60517 |
| 2.15534 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT <br> EFFECTIVE DATE: 10/1/2014 <br> 2.14320 | SIMPLICITY PATTERN CO INC <br> 2240 W 75TH ST <br> WOODRIDGE, IL 60517 |
| 2.15535 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT <br> EFFECTIVE DATE: 10/28/2014 <br> 2.14319 | SIMPLICITY PATTERN CO INC <br> 2240 W 75TH ST <br> WOODRIDGE, IL 60517 |
| 2.15536 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEVENTH AMENDMENT <br> EFFECTIVE DATE: 1/21/2016 <br> 2.14321 | SIMPLICITY PATTERN CO INC <br> 2240 W 75TH ST <br> WOODRIDGE, IL 60517 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT EFFECTIVE DATE: 9/5/2007 2.14322 | SIMPLICITY PATTERN CO INC 2240 W 75TH ST WOODRIDGE, IL 60517 |
| 2.15538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT 2.14323 | SIMPLICITY PATTERN CO INC 2240 W 75TH ST WOODRIDGE, IL 60517 |
| 2.15539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO AGREEMENT EFFECTIVE DATE: 6/26/2008 2.14324 | SIMPLICITY PATTERN CO. INC. C/O PILLSBURY WINTHROP PITTMAN LLP ATTN: BART PISELLA, ESQ 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15540 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEVENTH AMENDMENT TO MERCHENDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2016 2.14325 | SIMPLICITY PATTERN CO. INC. C/O PILLSBURY WINTHROP PITTMAN LLP ATTN: BART PISELLA, ESQ 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15541 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 11/6/2014 2.14326 | SIMPLICITY PATTERN CO. INC. C/O PILLSBURY WINTHROP PITTMAN LLP ATTN: BART PISELLA, ESQ 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 9/5/2007 2.14327 | SIMPLICITY PATTERN CO. INC. C/O PILLSBURY WINTHROP PITTMAN LLP ATTN: BART PISELLA, ESQ 1540 BROADWAY NEW YORK, NY 10036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO MERCHANDISE LICENSE AGREEMENT 2.14328 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2010 2.14329 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2014 2.14330 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2013 2.14331 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 9/5/2007 2.14332 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| 2.15548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2015 2.14333 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15549 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDMENT TO MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2012 2.14334 | SIMPLICITY PATTERN CO., INC. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN BART PISELLA, ESQ. 1540 BROADWAY NEW YORK, NY 10036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15550 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF ENGAGEMENT 2.14335 | SIMPSON STREET PRODUCTION, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15551 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO EFFECTIVE DATE: 6/1/2014 2.14336 | SIMPSON, MICHAEL 79 DUNCAN TCE WELLINGTON NEW ZEALAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15552 | State what the contract or lease is for and the nature of the debtor's interest | DEAL MEMO EFFECTIVE DATE: 10/15/2013 2.14337 | SINCLAIR, PETA P 102 RAYWOR RD HUNTLY EAST NEW ZEALAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15553 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 2.14339 | SING STREET DISTRIBUTION LLC C/O LOEB AND LOEB LLP ATTN STEPHEN SALTZMAN 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15554 | State what the contract or lease is for and the nature of the debtor's interest | "SING STREET" - EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2014 2.14338 | SING STREET DISTRIBUTION ATTN KEVIN FRAKES 14622 VENTURA BLVD #755 SHERMAN OAKS, CA 91403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15555 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2014 1.6760 | SING STREET DISTRIBUTION, LLC C/O LOEB AND LOEB LLP ATTN STEPHEN SALTZMAN 10100 SANTA MONICA BLVD., SUITE 2200 LOS ANGELES, CA  90067 |
| 2.15556 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/22/2011 2.14340 | SINGER, BRYAN ATTN JASON TAYLOR 1990 S BUNDY DR STE 200 LOS ANGELES, CA  90025 |
| 2.15557 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/11/2013 2.14341 | SINGER, LAURIE 3510 OAK HARBOR BLVD APT 128 SLIDELL, LA  70461 |
| 2.15558 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/2/2017 2.14343 | SINGER, REBECCA REBECCA SINGER ENTERTAINMENT 79 SUTTON CT RD LONDON  W1 3EQ UNITED KINGDOM |
| 2.15559 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 5/20/2014 2.14344 | SINGH BHART, MANRAJ |
| 2.15560 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/11/2014 2.14345 | SINGH BHART, MANRAJ |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15561** State what the contract or lease is for and the nature of the debtor's interest | CREW AGREEMENT EFFECTIVE DATE: 11/18/2013 2.14346 | SIONG, TOONG HOU TMN MERDEKA,75350 BT BERENDAM, BLOCK I16 RUMAH PANGEA MELACCA 75350 MALAYSIA |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.15562** State what the contract or lease is for and the nature of the debtor's interest | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.14347 | SIRIANO, CHRISTIAN 260 W 35TH ST STE 403 NEW YORK, NY 10001 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.15563** State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14348 | SIROC, INC. 1575 MAGUIRE ROAD OCOEE, FL 34761 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.15564** State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14349 | SISTERS MOVIE HOUSE 4 720 DESPERADO COURT SISTERS, OR 97759 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.15565** State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 3/23/2011 2.14354 | SITBER INC F/S/O STEVE LEFF C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN RUSH & KALLER LLP ATTN JASON P HENDLER 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.15566** State what the contract or lease is for and the nature of the debtor's interest | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 2.14355 | SITBER INC F/S/O STEVE LEFF C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN RICHMAN RUSH & KALLER LLP ATTN JASON P HENDLER 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA 90210 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/16/2014 2.14357 | SITI ELIZA BT MAT NOOR NO. 115 JALAN 2X/6 MALAYSIA |
| 2.15568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/23/2014 2.14358 | SITI ZAHARAH BINTI KAMURDIN 02-05 BLOK A FLAT SRI BALAS PPRT KEMPAS BARU 81200 JOHOR BAHRU, JOHOR  MALAYSIA |
| 2.15569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14359 | SITKA FILM SOCIETY MS. SHANNON HAUGLAND 112 BARRACKS STREET SITKA, AK  99835 |
| 2.15570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT RE STATEMENT OF WORK RE: MANAGEMENT OF FACEBOOK, TWITTER & INSTAGRAM FOR WIND RIVER EFFECTIVE DATE: 6/15/2017 2.14360 | SITUATION MARKETING LLC D/B/A SITUATION INTERACTIVE 469 7TH AVE STE 1300 NEW YORK, NY  10018 |
| 2.15571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 2.14366 | SIX IMPOSSIBLE THINGS INC. FSO KATHERINE WATERSTON |
| 2.15572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.14361 | SIX IMPOSSIBLE THINGS C/O HANSEN JACOBSEN ET AL ATTN G RUSH AND R KOCH 450 N ROXBURY DR FL 8 BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CURRENT WAR- KATHERINE WATERSTON LOANOUT CONVERSION EFFECTIVE DATE: 1/13/2017 2.14362 | SIX IMPOSSIBLE THINGS C/O HANSEN JACOBSEN ET AL ATTN G RUSH AND R KOCH 450 N ROXBURY DR FL 8 BEVERLY HILLS, CA  90210 |
| 2.15574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT 2.14363 | SIX IMPOSSIBLE THINGS C/O HANSEN JACOBSEN ET AL ATTN G RUSH AND R KOCH 450 N ROXBURY DR FL 8 BEVERLY HILLS, CA  90210 |
| 2.15575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY EFFECTIVE DATE: 1/13/2017 2.14364 | SIX IMPOSSIBLE THINGS C/O HANSEN JACOBSEN ET AL ATTN G RUSH AND R KOCH 450 N ROXBURY DR FL 8 BEVERLY HILLS, CA  90210 |
| 2.15576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 2.14367 | SIX IMPOSSIBLE THINGS, INC C/O UNITED TALENT AGENCY ATTN BILLY LAZARUS 12-48 SOUTHHAMPTON 7TH FL, FORMER CSM BEVERLY HILLS, CA  90210 |
| 2.15577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 2.14368 | SIX IMPOSSIBLE THINGS, INC C/O UNITED TALENT AGENCY ATTN BILLY LAZARUS 12-48 SOUTHHAMPTON 7TH FL, FORMER CSM BEVERLY HILLS, CA  90210 |
| 2.15578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14369 | SIX SHOOTERS LLP ATTN ANGIE PELTON 120 N. MAIN STREET WATFORD CITY, ND  58854 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15579 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14370 | SIX SHOOTERS SHOWHALL 130 NORTH MAIN PO BOX 526 WATFORD CITY, ND 58854 |
| 2.15580 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT DTD 2/1/2010 1.6764 | SIXSMITH,MARTIN C/O THE AGENCY LONDON LIMITED ATTN KATIE HAINES 24 POTTERY LANE LONDON  W11 4LZ  UNITED KINGDOM |
| 2.15581 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/7/2014 1.6765 | SJATISH JUMAR A/L PERUMAL NO 11 JALAN TERATAL 15D TAMAN BUKIT TENATAI  RAWANG SELANGOR  2800 MALAYSIA |
| 2.15582 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 2.14373 | SKIDANOVA, ANNA KOSMODAMIANSKAYA EMBANKMENT 32/34 APT 26. MOSCOW  115035 RUSSIA |
| 2.15583 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.14374 | SKIDANOVA, ANNA KOSMODAMIANSKAYA EMBANKMENT 32/34 APT 26. MOSCOW  115035 RUSSIA |
| 2.15584 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 2.14375 | SKIDANOVA, ANNA KOSMODAMIANSKAYA EMBANKMENT 32/34 APT 26. MOSCOW  115035 RUSSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15585 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14376 | SKIRBALL CULTURAL CENTER 2701 N. SEPULVEDA BLVD. LOS ANGELES, CA 90049 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15586 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14377 | SKOWHEGAN DRIVE IN 201 WATERVILLE RD. PO BOX 251 SKOWHEGAN, ME 04976 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15587 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14378 | SKY CINEMAS DRIPPING SPRINGS (OPENS 12/2017) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15588 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14379 | SKY HI 6 THEATRE 7089 WEST HIGHWAY 160 ALAMOSA, CO 81101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15589 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14380 | SKY VIEW D/I 1500 CLEINA STREET TOMPKINSVILLE, KY 42167 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15590 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14381 | SKY VIEW DRIVE IN 1500 N OLD ROUTE 66 LITCHFIELD, IL 62056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15591 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14382 | SKY VU D/I P.O. BOX 297 MONROE, WI |
| 2.15592 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14383 | SKYE 6 455 AIRIPORT HWY. WAUSEON, OH  43567 |
| 2.15593 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14384 | SKYLAND ATTN JONATHAN PIERCE 234 SPRING STREET NEWTON, NJ  07860 |
| 2.15594 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14385 | SKYLIGHT ENTERTAINMENT 107 OAK ST. HOOD RIVER, OR  97031 |
| 2.15595 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14386 | SKYLINE D/I 2 STATE RD. 17 NORTH LOGANSPORT, IN  46947 |
| 2.15596 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14387 | SKYLINE DRIVE IN 5600 HODGENVILLE RD GREENSBURG, KY  42743 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14388 | SKYLINE THEATRE 606 MAIN STREET CANON CITY, CO 81212 |
| 2.15598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14389 | SKYVIEW CINEPLEX 970 S WASHINGTON AFTON, WY 83110 |
| 2.15599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14391 | SKYVIEW D/I 2 573 SR 88 SOUTH CARMICHAELS, PA 15320 |
| 2.15600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14390 | SKYVIEW D/I 325 TIMBERLANE N LANCASTER, OH 43130 |
| 2.15601 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14392 | SKYVIEW DRIVE IN 5700 NORTH BELT WEST P.O. BOX 23513 BELLEVILLE, IL 62223 |
| 2.15602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14393 | SKYVIEW LANES AND FAMILY FUN CENTER LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14395 | SKYVUE D/I 2 5909 LEXINGTON RD. P.O. BOX 359 WINCHESTER, KY 40392 |
| 2.15604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14394 | SKYVUE D/I HIGHWAY 3 & I-70 - RR2 NEW CASTLE, IN 47362 |
| 2.15605 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14396 | SKY-VUE DRIVE IN THEATRE 10713 U.S. HIGHWAY 69 N TYLER, TX 75706 |
| 2.15606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14397 | SKYWAY D/I 3475 HWY 42 FISH CREEK, WI 54212 |
| 2.15607 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 1/21/2014 2.14398 | SL HOME FASHIONS ATTN BHART MANWANI 5601 DOWNEY RD VERNON, CA 90058 |
| 2.15608 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO TECHNICIAN/ELECTRICIAN EFFECTIVE DATE: 5/1/2014 2.14399 | SLACK, STUART TONY PO BOX 44360 POINT CHEVALIER, AUCKLAND 1246 NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15609 | State what the contract or lease is for and the nature of the debtor's interest | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/5/2013 2.14401 | SLAUGHTER, BILLY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15610 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE PROVIDER DEAL MEMO PA/INTERPRETER EFFECTIVE DATE: 6/23/2014 2.14402 | SLAVA, KOZIN ALMATY, AKSAI-2 HOUSE N 60 "A" APP N20 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15611 | State what the contract or lease is for and the nature of the debtor's interest | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 1.6771 | SLEEPING INDIAN INC F/S/O STU ZICKERMAN C/O WILLIAMS MORRIS AGENCY INC; ATTN DAVID LUBLINER 151 EL CAMINO BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15612 | State what the contract or lease is for and the nature of the debtor's interest | SCREENWRITERS AGREEMENT EFFECTIVE DATE: 7/6/2001 1.6772 | SLEEPING INDIAN INC/ SLOW GENIUS INC F/S/O ZICHERMAN AND METZER C/O COLDEN MCKUIN & FRANKEL ATTN JEFFREY FRANKEL 141 EL CAMINO STE 100 BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15613 | State what the contract or lease is for and the nature of the debtor's interest | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS EFFECTIVE DATE: 10/10/1997 2.14403 | SLEEPING SHARK PRODUCTIONS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15614 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14406 | SLICKROCK CINEMA THREE 580 KANECREEK BOULEVARD MOAB, UT  4532 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATION<br>2.14407 | SLIMM PRODUCTIONS INC |
| 2.15616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017<br>1.6773 | SLIMM PRODUCTIONS INC<br>C/O WEINSTEIN TELEVISION LLC<br>ATTN SARAH SOBEL, EVP BUSINESS AND LEGAL AFFAIRS<br>99 HUDSON ST, 2ND FL<br>NEW YORK, NY  10013 |
| 2.15617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMEORANDUM OF AGREEMENT DTD 7/17/2017<br>RE: EXECUTIVE PRODUCER AND PRODUCER AGREEMENT DTD 7/17/2017<br>1.6774 | SLIMM PRODUCTIONS INC<br>C/O WEINSTEIN TELEVISION LLC<br>ATTN SARAH SOBEL, EVP BUSINESS AND LEGAL AFFAIRS<br>99 HUDSON ST, 2ND FL<br>NEW YORK, NY  10013 |
| 2.15618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFER LETTER<br>EFFECTIVE DATE: 7/15/2011<br>2.14411 | SLOANE, OFFER, WEBER AND DERN LLP<br>9601 WILSHIRE BOULEVARD STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.15619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT REPORT AND OPINION LETTER DTD 4/23/2015<br>1.6779 | SLOSS ECKHOUSE LAWCO LLP<br>ATTN EVAN COPPOTELLI<br>555 W 25TH ST<br>4TH FL<br>NEW YORK, NY  10001 |
| 2.15620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT REPORT AND OPINION LETTER DTD 4/28/2015<br>1.6780 | SLOSS ECKHOUSE LAWCO LLP<br>ATTN EVAN COPPOTELLI<br>555 W 25TH ST<br>4TH FL<br>NEW YORK, NY  10001 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.6778 | SLOSS ECKHOUSE LAWCO<br>ATTN KAREN SEGALL<br>555 2 25TH ST., 4TH FLOOR<br>NEW YORK, NY 10001 |
| 2.15622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012<br>1.6781 | SLOSS ECKHOUSE LAWCO, LLP<br>ATTN BETHANY HAYNES, ESQ.<br>555 WEST 25TH STREET<br>NEW YORK, NY 10001 |
| 2.15623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREENWRITERS AGREEMENT<br>EFFECTIVE DATE: 7/6/2001<br>1.6782 | SLOW GENIUS INC<br>F/S/O F/S/O RAVEN METZNER<br>C/O WILLIAMS MORRIS AGENCY INC; ATTN DAVID LUBLINER<br>151 EL CAMINO<br>BEVERLY HILLS, CA 90212 |
| 2.15624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO EXTEND DELIVERY DATE<br>EFFECTIVE DATE: 7/30/2012<br>2.14413 | SLP FILMS INC<br>ATTN GEORGE PARRA<br>1818 MARKET ST<br>12TH FLOOR<br>PHILADELPHIA, PA 19103 |
| 2.15625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX CREDIT SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/1/2012<br>2.14420 | SLP FILMS INC<br>ATTN GEORGE PARRA<br>1818 MARKET ST<br>12TH FLOOR<br>PHILADELPHIA, PA 19103 |
| 2.15626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>DTD 9/15/2011<br>1.6783 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN ADRIAN LOPEZ, DIRECTOR BUSINESS & LEGAL AFFAIRS<br>9100 WHILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15627** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.14414 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| **2.15628** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/23/2011<br>2.14415 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| **2.15629** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT<br>EFFECTIVE DATE: 8/29/2011<br>2.14416 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| **2.15630** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT<br>EFFECTIVE DATE: 11/15/2011<br>2.14417 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| **2.15631** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/14/2011<br>2.14418 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| **2.15632** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011<br>2.14419 | SLP FILMS INC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN LAINE KLINE<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15633 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO EDITOR AGREEMENT RE AGREEMENT DTD 10/14/11 EFFECTIVE DATE: 7/25/2012 2.14422 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15634 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR EFFECTIVE DATE: 8/1/2011 2.14423 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15635 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.14424 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15636 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.14426 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15637 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/21/2011 2.14427 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15638 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/22/2011 2.14425 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15639 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/12/2011 2.14430 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15640 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/24/2011 2.14431 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15641 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/23/2011 2.14429 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15642 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/30/2011 2.14428 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR DEAL MEMORANDUM - THEATRICAL PROJECT ID: 21-3554 EFFECTIVE DATE: 10/10/2011 2.14432 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR INDUCEMENT LETTER EFFECTIVE DATE: 10/31/2011 2.14433 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15645 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT <br> EFFECTIVE DATE: 3/1/2012 <br> 2.14434 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.15646 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY AGREEMENT <br> EFFECTIVE DATE: 9/22/2011 <br> 2.14435 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.15647 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOCAL AND EXTRAS CASTING DIRECTOR <br> EFFECTIVE DATE: 8/23/2011 <br> 2.14436 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.15648 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT <br> EFFECTIVE DATE: 7/21/2011 <br> 2.14437 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.15649 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM <br> EFFECTIVE DATE: 10/17/2011 <br> 2.14438 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |
| 2.15650 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM <br> EFFECTIVE DATE: 10/25/2011 <br> 2.14439 <br><br> SLP FILMS, INC <br> 375 GREENWICH ST <br> NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS EMPLOYMENT OF PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 11/9/2011 2.14440 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL GUARANTY AGREEMENT EFFECTIVE DATE: 9/22/2011 2.14441 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/2/2012 2.14442 | SLP FILMS, INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.15654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO EXTEND DELIVERY DATE EFFECTIVE DATE: 7/30/2012 2.14443 | SLPTWC FILMS LLC 99 HUDSON ST NEW YORK, NY 10013 |
| 2.15655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/14/2011 2.14444 | SLPTWC FILMS LLC 99 HUDSON ST NEW YORK, NY 10013 |
| 2.15656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATING AGREEMENT EFFECTIVE DATE: 9/13/2011 2.14446 | SLPTWC FILMS LLC 99 HUDSON ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/15/2011 2.14447 | SLPTWC FILMS LLC 99 HUDSON ST NEW YORK, NY 10013 |
| 2.15658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 11/19/2012 REG NO: PA 1-818-646 1.6784 | SLPTWC FILMS LLC 99 HUSDON ST 2ND FL NEW YORK, NY 10013 |
| 2.15659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 9/14/2011 1.6785 | SLPTWC FILMS LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ, DIRECTOR BUSINESS & LEGAL AFFAIRS 9100 WHILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.15660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 9/15/2011 1.6786 | SLPTWC FILMS LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ, DIRECTOR BUSINESS & LEGAL AFFAIRS 9100 WHILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.15661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 3/10/2011 2.14449 | SM4 PRODUCTIONS INC ATTN SECRETARY |
| 2.15662 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 1.6787 | SM4 PRODUCTIONS INC ATTN SECRETARY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.15663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.14452 | SM4 PRODUCTIONS INC ATTN SECRETARY |
| 2.15664 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 1.6788 | SM4 PRODUCTIONS INC ATTN SECRETARY |
| 2.15665 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 2.14453 | SM4 PRODUCTIONS INC ATTN SECRETARY |
| 2.15666 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.14450 | SM4 PRODUCTIONS INC WALT DISNEY PICTURES ATTN ALAN BERGMAN AND ALAN BRAVERMAN 500 S BUENA VISTA STREET BURBANK, CA 91521 |
| 2.15667 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 2.14451 | SM4 PRODUCTIONS INC WALT DISNEY PICTURES ATTN ALAN BERGMAN AND ALAN BRAVERMAN 500 S BUENA VISTA STREET BURBANK, CA 91521 |
| 2.15668 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 2.14455 | SM4 PRODUCTIONS INC WALT DISNEY PICTURES ATTN ALAN BERGMAN AND ALAN BRAVERMAN 500 S BUENA VISTA STREET BURBANK, CA 91521 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15669 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009<br>2.14454 | SM4 PRODUCTIONS INC<br>WALT DISNEY PICTURES<br>ATTN ALAN BERGMAN AND ALAN BRAVERMAN<br>500 S BUENA VISTA STREET<br>BURBANK, CA  91521 |
| 2.15670 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXTENSION LETTER NO 2<br>EFFECTIVE DATE: 6/1/2012<br>2.14457 | SM4 PRODUCTIONS INC/WALT DISNEY PICTURES |
| 2.15671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SCARY MOVIE 5" DTD 3/10/11<br>LETTER RE ACQUISITION AGREEMENT DTD<br>3/25/05<br>2.14458 | SM4 PRODUCTIONS, INC.<br>C/O WALT DISNEY PICTURES<br>ATTN. ALAN BERGMAN AND ALAN BRAVERMAN<br>500 S. BUENA VISTA STREET<br>BURBANK, CA  91521 |
| 2.15672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 6/16/2012<br>1.6789 | SM5 LLC<br>99 HUDSON ST<br>NEW YORK, NY  10013 |
| 2.15673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 7/25/2012<br>2.14459 | SM5 LLC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90069 |
| 2.15674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT<br>SCARY MOVIE 5<br>EFFECTIVE DATE: 12/12/2012<br>2.14460 | SM5 LLC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15675 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>EFFECTIVE DATE: 10/11/2012<br>2.14461 | SM5 LLC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90069 |
| 2.15676 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/16/2012<br>2.14463 | SM5 LLC<br>C/O THE WEINSTEIN CO LLC<br>ATTN ANDREW KRAMER<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90069 |
| 2.15677 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5"<br>EFFECTIVE DATE: 12/12/2012<br>2.14464 | SM5, LLC<br>C/O DIMENSION FILMS<br>ATTN SCOTT MAZIROFF<br>5700 WILSHIRE BLVD, STE 600N<br>LOS ANGELES, CA  90036 |
| 2.15678 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICAE OF AUTHORSHIP<br>EFFECTIVE DATE: 5/1/2017<br>1.6791 | SMALL SCREEN TRADES LLC<br>99 HUDSON STREET<br>NEW YORK, NY  10013 |
| 2.15679 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 6/6/2017<br>1.6792 | SMALL SCREEN TRADES LLC<br>99 HUDSON STREET<br>NEW YORK, NY  10013 |
| 2.15680 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP DTD 2/10/2015<br>2.14466 | SMALL SCREEN TRADES LLC<br>HANSEN JOACOBSON TALLER HOBERMAN NEWMAN WARREN RICHMAN RUSH KALLER & HELLMAN LLP<br>ATTN BRUCE GELLMAN<br>450 N ROXBURY DR 8TH FL<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14468 | SMALL TOWN / SMALL CITY CINEMA, LLC |
| 2.15682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEMNITY AGREEMENT EFFECTIVE DATE: 11/8/2016 2.14478 | SMALL TOWN PRODUCTIONS INC 5285 SACKVILLE ST HALIFAX  B3J1K9 NOVA SCOTIA |
| 2.15683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 6/13/2016 2.14473 | SMALL TOWN PRODUCTIONS INC C/O REDD SMITH LLP ATTN LEIF REINSTEIN, ESQ 1901 AVE OF THE STARS, STE 700 LOS ANGELES, CA  90067 |
| 2.15684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL, NON-PRECEDENTIAL, NON-CITABLE ARTIST SERVICES AGREEMENT: DIRECTOR OF PHOTOGRAPHY EFFECTIVE DATE: 6/13/2016 2.14475 | SMALL TOWN PRODUCTIONS INC C/O REDD SMITH LLP ATTN LEIF REINSTEIN, ESQ 1901 AVE OF THE STARS, STE 700 LOS ANGELES, CA  90067 |
| 2.15685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CORPORATE GUARANTEE EFFECTIVE DATE: 7/12/2016 2.14476 | SMALL TOWN PRODUCTIONS INC C/O REDD SMITH LLP ATTN LEIF REINSTEIN, ESQ 1901 AVE OF THE STARS, STE 700 LOS ANGELES, CA  90067 |
| 2.15686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2016 2.14469 | SMALL TOWN PRODUCTIONS C/O THE WEINSTEIN COMPANY ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2017 2.14470 | SMALL TOWN PRODUCTIONS C/O THE WEINSTEIN COMPANY ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.15688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 9/6/2016 2.14471 | SMALL TOWN PRODUCTIONS C/O THE WEINSTEIN COMPANY ATTN SARAH SOBEL 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.15689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REPRESENTATION AGREEMENT EFFECTIVE DATE: 6/1/2013 2.14498 | SMC ENTERTAINMENT GROUP INC 21045 SUPERIOR ST CHATSWORTH, CA 91311 |
| 2.15690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14499 | SMITH CENTER FOR THE ARTS 82 SENECA STREET GENEVA, NY 14456 |
| 2.15691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/27/2014 2.14500 | SMITH HARRY C/O STONE MEYER ET AL, CHAD CHRISTOPHER ESQ 9665 WILSHIRE BLVD 5TH FL BEVERLY HILLS, CA 90212 |
| 2.15692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/27/2014 2.14501 | SMITH HARRY C/O STONE MEYER ET AL, CHAD CHRISTOPHER ESQ 9665 WILSHIRE BLVD 5TH FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14502 | SMITH MANAGEMENT SERVICES INC SUITE 30 INDEPENDENCE, MO 64050 |
| 2.15694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14503 | SMITH OPERA HOUSE (EMERGING) 82 SENECA STREET GENEVA, NY 14456 |
| 2.15695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14504 | SMITH RANCH DI** 4584 ADOBE ROAD TWENTY NINE PALMS, CA 92277 |
| 2.15696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF COMPLETE PAYMENT PURSANT TO AGREEMENT DTD 8/18/2008 EFFECTIVE DATE: 9/3/2008 2.14505 | SMITH, ALEXANDER MCCALL C/O DAVID HIGHAM ASSOCIATES ATTN GEMMA HIRST 5-8 LOWER JOHN STREET, GOLDEN SQUARE LONDON W1F 9HA UNITED KINGDOM |
| 2.15697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION & PURCHASE AGREEMENT 2.14506 | SMITH, ALEXANDER MCCALL C/O DAVID HIGHAM ASSOCIATES ATTN GEMMA HIRST 5-8 LOWER JOHN STREET, GOLDEN SQUARE LONDON W1F 9HA UNITED KINGDOM |
| 2.15698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.14507 | SMITH, MICHELLE 14 EAST 75TH ST |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14509 | SMITHFIELD 10<br>175 SOUTH EQUITY DRIVE<br>SMITHFIELD, NC  27577 |
| 2.15700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2015<br>2.14510 | SMITTEN, KELLEY<br>C/O DENNIS J HAWK<br>BUSINESS LAW GROUP<br>3100 DONALD DOUGLAS LOOP N<br>SANTA MONICA, CA  90405 |
| 2.15701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14511 | SMITTY'S CINEMA<br>121 RIVER ROAD<br>WEST NEWBURY, MA 01985 |
| 2.15702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EXHIBIT A<br>2.14512 | SMOKEY OAKEY'S MOTHER<br>C/O JULIAN BELFRAGE ASSOCIATES<br>ATTN TOR BELFRAGE<br>ADAM HOUSE, 14 NEW BURLINGTON ST<br>LONDON  W1S 3BQ  UNITED KINGDOM |
| 2.15703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014<br>2.14513 | SMOKEY OAKEY'S MOTHER<br>C/O JULIAN BELFRAGE ASSOCIATES<br>ATTN TOR BELFRAGE<br>ADAM HOUSE, 14 NEW BURLINGTON ST<br>LONDON W1S 3BQ  UNITED KINGDOM |
| 2.15704 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE AGREEMENT<br>2.14514 | SMOKEY OAKEY'S MOTHER<br>C/O JULIAN BELFRAGE ASSOCIATES<br>ATTN TOR BELFRAGE<br>ADAM HOUSE, 14 NEW BURLINGTON ST<br>LONDON  W1S 3BQ  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15705 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEAD OF AGREEMENT - DAME JUDI DENCH<br>EFFECTIVE DATE: 9/20/2010<br>2.14515 | SMOKEY OAKEY'S MOTHER<br>C/O JULIAN BELFRAGE ASSOCIATES<br>ATTN TOR BELFRAGE<br>ADAM HOUSE, 14 NEW BURLINGTON ST<br>LONDON  W1S 3BQ  UNITED KINGDOM |
| 2.15706 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14516 | SMOKY MOUNTAIN CENTER<br>235 EAST PALMER STREET<br>FRANKLIN, NC  28734 |
| 2.15707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/8/2017<br>2.14518 | SMUDGE PRODUCTIONS INC<br>FSO SARAH JEFFERY<br>C/O ALCHEMY ENTERTAINMENT; ATTN ALLAN GRIFKA<br>7024 MELROSE AVE, #420<br>LOS ANGELES, CA  90038 |
| 2.15708 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14519 | SNAPP ENTERTAINMENT<br>6897 S. 210 E<br>LEBANON, IN  46052 |
| 2.15709 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 9/18/2008<br>2.14522 | SND<br>ATTN MARIE-ANNE HURIER<br>89 AVENUE CHARLES DE GAULLE<br>92575 NEUILLY-SUR-SEINE<br>FRANCE |
| 2.15710 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 10/13/2010<br>2.14531 | SND<br>ATTN MARIE-ANNE HURIER<br>89 AVENUE CHARLES DE GAULLE<br>92575 NEUILLY-SUR-SEINE<br>FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15711 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011<br>1.6802 | SND<br>ATTN MARIE-ANNE HURIER<br>89 AVENUE CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE 92575<br>FRANCE |
| 2.15712 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/18/2011<br>1.6801 | SND<br>ATTN THIERRY DESMICHELLE<br>89 AVENUE CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE 92575<br>FRANCE |
| 2.15713 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>EFFECTIVE DATE: 8/19/2014<br>2.14533 | SNEED, JOHNNY<br>LOS ANGELES, CA 90027 |
| 2.15714 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | START/CLOSE FORM<br>2.14534 | SNEED, JOHNNY<br>LOS ANGELES, CA 90027 |
| 2.15715 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/25/2007<br>2.14537 | SNOOGANS INC F/S/O SMITH KEVIN<br>F/S/O, KEVIN SMITH, C/O SLOSS LAW OFFICE, ATTN JACKIE ECKHOUSE<br>555 WEST 25TH STREET 4TH FL<br>NEW YORK, NY 10001 |
| 2.15716 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/5/2005<br>2.14535 | SNOOGANS INC<br>FSO KEVIN SMITH<br>C/O SLOSS LAW OFFICE<br>555 WEST 25TH ST, 4TH FLOOR<br>NEW YORK, NY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15717 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/25/2007<br>2.14536 | SNOOGANS INC<br>FSO KEVIN SMITH<br>C/O SLOSS LAW OFFICE<br>555 WEST 25TH ST, 4TH FLOOR<br>NEW YORK, NY |
| 2.15718 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SCARY MOVIE 5" / CONFIEDENTIAL SIDE<br>LETTER<br>EFFECTIVE DATE: 2/19/2013<br>2.14538 | SNOOPADELIC PICTURES<br>F/S/O CALVIN BROADUS (P/K/A SNOOP DOGG)<br>C/O ZIFFREN BRITTENHAM LLP<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA  90067 |
| 2.15719 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THE ENFORCER (WT) / AL SNOW<br>EFFECTIVE DATE: 10/3/2008<br>2.14539 | SNOW, AL<br>C/O ABRAMS ARTIST AGENCY<br>ATTN JOSEPH D ROSE<br>9200 SUNSET BLVD STE 1130<br>LOS ANGELES, CA  90069 |
| 2.15720 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSET TRANSFER AGREEMENT<br>EFFECTIVE DATE: 10/1/2012<br>2.14541 | SNOWPIERCER CULTURAL INDUSTRY SPC LLC |
| 2.15721 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SNOWPIERCER-EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/4/2012<br>2.14542 | SNOWPIERCER CULTURAL INDUSTRY SPC LLC |
| 2.15722 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SNOWPIERCER-FIRST ADMENDMENT ADMENDS SNOWPIERCER DTD 11/14/2012<br>EFFECTIVE DATE: 11/14/2012<br>2.14543 | SNOWPIERCER CULTURAL INDUSTRY SPC LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15723 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 2/18/2014 <br> 1.6834 | SNOWPIERCER LIMITED COMPANY <br> 17TH FL, CJ E&M CENTER, 1606 <br> SANGAM-DONG, MAPO-GU <br> SEOUL  121-270 <br> SOUTH KOREA |
| 2.15724 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT "SNOWPIERCER" <br> EFFECTIVE DATE: 11/4/2012 <br> 2.14545 | SNOWPIERCER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY |
| 2.15725 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ACKNOWLEDGMENT OF <br> EXECUTION OF AN INSTRUMENT <br> RE: AGREEMENT DTD 11/04/2012 <br> EFFECTIVE DATE: 2/15/2013 <br> 2.14544 | SNOWPIERCER LIMITED <br> 17TH FL CJ E&M CENTER 1606 <br> SANGAM DONG MAPO-GU <br> SEOUL  121-270 <br> SOUTH KOREA |
| 2.15726 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSET TRANSFER AGREEMENT <br> EFFECTIVE DATE: 10/1/2012 <br> 2.14546 | SNOWPIERCER LLC <br> SK M-CITY SUITE 3002 <br> 869 JANGHANG-DONG <br> INSAN DONG-GU GOYANG CITY GYEONGGI PROVINCE <br> SOUTH KOREA |
| 2.15727 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SNOWPIERCER" FIRST AMENDMENT <br> EFFECTIVE DATE: 10/14/2013 <br> 2.14547 | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY |
| 2.15728 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 11/4/2012 <br> 2.14548 | SNOWPIERECER LIMITED COMPANY SPECIALIZING IN THE CULTURAL INDUSTRY |

Debtor   The Weinstein Company LLC  Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2798 of 3352
Case number (if known)  18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15729 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING AGREEMENT RE: SNOWPIERCER EFFECTIVE DATE: 1/15/2011 2.14549 | SNOWPIERECER LLC C/O KATTEN MUCHIN ROSENMAN LLP; ATTN JOYCE JUN AND JAMES FREEDMAN 2029 CENTURY PARK E STE 2600 LOS ANGELES, CA  3107128448 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15730 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT AMENDS PRODUCER'S AGREEMENT DTD 5/20/2008 EFFECTIVE DATE: 5/8/2009 2.14550 | SOAMES PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC, ATTN: LAINE KLINE 5700 WILSHIRE BLVD STE 600N LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15731 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 2/1/2008 2.14551 | SOAMES PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC, ATTN: LAINE KLINE 5700 WILSHIRE BLVD STE 600N LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15732 **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S COMPLETION AGREEMENT EFFECTIVE DATE: 5/20/2008 2.14552 | SOAMES PRODUCTIONS INC C/O THE WEINSTEIN COMPANY LLC, ATTN: LAINE KLINE 5700 WILSHIRE BLVD STE 600N LOS ANGELES, CA  90036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15733 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14553 | SOCAL THEATERS (DBA MOVIE EXP) 13 CORPORATE PLAZA, SUITE 110 NEWPORT BEACH, CA  92660 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15734 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/14/2013 2.14554 | SOCIETE NOUVELLE DE DISTRIBUTION 89 AV. CHARLES DE GAULLE 92575 NEUILLY-SUR-SEINE CEDEX FRANCE |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "YVES SAINT LAURENT" EFFECTIVE DATE: 3/14/2013 2.14555 | SOCIETE NOUVELLE DE DISTRIBUTION 89 AV. CHARLES DE GAULLE 92575 NEUILLY-SUR-SEINE CEDEX FRANCE |
| 2.15736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 2/17/2012 2.14557 | SOGAN EHF SELJAVEGUR 2 REYKJAVIK 101 ICELAND |
| 2.15737 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT EFFECTIVE DATE: 8/17/2012 2.14556 | SOGAN EHF SELJAVEGUR 2 REYKJAVIK 101 ICELAND |
| 2.15738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2015 1.6837 | SOGN EHF SELJAVEGI 2 REYKJAVIK 101 ICELAND |
| 2.15739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 6/17/2004 1.6838 | SOHO PRESS INC 853 BROADWAY NEW YORK, NY 10013 |
| 2.15740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 2/16/2017 2.14558 | SOHO VFX INC 99 ATLANTIC AVE, STE 903 TORONTO, ON M6K3JB CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.15741** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LITERARY ACQUISITION AGREEMENT EFFECTIVE DATE: 4/15/2016 2.14559 | SOLA, JUAN; COLLET-SERRA, JAUME C/O HANSON JACOBSON TELLER HOBERMAN NEWMAN WARREN & RICHMAN ATTN GRETCHEN RUSH 450 N ROXBURY DR 8TH FL BEVERLY HILLS, CA 90210 |
| **2.15742** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT 2.14560 | SOLAR FILM PARTNERS LLP ATTN HEAD OF LEGAL AND BUSINESS AFFAIRS 15 GOLDEN SQUARE LONDON  W1F 9JG UNITED KINGDOM |
| **2.15743** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/5/1905 2.14561 | SOLAR FILMS PARTNERS LLP ATTN HEAD OF LEGAL AND BUSINESS AFFAIRS 15 GOLDEN SQUARE LONDON  W1F9JG UNITED KINGDOM |
| **2.15744** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO SERVICES AGREEMENT AMENDS AGREEMENT DTD 8/1/2011 EFFECTIVE DATE: 8/1/2012 2.14562 | SOLID FX LTD ATTN OIVIND MAGNUSSEN 4200 BLVD ST LAURENT MONTEREAL, QC  ON M55 1N5 CANADA |
| **2.15745** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 2.14563 | SOLID FX LTD ATTN OIVIND MAGNUSSEN 4200 BLVD ST LAURENT MONTEREAL, QC  ON M55 1N5 CANADA |
| **2.15746** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 12/12/2012 2.14564 | SOLID FX LTD ATTN OIVIND MAGNUSSEN 4200 BLVD ST LAURENT MONTEREAL, QC  ON M55 1N5 CANADA |

Debtor    The Weinstein Company LLC    Case number (if known) 18-10601
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15747 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER USE LICENSE EFFECTIVE DATE: 8/19/2008 2.14565 | SOLID SOUND RECORDS INC 245 8TH AVE, STE 305 NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15748 | **State what the contract or lease is for and the nature of the debtor's interest** | SIN CITY 2 AGREEMENT DTD 8/11/2010 1.6842 | SOLIPSIST FILMS / SELC8 C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE SHENKMAN & GOODMAN LLP ATTN JON LAVIOLETTE 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15749 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET SIN CITY TELEVISION AMENDS AGREEMENT DTD 3/23/2012 EFFECTIVE DATE: 9/28/2012 2.14567 | SOLIPSIST FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15750 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET EFFECTIVE DATE: 9/28/2012 2.14566 | SOLIPSIST FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15751 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET SIN CITY TELEVISION EFFECTIVE DATE: 3/23/2012 2.14568 | SOLIPSIST FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15752 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT DTD 2/21/2012 RE: TERM SHEET DTD 2/21/2012, AS AMENDED 1.6843 | SOLIPSIST FILMS INC C/O KRIEG KELLER SLOAN REILLEY & ROMAN LLP ATTN KENNETH E KELLER 555 MONTGOMERY ST, 17TH FL SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15753 **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO TERM SHEET DTD 8/27/2012 AMENDS TERM SHEET DTD 2/21/2012 1.6844 | SOLIPSIST FILMS INC C/O KRIEG KELLER SLOAN REILLEY & ROMAN LLP ATTN KENNETH E KELLER 555 MONTGOMERY ST, 17TH FL SAN FRANCISCO, CA 94111 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.15754 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO TERM SHEET DTD 9/28/2012 AMENDS TERM SHEET DTD 2/21/2012, AS AMENDED 1.6845 | SOLIPSIST FILMS INC C/O KRIEG KELLER SLOAN REILLEY & ROMAN LLP ATTN KENNETH E KELLER 555 MONTGOMERY ST, 17TH FL SAN FRANCISCO, CA 94111 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.15755 **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET DTD 2/21/2012 1.6846 | SOLIPSIST FILMS INC C/O KRIEG KELLER SLOAN REILLEY & ROMAN LLP ATTN KENNETH E KELLER 555 MONTGOMERY ST, 17TH FL SAN FRANCISCO, CA 94111 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.15756 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14569 | SOLOMON VALLEY CINEMAS 1124 NORTH HIGHWAY 14 BELOIT, KS 67420 |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.15757 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE AGREEMENT DTD 5/12/08 REGARDING WRITING SERVICES FOR TV SERIES "THE NO. 1 LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 6/20/2008 2.14573 | SOMERSET WEST LIMITED F/S/O NICHOLAS WRIGHT |
| **State the term remaining** **List the contract number of any government contract** | | |
| 2.15758 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO WRITER'S AGREEMENT AMENDS WRITER'S AGREEMENT DTD 5/12/2008 EFFECTIVE DATE: 6/20/2008 2.14574 | SOMERSET WEST LIMITED FSO NICHOLAS WRIGHT |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15759 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF AUTHORSHIP RE ENGAGEMENT OF WRITING SERVICES OF NICHOLAS WRIGHT IN CONNECTION WITH TV SERIES "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.14570 | SOMERSET WEST LIMITED C/O JUDY DAISH ASSOCIATED LIMITED ATTN: JUDY DAISH |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15760 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE WRITER AGREEMENT - NO QUOTE EFFECTIVE DATE: 5/12/2008 2.14571 | SOMERSET WEST LIMITED C/O JUDY DAISH ASSOCIATED LIMITED ATTN: JUDY DAISH |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15761 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE WRITER AGREEMENT - NO QUOTE FOR THE SERVICES OF NICHOLAS WRIGHT IN THE WRITING OF LITERARY MATERIALS FOR A 1 HOUR TC SERIES ENTITLED "THE NO. 1 LADIES' DETECTIVE AGENCY" EFFECTIVE DATE: 5/12/2008 2.14572 | SOMERSET WEST LIMITED C/O JUDY DAISH ASSOCIATED LIMITED ATTN: JUDY DAISH |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15762 **State what the contract or lease is for and the nature of the debtor's interest** | ACTOR'S CONTRACT FOR RAPULA SOMOLEKAE EFFECTIVE DATE: 9/2/2008 2.14575 | SOMOLEKAE, RAPULA PHASE I H/NO 16703 9 WEST BOTSWANA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.15763 **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 2.14576 | SONG DE TAO |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: VIDEO-ON-DEMAND AND ELECTRONIC-SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2009 2.14577 | SONIC SOLUTIONS D/B/A CINEMANOW 4553 GLENCOE AVE SUITE 200 MARINA DEL REY, CA 90292 |
| 2.15765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 3/10/2009 2.14578 | SONIC SOLUTIONS D/B/A CINEMANOW 4553 GLENCOE AVE SUITE 200 MARINA DEL REY, CA 90292 |
| 2.15766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO-ON-DEMAND AND ELECTRONIC SELL-THROUGH LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2009 2.14579 | SONIC SOLUTIONS D/B/A CINEMANOW 4553 GLENCOE AVE SUITE 200 MARINA DEL REY, CA 90292 |
| 2.15767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14580 | SONOMA CINEMAS 9 200 SIESTA WAY SONOMA, CA 95476 |
| 2.15768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 2.14581 | SONSWISET, PARCHAT 79 MOO 1, TANBON DON FORD NAHORN CHASI, NANKORN PATHON THAILAND |
| 2.15769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY EFFECTIVE DATE: 2/24/2014 2.14582 | SONWISED, PAWAT 176 MOO 4, TOMBON BAN PHUA NONG RUEN, KHON KEAN 40420 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15770  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER AGREEMENT EFFECTIVE DATE: 7/3/2018 1.6848 | SONY ELECTRONICS, INC. ATTN: TIM SMITH, VP 16530 VIA ESPRILLO SAN DIEGO, CA 92127 |
| 2.15771  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 3/23/2009 2.14583 | SONY E-PLATFORM TECHNOLOGIES INC ATTN BUSINESS & LEGAL AFFAIRS 6080 CENTER DR 10TH FL LOS ANGELES, CA 90045 |
| 2.15772  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #7 TO VIDEO DISTRIBUTION AGREEMENT RE: VIDEO DISTRIBUTION AGREEMENT DTD 3/23/2009 EFFECTIVE DATE: 12/20/2016 2.14584 | SONY INTERACTIVE ENTERTAINMENT LLC |
| 2.15773  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 TO VIDEO DISTRIBUTION AGREEMENT (3-D AND TERM EXTENSION) EFFECTIVE DATE: 3/5/2012 2.14585 | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC |
| 2.15774  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #4 TO VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/1/2013 2.14586 | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC |
| 2.15775  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #5 TO VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 8/6/2014 2.14587 | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/1/2013<br>2.14588 | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC |
| 2.15777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO VIDEO DISTRIBUTION AGREEMENT<br>RE: VIDEO DISTRIBUTION AGREEMENT DTD<br>3/23/2009<br>EFFECTIVE DATE: 1/29/2010<br>2.14589 | SONY NETWORK ENTERTAINMENT INT'L LLC |
| 2.15778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 4/24/2009<br>REGISTRATION NO. TX 7-064-790<br>1.6849 | SONY PICTURES ENTERTAINMENT INC<br>ATTN MICHAEL KRAMER<br>10202 WEST WASHINGTON BLVD<br>SUITE 1032<br>CULVER CITY, CA  90232 |
| 2.15779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT DTD 4/29/2009<br>VOLUME 3578 DOCUMENT 872<br>1.6851 | SONY PICTURES ENTERTAINMENT INC<br>ATTN MICHAEL KRAMER<br>10202 WEST WASHINGTON BLVD<br>SUITE 1032<br>CULVER CITY, CA  90232-3195 |
| 2.15780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY MATERIAL ASSUMPTION AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.14590 | SONY PICTURES ENTERTAINMENT INC.<br>ATTN GENERAL COUNSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA  90232 |
| 2.15781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.14591 | SONY PICTURES ENTERTAINMENT INC.<br>ATTN GENERAL COUNSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA  90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.14592 | SONY PICTURES ENTERTAINMENT INC.<br>ATTN GENERAL COUNSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA  90232 |
| 2.15783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AND RELEASE<br>AGREEMENT<br>EFFECTIVE DATE: 8/11/2008<br>2.14593 | SONY PICTURES ENTERTAINMENT INC.<br>ATTN GENERAL COUNSEL<br>10202 W WASHINGTON BLVD<br>THALBERG 4306 MADISON GATE<br>CULVER CITY, CA  90232 |
| 2.15784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 10/9/2012<br>2.14594 | SONY PICTURES TELEVISION INC<br>ATTN GREGORY K. BOONE, EVP, LEGAL AFFAIRS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.15785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE EXCLUSIVE FREE<br>TV DISTRIBUTION RIGHTS TO THE THEATRICAL MOTION PICTURE "THIS MUST<br>BE THE PLACE"<br>EFFECTIVE DATE: 10/9/2012<br>2.14595 | SONY PICTURES TELEVISION INC<br>ATTN GREGORY K. BOONE, EVP, LEGAL AFFAIRS<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA  90232 |
| 2.15786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO 3<br>EFFECTIVE DATE: 10/15/2010<br>2.14596 | SONY PICTURES WORLDWIDE<br>ACQUISITIONS INC |
| 2.15787 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO DISTRIBUTION AGREEMENT<br>AMENDS DISTRIBUTION AGREEMENT DTD<br>1/11/2012<br>EFFECTIVE DATE: 2/24/2012<br>2.14597 | SONY PICTURES WORLDWIDE<br>ACQUISITIONS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY<br>EFFECTIVE DATE: 7/17/2012<br>2.14598 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT AND DIRECTION<br>TO PAY<br>VIA MESSENGER<br>EFFECTIVE DATE: 7/17/2012<br>2.14602 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/27/2014<br>2.14599 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/1/2014<br>2.14600 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15792 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>RE: INTOUCHABLES<br>EFFECTIVE DATE: 7/17/2012<br>2.14601 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15793 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON PRECEDENTIAL AGREEMENT<br>EFFECTIVE DATE: 11/27/2012<br>2.14603 | SONY PICTURES WORLDWIDE ACQUISITIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15794 **State what the contract or lease is for and the nature of the debtor's interest** NOTICE OF ASSIGNMENT & IRREVOCABLE AUTHORITY EFFECTIVE DATE: 3/1/2014 2.14604 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15795 **State what the contract or lease is for and the nature of the debtor's interest** RE: AMENDMENT NO. 4 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT - BLUE VALENTINE/HOODWINKED 2/MISCELLANEOUS RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009 EFFECTIVE DATE: 2/1/2011 2.14605 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15796 **State what the contract or lease is for and the nature of the debtor's interest** TERMINATION AGREEMENT 2.14606 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE ACQUISITIONS INC |
| 2.15797 **State what the contract or lease is for and the nature of the debtor's interest** DISTRIBUTION AGREEMENT RE: INTOUCHABLES EFFECTIVE DATE: 7/17/2012 2.14607 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE ACQUISITIONS INC. |
| 2.15798 **State what the contract or lease is for and the nature of the debtor's interest** COPYRIGHT MORTGAGE AND ASSIGNMENT; POWER OF ATTORNEY EFFECTIVE DATE: 2/3/2011 2.14608 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE AQUISTIONS INC |
| 2.15799 **State what the contract or lease is for and the nature of the debtor's interest** SHORT-FORM LICENSE AGREEMENT EFFECTIVE DATE: 10/15/2010 2.14609 **State the term remaining** **List the contract number of any government contract** | SONY PICTURES WORLDWIDE AQUISTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15800 **State what the contract or lease is for and the nature of the debtor's interest** | SONY PICTURES WORLDWIDE AQUISTIONS INC |
| THIRD AMENDMENT TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT AMENDS MULTIPLE PICTURE DISTRIBUTION AGREEMENT DTD 10/1/2009 EFFECTIVE DATE: 10/15/2010 2.14610 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.15801 **State what the contract or lease is for and the nature of the debtor's interest** | SONY WORLDWIDE ACQUISITIONS INC 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| DIRECTION TO PAY LETTER RE: DISTRIBUTION AGREEMENT DTD 1/11/2012 EFFECTIVE DATE: 1/23/2012 2.14611 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.15802 **State what the contract or lease is for and the nature of the debtor's interest** | SONY WORLDWIDE ACQUISITIONS INC 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| FINANCIER SUBORDINATION AGREEMENT EFFECTIVE DATE: 1/23/2012 2.14612 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.15803 **State what the contract or lease is for and the nature of the debtor's interest** | SOO KIM GARDENA CINEMA 14948 SOUTH CRENSHAW BLVD. GARDENA, CA 90249 |
| MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14613 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.15804 **State what the contract or lease is for and the nature of the debtor's interest** | SOON, VERNARD LIM AIK PETALING JAYA, 46300, SEAPARK, NO 67,JALAN 21/22 SELANGOR 46300 MALAYSIA |
| CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.14614 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.15805 **State what the contract or lease is for and the nature of the debtor's interest** | SOONG, QUAH TAI NO 17 JLN NJM 1/2 TMN MUSA JAYA MAS SKUDAI, JOHOR 81300 MALAYSIA |
| CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.14615 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING SERVICES<br>EFFECTIVE DATE: 3/28/2014<br>2.14616 | SOULIERE, ERIC<br>C/O THE GERSH AGENCY<br>9465 WILSHIRE BLVD, 6TH FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.15807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "I DON'T KNOW HOW SHE DOES IT" / SOUND<br>ONE CORPORATION<br>EFFECTIVE DATE: 5/18/2011<br>2.14617 | SOUND ONE CORPORATION<br>ATTN DIRECTOR, OPERATIONS<br>1619 BROADWAY<br>8TH FL<br>NEW YORK, NY 10019 |
| 2.15808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/18/2011<br>2.14618 | SOUND ONE CORPORATION<br>ATTN DIRECTOR, OPERATIONS<br>1619 BROADWAY<br>8TH FL<br>NEW YORK, NY 10019 |
| 2.15809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.14624 | SOUTH BRANCH CINEMA 6<br>149 HYDE STREET<br>MOOREFIELD, WV 26836 |
| 2.15810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.14625 | SOUTH BRANCH INN, INC.<br>1500 US HWY 220 NORTH<br>MOOREFIELD, WV 26836 |
| 2.15811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.14626 | SOUTH CENTRAL IOWA THEATRE<br>208 N MAIN<br>LEON, IA 50144 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14627 | SOUTH COUNTY<br>2199 S. MAIN STREET<br>1800 S. MAIN STREET SUIT 131 (MAIL)<br>SOUTH JACKSONVILLE, IL 62650 |
| 2.15813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14628 | SOUTH DI<br>1017 MCARTHUR - BOX 195<br>DODGE CITY, KS 67801 |
| 2.15814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14629 | SOUTH HILL CINEMAS<br>ATTN LLOYD MEREDITH<br>944 RIDOUT ROAD<br>LA CROSSE, VA 23950 |
| 2.15815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14630 | SOUTH SHORE CINEMAS, LLC<br>139 CEDAR ST.<br>HANOVER, MA 02339 |
| 2.15816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14631 | SOUTH TWIN D/I 2<br>3050 SOUTH HIGH STREET<br>COLUMBUS, OH 43232 |
| 2.15817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14633 | SOUTHEAST CINEMAS<br>ENTERTAINMENT, INC. |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14634 | SOUTHERN NEBRASKA ARTS COUNCIL P.O. BOX 11 SUPERIOR, NE  68978 |
| 2.15819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14635 | SOUTHGATE 6 410 FLORENCE RD. SAVANNAH, TN  38372 |
| 2.15820 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14636 | SOUTHSIDE 5 275 MALL ROAD SUITE 100 P.O. BOX 116 SOUTH WILLIAMSON, KY  41503 |
| 2.15821 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14637 | SOUTHSIDE CINEMA SOUTH SIDE ROAD ST. GEORGES PARISH, BM BERMUDA |
| 2.15822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14645 | SOUTHWEST THEATRES LLC - ANDREW GOLIN |
| 2.15823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT RE: CINEMA PARADISO EFFECTIVE DATE: 5/18/1989 2.14646 | SOVEREIGN PICTURES ATTN ERNST GOLDSCHMIDT 11845 W OLYMPIC BLVD LOS ANGELES, CA  90064 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15824 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT RE: OPTION AND PURCHASE AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 1/16/2013 2.14647 | SP JGAG LLC 8560 W SUNSET BLVD, STE 210 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15825 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 2.14648 | SP JGAG LLC 8560 W SUNSET BLVD, STE 210 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15826 | **State what the contract or lease is for and the nature of the debtor's interest** | NON PRECEDENTIAL AGREEMENT EFFECTIVE DATE: 11/27/2012 2.14649 | SP JGAG LLC 8560 W SUNSET BLVD, STE 210 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15827 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION AGREEMENT EFFECTIVE DATE: 7/28/2015 2.14650 | SP JGAG LLC 8560 W SUNSET BLVD, STE 210 WEST HOLLYWOOD, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15828 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14651 | SPACE GALLERY 538 CONGRESS STREET PORTLAND, ME 04101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15829 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/26/2014 1.6907 | SPACE ROCKET NATION ATTN LENE BORGLUM KVASTHUSGADE 5C, 3. COPENHAGEN K 1251 DENMARK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14652 | SPANGENBERG THEATRE<br>780 ARASTRADERO RD.<br>PALO ALTO, CA  94306-3827 |
| 2.15831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14654 | SPANISH PEAKS COMMUNITY FOUNDATION |
| 2.15832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 6/7/2014<br>2.14655 | SPARROW, BYRON<br>57 KAMAHI ST<br>STOKES VALLEY<br>LOWER HUTI<br>NEW ZEALAND |
| 2.15833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14656 | SPARTA DRIVE-IN<br>220 ROBERT MATHEWS HWY.<br>SPARTA, TN  38583 |
| 2.15834 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 7/10/2012<br>2.14657 | SPB PRODUCTIONS LTD<br>F/S/O ABIGAIL BRESLIN<br>C/O LICHTER GROSSMAN NICHOLS ADLER & FELDMANN INC;<br>MELISSA ROGAL<br>9200 SUNSET BLV, SUITE 1200<br>LOS ANGELES, CA  90067 |
| 2.15835 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.14658 | SPB PRODUCTIONS LTD<br>F/S/O ABIGAIL BRESLIN<br>C/O LICHTER GROSSMAN NICHOLS ADLER & FELDMANN INC;<br>MELISSA ROGAL<br>9200 SUNSET BLV, SUITE 1200<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15836 | State what the contract or lease is for and the nature of the debtor's interest | PETITION AND PARENTAL AGREEMENT 2.14659 | SPB PRODUCTIONS LTD F/S/O ABIGAIL BRESLIN C/O LICHTER GROSSMAN NICHOLS ADLER & FELDMANN INC; MELISSA ROGAL 9200 SUNSET BLV, SUITE 1200 LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15837 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14660 | SPEAKEASY THEATRE 103 SOUTH HARRIS STREET BRECKENRIDGE, CO 80424 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15838 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT 1.6917 | SPEAKING FILM LIMITED AND SEE-SAW FILMS INTERNATIONAL LTD 26 LLOYD BAKER ST LONDON WC1X 9AW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15839 | State what the contract or lease is for and the nature of the debtor's interest | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.6909 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON WC1X 9AW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15840 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT EFFECTIVE DATE: 5/11/2009 2.14661 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON WC1X 9AW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15841 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 2.14662 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON WC1X 9AW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #2 AMENDS ACQUISITION AGREEMENT DTD 5/11/2009 EFFECTIVE DATE: 6/29/2010 2.14663 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF RELEASE THE KINGS SPEECH EFFECTIVE DATE: 5/13/2009 1.6912 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15844 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE EFFECTIVE DATE: 5/8/2009 2.14664 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15845 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 5/11/2009 1.6913 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITY ASSIGNMENT AND CHARGE THE KINGS SPEECH 1.6915 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |
| 2.15847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 2.14665 | SPEAKING FILM LIMITED 26 LLOYD BAKER STREET LONDON  WC1X 9AW UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ACKNOWLEDGEMENT<br>1.6910 | SPEAKING FILM LIMITED<br>26 LLOYD BAKER STREET<br>LONDON  WC1X9AW<br>UNITED KINGDOM |
| 2.15849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF RELEASE<br>EFFECTIVE DATE: 5/13/2009<br>1.6911 | SPEAKING FILM LIMITED<br>26 LLOYD BAKER STREET<br>LONDON  WC1X9AW<br>UNITED KINGDOM |
| 2.15850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITY ASSIGNMENT AND CHARGE<br>EFFECTIVE DATE: 5/13/2009<br>1.6914 | SPEAKING FILM LIMITED<br>26 LLOYD BAKER STREET<br>LONDON  WC1X9AW<br>UNITED KINGDOM |
| 2.15851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECURITY ASSIGNMENT AND CHARGE<br>THE KINGS SPEECH<br>EFFECTIVE DATE: 12/4/2009<br>1.6916 | SPEAKING FILM LIMITED<br>26 LLOYD BAKER STREET<br>LONDON  WC1X9AW<br>UNITED KINGDOM |
| 2.15852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KINGS SPEECH AGREEMENT<br>EFFECTIVE DATE: 5/11/2009<br>2.14666 | SPEAKING FILM LTD |
| 2.15853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 5/11/2009<br>1.6918 | SPEAKING FILM PRODUCTIONS LIMITED<br>26 LLOYD BAKER STREET<br>LONDON  WC1X 9AW<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 6/24/2010<br>2.14669 | SPEAKING FILM PRODUCTIONS LTD<br>16 MANETTE ST, 2ND FLOOR<br>LONDON  W1D 4AR<br>UNITED KINGDOM |
| 2.15855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S AGREEMENT<br>EFFECTIVE DATE: 11/4/2009<br>2.14667 | SPEAKING FILM PRODUCTIONS LIMITED |
| 2.15856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT<br>AGREEMENT<br>EFFECTIVE DATE: 4/30/2010<br>2.14668 | SPEAKING FILM PRODUCTIONS LIMITED |
| 2.15857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.14671 | SPECIALTY MOVIES LIMITED<br>30 QUEEN ST.<br>HAMILTON, BM<br>UNITED KINGDOM |
| 2.15858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION/PURCHASE AGMT DATED 3/2/11 BETWEEN TWC AND DANIEL JAMES BROWN.<br>1.6919 | SPECTACULAR SPECTACULAR PRODUCTIONS F/S/O JOHN HARTMERE; C/O CREATIVE ARTISTS AGCY; ATTN T.ASTBURY; C.TILL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.15859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR PRODUCTIONS SERVICES<br>EFFECTIVE DATE: 6/8/2015<br>2.14682 | SPECTRAL SRO<br>ROYOVA 27<br>BRATISLAVA  831 05<br>SLOVAKIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15860 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE/RENTAL AGREEMENT TERMS & CONDITIONS EFFECTIVE DATE: 4/27/2009 2.14683 | SPECTRUM EFFECTS, INC. / SPECTRUM F.X. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15861 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" 1.6924 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15862 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT IN REFERENCE TO SFP FEATURE FILM "THE FOUNDER" EFFECTIVE DATE: 5/27/2015 1.6925 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15863 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT SETTING FORTH MATERIAL TERMS BETWEEN AGENT AND PRODUCER EFFECTIVE DATE: 2/10/2015 1.6926 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15864 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/10/2015 1.6927 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15865 | **State what the contract or lease is for and the nature of the debtor's interest** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 2/26/2015 1.6928 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15866 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 11/10/2017 1.6929 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15867 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ESCROW AGREEMENT "THE FOUNDER" EFFECTIVE DATE: 2/27/2015 1.6930 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15868 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | EXHIBIT B - DISTRIBUTION AGREEMENT EFFECTIVE DATE: 11/10/2017 1.6932 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15869 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FORM PERFORMING ARTS US COPYRIGHT APPLICATION 1.6933 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15870 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/19/2015 1.6934 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15871 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "THE FOUNDER" EFFECTIVE DATE: 2/26/2015 1.6935 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CO-FINANCING THE FOUNDER EFFECTIVE DATE: 2/26/2015 1.6937 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LIFE STORY RIGHTS AGREEMENT DTD 5/31/2012, ASSIGNMENT DTD 2/6/2013, AMENDMENT DTD 6/11/2013, ASSIGNMENT DTD 1/8/2014 EFFECTIVE DATE: 2/10/2015 1.6938 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15874 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: MOTION PICTURE ENTITLED "THE FOUNDER"; SCRIPT DTD 1/28/2015 EFFECTIVE DATE: 11/10/2017 1.6939 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: REVIOUS REGISTRATION NO. PAU 3-770-221, 2015 EFFECTIVE DATE: 5/12/2016 1.6940 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THE FOUNDER EFFECTIVE DATE: 2/20/2015 1.6941 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: VOL 9920 DOC NO 990; MOC DTD 2/26/2015 EFFECTIVE DATE: 4/3/2015 1.6942 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15878 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: VOL 9920, DOC NO 989; IOT DTD 2/6/2015 EFFECTIVE DATE: 4/3/2015 1.6943 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15879 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: WRITERS AGREEMENT DTD 10/23/2013, TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 2/10/2015 1.6944 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15880 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TWC/THE FOUNDER/AMENDMENT# 1 TO CO-FINANCING AGREEMENT ("AMENDMENT") AMENDS CO-FINANCING AGREEMENT DTD 2/26/2015, AS AMENDED EFFECTIVE DATE: 4/12/2016 1.6945 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15881 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TWC/THE FOUNDER/AMENDMENT# 4 TO CO-FINANCING AGREEMENT ("AMENDMENT") AMENDS CO-FINANCING AGREEMENT DTD 2/26/2015, AS AMENDED EFFECTIVE DATE: 7/22/2016 1.6947 | SPEEDEE DISTRIBUTION LLC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15882 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: CO-FINANCING AGREEMENT DTD 2/26/2015, AMENDMENTS DTD 12/4/2016, 4/12/2016 AND 4/29/2016 EFFECTIVE DATE: 7/22/2016 1.6936 | SPEEDEE DISTRIBUTION LLC C/O FILMNATION INTERNATIONAL LLC 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| 2.15883 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "THE FOUNDER" - FIRST AMENDMENT AMENDS CO-FINANCING AGREEMENT DTD 02/26/2015 EFFECTIVE DATE: 12/4/2015 1.6922 | SPEEDEE DISTRIBUTION LLC C/O FILMNATION INTERNATIONAL LLC 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE FOUNDER" - FIRST AMENDMENT<br>EFFECTIVE DATE: 12/4/2015<br>1.6923 | SPEEDEE DISTRIBUTION LLC<br>C/O FILMNATION INTERNATIONAL LLC<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |
| 2.15885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC/THE FOUNDER/AMENDMENT# 3 TO<br>CO-FINANCING AGREEMENT<br>AMENDS CO-FINANCING AGREEMENT<br>DTD 2/26/2015, AS AMENDED<br>EFFECTIVE DATE: 4/29/2016<br>1.6946 | SPEEDEE DISTRIBUTION LLC<br>C/O FILMNATION INTERNATIONAL LLC<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |
| 2.15886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 11/10/2017<br>1.6931 | SPEEDEE DISTRIBUTION LLC<br>C/O FILMNATION INTERNATIONAL LLC<br>ATTN GLEN BASNER, ATTN ALISON COHEN<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |
| 2.15887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/15/2015<br>1.6948 | SPEEDEE FILM PRODUCTIONS INC<br>ATTN ALISON COHEN AND GLEN BASNER<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |
| 2.15888 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT<br>RE: AGREEMENT DTD 3/15/2015<br>EFFECTIVE DATE: 3/15/2015<br>1.6950 | SPEEDEE FILM PRODUCTIONS INC<br>ATTN ALISON COHEN AND GLEN BASNER<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |
| 2.15889 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT<br>RE: DIRECTOR AGREEMENT DTD<br>3/15/2015<br>EFFECTIVE DATE: 3/15/2015<br>1.6949 | SPEEDEE FILM PRODUCTIONS INC<br>ATTN ALISON COHEN AND GLEN BASNER<br>150 W 22ND ST, 9TH FL<br>NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.15890 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ESCROW INSTRUCTIONS AND ESCROW AGREEMENT LOAN-OUT EFFECTIVE DATE: 3/15/2015 1.6951 | SPEEDEE FILM PRODUCTIONS INC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15891 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 3/15/2015 1.6952 | SPEEDEE FILM PRODUCTIONS INC ATTN ALISON COHEN AND GLEN BASNER 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.15892 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BASIC TERMS FOR DISCUSSION RE A 50/50 JOINT VENTURE EFFECTIVE DATE: 2/3/2011 2.14684 | SPEEDSHAPE 3D A DIVISION OF SPEEDSHAPE INC ATTN TOM STONE/OIVIND MAGNUSSEN 280 N OLD WOODWARD STE 300 BIRMINGHAM, MI 48009 |
| 2.15893 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE INTOUCHABLES/REMAKE RIGHTS AGREEMENT/GAUMONT S.A. AND QUAD CINEMAS EFFECTIVE DATE: 6/20/2013 2.14685 | SPENDIDO D/B/A QUAD CINEMA C/O TEN FILMS ATTN YANN ZENOU/THOMAS VANDOUR 31-33 RUE MADAME DE SANZILLON CLICHY 92100 FRANCE |
| 2.15894 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14686 | SPERRY'S MOVIE HOUSE 12 301 HURON AVE PORT HURON, MI 48060 |
| 2.15895 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14687 | SPERRY'S THEATRE OPERATIONS LLC 200 N. FRANKLIN STREET ZEELAND, MI 49464 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15896 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/21/2013<br>2.14688 | SPEYRER, JAMES<br>30648 HWY 43<br>ALBANY, LA 70711 |
| 2.15897 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/29/2010<br>2.14689 | SPI INTERNATIONAL INC<br>ATTN LONI FARHI<br>SPI INTERNATIONAL N.V<br>PIETERMAAI 123<br>WILLEMSTAD CURACAO |
| 2.15898 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14693 | SPICER CINEMA 4<br>151 PROGRESS CIRCLE<br>SPICER, MN 56288 |
| 2.15899 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 10/4/2004<br>1.6962 | SPIEGELMAN, IAN<br>C/O REGAL LITERARY INC<br>ATTN JOE REGAL<br>52 WARFIELD ST<br>MONTCLAIR, NJ 07043 |
| 2.15900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT<br>EFFECTIVE DATE: 12/14/2016<br>2.14694 | SPIKELIGHTS LIMITED |
| 2.15901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PIRANHA 3-D - SPIN SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 3/7/2011<br>2.14695 | SPIN PRODUCTIONS CORPORATION<br>ATTN: KENNY GIRDHARRY<br>620 KING STREET WEST, 3RD FLOOR<br>TORONTO, ON M5V 1M6<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/13/2011<br>2.14696 | SPIN PRODUCTIONS CORPORATION<br>ATTN: KENNY GIRDHARRY<br>620 KING STREET WEST, 3RD FLOOR<br>TORONTO, ON  M5V 1M6<br>CANADA |
| 2.15903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/7/2014<br>2.14697 | SPIN VFX<br>ATTN NEISHAW ALI<br>901 KING STREET WEST SUITE 501<br>TORONTO, ON  M5V 3H5<br>CANANDA |
| 2.15904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14698 | SPINNING REELS LLC<br>455 EAST 86 ST  SUITE 37B<br>NEW YORK, NY  10028 |
| 2.15905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-PRODUCTION AGREEMENT - MARY MAGDALENE<br>EFFECTIVE DATE: 6/17/2016<br>1.6963 | SPIRIT FILM HOLDINGS PTY LIMITED<br>94 OXFORD STREET<br>SUITE 31<br>DARLINGHURST  NSW 2010<br>AUSTRALIA |
| 2.15906 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTIOR'S LOAN OUT CONSULTANCY AGREEMENT DURING DEVELOPMENT AND PRE PRODUCTION<br>EFFECTIVE DATE: 6/3/2016<br>1.6964 | SPIRIT FILM HOLDINGS PTY LIMITED<br>94 OXFORD STREET<br>SUITE 31<br>DARLINGHURST  NSW 2010<br>AUSTRALIA |
| 2.15907 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY AGREEMENT<br>EFFECTIVE DATE: 6/17/2016<br>1.6965 | SPIRIT FILM HOLDINGS PTY LIMITED<br>94 OXFORD STREET<br>SUITE 31<br>DARLINGHURST  NSW 2010<br>AUSTRALIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15908 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPIRIT PSA - 'MARY MAGDALENE' EFFECTIVE DATE: 6/3/2016 1.6966 | SPIRIT FILM HOLDINGS PTY LIMITED 94 OXFORD STREET SUITE 31 DARLINGHURST NSW 2010 AUSTRALIA |
| 2.15909 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPIRIT PSA - 'MARY MAGDALENE' EFFECTIVE DATE: 6/3/2016 1.6967 | SPIRIT FILM PRODUCTIONS PTY LIMITED 94 OXFORD STREET SUITE 31 DARLINGHURST NSW 2010 AUSTRALIA |
| 2.15910 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14699 | SPIROS PAPAS 24 VANNOSTRAND AVE ENGLEWOOD CLIFFS, NJ 07632 |
| 2.15911 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT EFFECTIVE DATE: 7/27/2009 2.14700 | SPITFIRE PRODUCTIONS LLC 9348 CIVIC CENTER DR MEZZANINE BEVERLY HILLS, CA 90210 |
| 2.15912 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NAME AND LIKENESS RELEASE 2.14701 | SPITFIRE PRODUCTIONS LLC 9348 CIVIC CENTER DR MEZZANINE BEVERLY HILLS, CA 90210 |
| 2.15913 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 4/12/2009 2.14702 | SPITFIRE PRODUCTIONS LLC 9348 CIVIC CENTER DR MEZZANINE BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 8/23/2010 2.14703 | SPITFIRE PRODUCTIONS LLC 9348 CIVIC CENTER DR MEZZANINE BEVERLY HILLS, CA 90210 |
| 2.15915 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NAME AND LIKENESS RELEASE EFFECTIVE DATE: 9/29/2009 2.14704 | SPITFIRE PRODUCTIONS LLC 9348 CIVIC CENTER DR MEZZANINE BEVERLY HILLS, CA 90210 |
| 2.15916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT - AMENDMENT AMENDS EXCLUSIVE LICENSE AGREEMENT DTD 5/15/2013 EFFECTIVE DATE: 6/12/2014 2.14706 | SPJGAG LLC 8560 W SUNSET BLVD STE 210 WEST HOLLYWOOD, CA 90069 |
| 2.15917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "JANE GOT A GUN" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2013 2.14705 | SPJGAG LLC 8560 W SUNSET BLVD STE 210 WEST HOLLYWOOD, CA 90069 |
| 2.15918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 5/15/2013 1.6968 | SPJGAG LLC 8560 W SUNSET BLVD SUITE 210 WEST HOLLYWOOD, CA 90069 |
| 2.15919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.6969 | SPJGAG, LLC 8560 W SUNSET BLVD SUITE 210 WEST HOLLYWOOD, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15920 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES" 2.14708 | SPLENDIDO D/B/A QUAD CINEMA ATTN YANN ZENOU & THOMAS VAUDOUR 31-33 RUE MADAME DE SANZILLION CLICHY 92100 FRANCE |
| 2.15921 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 RE: AGREEMENT DTD 6/20/2013 1.6988 | SPLENDIDO D/B/A QUAD CINEMA QUAD CINEMA ATTN YANN ZENOU; THOMAS VAUDOUR 31-33 RUE MADAME DE SANZILLON CLICHY 92110 FRANCE |
| 2.15922 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT DTD 6/20/2013 1.6987 | SPLENDIDO D/B/A QUAD CINEMA QUAD CINEMA C/O TEN FILMS 31-33 RUE MADAME DE SANZILLION CLICHY 92110 FRANCE |
| 2.15923 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REMAKE RIGHTS AGREEMENT/GAUMONT S.A AND QUAD CINEMA RE: INTOUCHABLES EFFECTIVE DATE: 6/20/2013 2.14707 | SPLENDIDO D/B/A QUAD CINEMA ATTN YANN ZENOU AND THOMAS VAUDOUR 31-33 RUE MADAME DE SANZILLION CLICHY 92100 FRANCE |
| 2.15924 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONVENTION DE RETROCESSION DU FILM EN COURS DE PRODUCTION DTD 12/31/2015 1.6982 | SPLENDIDO QUAD CINEMA ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER 31-33 RUE MADAME DE SANZILLON CLICHY 92110 FRANCE |
| 2.15925 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REASSIGNMENT AGREEMENT FOR A FILM IN PRODUCTION DTD 12/31/2015 1.6985 | SPLENDIDO QUAD CINEMA ATTN NICOLAS ADASSOVSKY DUVAL, GENERAL MANAGER 31-33 RUE MADAME DE SANZILLON CLICHY 92110 FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010<br>1.6971 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010<br>1.6972 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO DIRECT A WORK DTD 1/16/2013<br>EFFECTIVE DATE: 6/1/2012<br>1.6973 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 8/2/2010<br>1.6974 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHOR'S RIGHTS ASSIGNMENT AGREEMENT DTD 11/30/2010<br>1.6975 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION OR PUBLICATION DTD 5/6/2014 NUMBER 2014.4790 I ON WORK NO. 134556<br>1.6976 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15932 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT DE CESSION DTD 8/2/2010<br>1.6977 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15933 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010<br>1.6978 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15934 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010<br>1.6979 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15935 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE COPRODUCTION DTD 10/16/2013<br>1.6980 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15936 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CORPRODUCTION DTD 5/7/2012<br>1.6981 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |
| 2.15937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPRODUCTION AGREEMENT DTD 10/16/2013<br>1.6983 | SPLENDIDO<br>QUAD CINEMA<br>ATTN YANN ZENOU, CHAIRMAN & PRESIDENT<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110  FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15938  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | COPRODUCTION CONTRACT DTD 5/7/2012  1.6984 | SPLENDIDO  QUAD CINEMA  ATTN YANN ZENOU, CHAIRMAN & PRESIDENT  31-33 RUE MADAME DE SANZILLON  CLICHY  92110  FRANCE |
| 2.15939  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SIDE LETTER DTD 6/15/2016  RE: AGREEMENT DTD 5/7/2012  1.6986 | SPLENDIDO  QUAD CINEMA  ATTN YANN ZENOU, CHAIRMAN & PRESIDENT  31-33 RUE MADAME DE SANZILLON  CLICHY  92110  FRANCE |
| 2.15940  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT  2.14709 | SPOTLIGHT CINEMAS 7  6 STILLWATER AVENUE  ORONO, ME  04473 |
| 2.15941  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT  2.14710 | SPOTLIGHT OF HORNELL  191 MAIN STREET  HORNELL, NY  14843 |
| 2.15942  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT  2.14711 | SPOTLIGHT THEATRES  2011 HIGHWAY 54  FAYETTEVILLE, GA  30214 |
| 2.15943  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT  2.14713 | SPRING BROOK CENTER, INC.  51 ROUTE 6  PO BOX 900  S. WELLFLEET, MA  02663-0900 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE<br>RE: LEASE AGREEMENT DTD 5/27/2004<br>1.6992 | SPRING CENTER INC |
| 2.15945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14714 | SPRING GROVE CINEMA<br>167 WEST MAIN ST.<br>SPRING GROVE, MN  55974 |
| 2.15946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14715 | SPRING SOPHIA ZUTES - CRESCENT MOON THEATER |
| 2.15947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14712 | SPRING<br>214 N MAIN ST<br>SPRINGHILL, LA 71075 |
| 2.15948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14716 | SPRINGFIELD COUNCIL FOR THE ARTS & HUMANITIES |
| 2.15949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14717 | SPRINGMILL D/I 2<br>1040 SPRINGMILL ROAD<br>MANSFIELD, OH  44901 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14718 | SPRINGS 4<br>573 ARNOLD HOBIG BLVD.<br>FRENCH LICK, IN  47432 |
| 2.15951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011<br>2.14719 | SPRINGS CREATIVE PRODUCTS GROUP LLC |
| 2.15952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14720 | SPUD DI<br>2175 S STATE HIGHWAY 33<br>DRIGGS, ID  83422 |
| 2.15953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SPY KIDS 4" - EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/23/2010<br>2.14722 | SPY KIDS 4 SPV LLC<br>C/O DIMENSION FILMS<br>ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD, SUITE 600N<br>LOS ANGELES, CA  90036 |
| 2.15954 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PRODUCTION SERVICES AGGREEMENT<br>EFFECTIVE DATE: 11/18/2010<br>2.14723 | SPY KIDS 4 SPV LLC<br>C/O DIMENSION FILMS<br>ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD, SUITE 600N<br>LOS ANGELES, CA  90036 |
| 2.15955 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS<br>EFFECTIVE DATE: 8/25/2010<br>2.14724 | SPY KIDS 4 SPV LLC<br>C/O DIMENSION FILMS<br>ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD, SUITE 600N<br>LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15956 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/30/2010 2.14725 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |
| 2.15957 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 2.14726 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |
| 2.15958 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BORROWING CERTIFICATE 2.14727 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |
| 2.15959 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CANADIAN PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 2.14728 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |
| 2.15960 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 2.14729 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |
| 2.15961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 2.14731 | SPY KIDS 4 SPV LLC C/O DIMENSION FILMS ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY 5700 WILSHIRE BLVD, SUITE 600N LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15962 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 3/22/2010<br>2.14733 | SPY KIDS 4 SPV LLC<br>C/O DIMENSION FILMS<br>ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD, SUITE 600N<br>LOS ANGELES, CA  90036 |
| 2.15963 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM<br>EFFECTIVE DATE: 3/22/2010<br>2.14732 | SPY KIDS 4 SPV LLC<br>C/O DIMENSION FILMS<br>ATTN: TIM CLAWSON ; A DIVISION OF THE WEINSTEIN COMPANY<br>5700 WILSHIRE BLVD, SUITE 600N<br>LOS ANGELES, CA  90036 |
| 2.15964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGMENT OF COMPLETION AND<br>DELIVERY<br>EFFECTIVE DATE: 10/10/2012<br>2.14734 | SPY KIDS 4 SPV, LLC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 1/24/2012<br>2.14735 | SPY KIDS 4 SPV, LLC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 3/21/2011<br>2.14736 | SPY KIDS 4 SPV, LLC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.15967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 10/15/2015<br>2.14738 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 7/27/2016<br>2.14740 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |
| 2.15969 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 7/7/2016<br>2.14741 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |
| 2.15970 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 9/8/2016<br>2.14739 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |
| 2.15971 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: PERFORMER AGREEMENT DTD 8/22/2016<br>EFFECTIVE DATE: 8/25/2016<br>2.14742 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |
| 2.15972 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NEW MEDIA ANIMATION AGREEMENT<br>EFFECTIVE DATE: 7/26/2016<br>2.14743 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |
| 2.15973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECRETARYS CERTIFICATE<br>2.14744 | SPYTIME PRODUCTIONS INC<br>C/O WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>99 HUDSON STREET 2ND FL<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER EP AGREEMENT EFFECTIVE DATE: 3/14/2016 2.14746 | SPYTIME PRODUCTIONS INC C/O WEINSTEIN COMPANY LLC ATTN SARAH SOBEL 99 HUDSON STREET 2ND FL NEW YORK, NY 10013 |
| 2.15975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT-LOAN OUT EFFECTIVE DATE: 8/15/2016 2.14747 | SQUARE CIRCLE FILMS LTD F/S/O THOMAS WOODS 23 BROOKWOOD FARM DR, KNAPHILL WOKING GU21 2FT UNITED KINGDOM |
| 2.15976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LOANOUT AGREEMENT EFFECTIVE DATE: 2/23/2012 1.6994 | SQUARE KID ENTERTAINMENT, INC. C/O CREATIVE ARTISTS AGENCY ATTN RICHARD GREEN 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.15977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION / PURCHASE AND WRITING SERVICES AGREEMENT EFFECTIVE DATE: 2/23/2012 1.6995 | SQUARE KID ENTERTAINMENT, INC. C/O CREATIVE ARTISTS AGENCY ATTN RICHARD GREEN 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.15978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 9/8/2014 2.14755 | SQUAREONE ENTERTAINMENT GMBH ATTN AL MUNTEANU EMIL-RIEDEL-ST. 18 MUNICH 80538 GERMANY |
| 2.15979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/8/2014 2.14756 | SQUAREONE ENTERTAINMENT GMBH ATTN AL MUNTEANU EMIL-RIEDEL-ST. 18 MUNICH 80538 GERMANY |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15980 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/5/2014 1.7007 | SREETHARA NAIR A/L DIVAKARAM NO 9 LOT 9872 BTL OINI SHAHBAN JANAYA 41000 KLANG SELANGOR MALAYSIA |
| 2.15981 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/16/2014 2.14757 | SRIWAHYUNI BINTI SAPINE 42, JLN PADI MALINJA 3 BANDAR BARU NDA 81200 JOHOR BAHRU, JOHOR  MALAYSIA |
| 2.15982 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE SSA'S PROVISION OF EVENT SPONSORSHIP OUTREACH SERVICES EFFECTIVE DATE: 11/11/2015 2.14758 | SS KS LLC D/B/A SUNSHINE SACHS |
| 2.15983 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/1/2013 2.14759 | SSUK DISTRIBUTION LLP 25 FOUBERTS PL LONDON  W1F 7QF UNITED KINGDOM |
| 2.15984 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT EFFECTIVE DATE: 3/5/2014 2.14760 | SSUK DISTRIBUTION LLP 25 FOUBERTS PL LONDON  W1F 7QF UNITED KINGDOM |
| 2.15985 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER EFFECTIVE DATE: 9/1/2013 2.14761 | SSUK DISTRIBUTION LLP 25 FOUBERTS PL LONDON  W1F 7QF UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15986 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT EFFECTIVE DATE: 6/4/2014 2.14762 | SSUK DISTRIBUTION LLP 25 FOUBERTS PL LONDON  W1F 7QF UNITED KINGDOM |
| 2.15987 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14765 | ST ALBANS DRIVE IN ROUTE 7N SWANTON ROAD ST ALBANS, VT  05478 |
| 2.15988 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14766 | ST ANDREWS 2025 GOLFWAY DRIVE ST. CHARLES, MO  63301 |
| 2.15989 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE REAPER" - OPTION AND ACQUISITION OF RIGHTS AGREEMENT DTD 1/23/2015 2.14767 | ST MARTINS PRESS LLC C/O COWAN DEBAETS, ABRAHAMS &SHEPPARD LLP ATTN SUSAN BODINE 44 MADISON AVENUE 34TH FLOOR NEW YORK, NY  10010 |
| 2.15990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION AGREEMENT DTD 1/23/2015 EFFECTIVE DATE: 1/23/2015 2.14768 | ST MARTINS PRESS LLC C/O COWAN DEBAETS, ABRAHAMS &SHEPPARD LLP ATTN SUSAN BODINE 44 MADISON AVENUE 34TH FLOOR NEW YORK, NY  10010 |
| 2.15991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 1/23/2015 2.14769 | ST MARTIN'S PRESS LLC F/S/O BRENDAN DENEEN C/O COWAN DEBAETS ABRAHAMS & SHEPPARD LLP; SUSAN BODINE 44 MADISON AVE, 34TH FL NEW YORK, NY  10010 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.15992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "ST. VINCENT OF VAN NUVS" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/7/2013 2.14771 | ST V FILMS 2013 LLC ATTN ADRIAN LOPEZ C/O 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15993 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIMITED LIABILITY COMPANY AGREEMENT EFFECTIVE DATE: 4/8/2013 2.14772 | ST V FILMS 2013 LLC ATTN ADRIAN LOPEZ C/O 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 5/3/2013 2.14773 | ST V FILMS 2013 LLC ATTN ADRIAN LOPEZ C/O 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 2.14774 | ST V FILMS 2013 LLC ATTN ADRIAN LOPEZ C/O 9100 WILSHIRE BLVD SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 5/7/2013 1.7008 | ST V FILMS 2013 LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |
| 2.15997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 5/3/2013 1.7010 | ST V FILMS 2013 LLC C/O THE WEINSTEIN COMPANY LLC ATTN ADRIAN LOPEZ SVP BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, SUITE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15998 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 2.14775 | ST V FILMS2013 LLC ATTN DAVID HUTKIN C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD STE 700W LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.15999 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/6/2013 2.14776 | ST V FILMS2013 LLC ATTN DAVID HUTKIN C/O THE WEINSTEIN COMPANY, LLC 9100 WILSHIRE BLVD STE 700W LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16000 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION AGREEMENT EFFECTIVE DATE: 9/5/2013 1.7012 | ST V FILOMS2013 LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16001 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14777 | ST. ANTHONY MAIN 5 115 MAIN STREET SE MINNEAPOLIS, MN 55414 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16002 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14778 | ST. CLOUD THEATRE 1110 10TH STREET ST. CLOUD, FL 34769 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16003 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14779 | ST. CROIX FALLS CINEMA, LLC PO BOX 578 DRESSER, WI 54009 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16004 **State what the contract or lease is for and the nature of the debtor's interest** | ST JAMES PLACE LETTER RE: CONFIRMATION DEAL MEMORANDUM DTD 10/26/2006 2.14781 | ST. JAMES PLACE INC F/S/O JIMMY FALLON C/O MYMAN, ABELL, FINEMAN, GREENSPAN & LIGHT LLP; ROBERT ANGEL 11601 WILSHIRE BLVD, 22ND FL BEVERLY HILLS, CA 90025 |

| | | |
|---|---|---|
| 2.16004 | **State what the contract or lease is for and the nature of the debtor's interest** | ST JAMES PLACE LETTER RE: CONFIRMATION DEAL MEMORANDUM DTD 10/26/2006 2.14781 | ST. JAMES PLACE INC F/S/O JIMMY FALLON C/O MYMAN, ABELL, FINEMAN, GREENSPAN & LIGHT LLP; ROBERT ANGEL 11601 WILSHIRE BLVD, 22ND FL BEVERLY HILLS, CA 90025 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16005 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14782 | ST. JOHN'S TWIN CINEMA & PUB (FRMLY SAINT JOHNS I |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16006 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND ACQUISITION OF RIGHTS AGMT DATED AS OF JANUARY 23, 2015 BETWEEN ST. MARTIN'S PRESS AND TWC. 1.7013 | ST. MARTIN'S PRESS LLC ATTN BRENDAN DENEEN 175 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16007 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14783 | ST. MICHAEL CINEMA 15 (FORMMETROPOLITAN) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16008 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14785 | STABILIS SPLIT ROCK JV LLC 100 MOSEYWOOD RD LAKE HARMONY, PA 18624 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16009 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14786 | STACY LILLY 190 RIVERS EDGE LANE ANDERSON, MO 64831 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16010 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.14787 | STADDON, KATE F/S/O CRAIG ROBERTS C/O CURTIS BROWN 29-29 HAYMARKET, 5TH FLOOR HAYMARKET HOUSE LONDON  SW1Y 4SP  UNTITED KINGDOM |
| 2.16011 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14788 | STADIUM 2 THEATRE 117 E. PEARL JERSEYVILLE, IL  62052 |
| 2.16012 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14789 | STADIUM CINEMAS 7 633 SOUTH 950 WEST PAYSON, UT  84651 |
| 2.16013 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14790 | STAGE TWO CINEMA PUB 109R MAIN STREET AMESBURY, MA  01913 |
| 2.16014 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/9/2014 2.14791 | STAMM, COLE BLK 82 TIONG POH RD, UNIT 02-29 SINGAPORE  160082 MALAYSIA |
| 2.16015 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 6/16/2011 1.7014 | STAMM, DANIEL C/O CREATIVE ARTISTS AGENCY 2000 AVE OF THE STARS SOUTH TOWER LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16016 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITER'S AGREEMENT <br> EFFECTIVE DATE: 6/16/2011 <br> 1.7015 | STAMM, DANIEL <br> C/O THE LAW OFFICES OF PENELOPE GLASS <br> 8711 BONNER DR <br> WEST HOLLYWOOD, CA  90048 |
| 2.16017 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTOR AGREEMENT <br> EFFECTIVE DATE: 1/4/2012 <br> 1.7016 | STAMP, TERENCE <br> C/O GREENBERG GLUSKER <br> ATTN MATT GALSOR, ESQ <br> 1900 AVENUE OF THE STARS, 21ST FLR <br> BEVERLY HILLS, CA  90067 |
| 2.16018 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.14792 | STAN & CAROL BATTEN <br> 110 8TH AVE SW <br> ARLINGTON, MN  55307 |
| 2.16019 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT <br> EFFECTIVE DATE: 6/8/2010 <br> 2.14793 | STANDARD BLACK PUMPS INC <br> F/S/O ASHLEY GREENE <br> C/O GANG, TYRE, RAMER  AND BROWN <br> 132 S RODEO DR <br> BEVERLY HILLS, CA  90212 |
| 2.16020 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> EFFECTIVE DATE: 4/8/2010 <br> 2.14794 | STANDARD BLACK PUMPS INC <br> F/S/O ASHLEY GREENE <br> C/O GANG, TYRE, RAMER  AND BROWN <br> 132 S RODEO DR <br> BEVERLY HILLS, CA  90212 |
| 2.16021 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.14795 | STANDEES AT PRAIRIE VILLAGE <br> 3935 W. 69TH TERRACE <br> KANSAS CITY (PRAIRIE VILLAGE), KS  66208 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16022 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14797 | STANDING ROOM ONLY INC. P.O. BOX 796 BUCHANAN, VA 24066 |
| 2.16023 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14796 | STANDING ROOM ONLY 19778 MAIN STREET BUCHANAN, VA 24066 |
| 2.16024 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14798 | STANDING ROOM ONLY, LLC 58 HIGH ST. CLINTON, MA 01510 |
| 2.16025 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 9/22/2004 2.14799 | STANELY (IOM) PRODUCTIONS LTD C/O DIOKINSON CRUICKSHANK & CO PO BOX 33 33037 ATHOL ST DOUGLAS IM1 1LB ISLE OF MANN |
| 2.16026 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO DEAL MEMO AMENDS DEAL MEMO DTD 9/22/2004 EFFECTIVE DATE: 1/19/2005 2.14800 | STANELY (IOM) PRODUCTIONS LTD C/O DIOKINSON CRUICKSHANK & CO PO BOX 33 33037 ATHOL ST DOUGLAS IM1 1LB ISLE OF MANN |
| 2.16027 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14801 | STANFORD D/I ROUTE 4 STANFORD, KY 40484 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16028 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/16/2014<br>2.14802 | STANKOVIC, MILICA<br>4 SVETOGORSKA<br>BELGRADE<br>SERBIA |
| 2.16029 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7017 | STANLEY (IOM) PRODUCTIONS, LTD<br>C/O DICKINSON CRUICKSHANK & CO.<br>P.O. BOX 33<br>33037 ATHOL ST.<br>DOUGLAS, ISLE OF MANN  IM1 1LB  BRITISH VIRGIN ISLANDS |
| 2.16030 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14805 | STANLEY THEATRE DEVELOPMENT CORP |
| 2.16031 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14804 | STANLEY<br>131 NORTH BROADWAY<br>STANLEY, WI  54768 |
| 2.16032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 7/25/2016<br>2.14806 | STANNARD, JULIA<br>C/O INDEPENDENT TALENT GROUP LTD<br>ATTN PAUL STEVENS<br>40 WHITFIELD ST<br>LONDON  W1T 2RH  UNITED KINGDOM |
| 2.16033 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT SGREEMENT<br>EFFECTIVE DATE: 2/2/2016<br>2.14807 | STANNARD, JULIA<br>C/O INDEPENDENT TALENT GROUP LTD<br>ATTN PAUL STEVENS<br>40 WHITFIELD ST<br>LONDON  W1T 2RH  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16034 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14808 | STAPLES (35MM) 204 NORTH 4TH ST. STAPLES, MN 56479 |
| 2.16035 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14809 | STAR 6 115 NORTH WEBB AVENUE REEDSBURG, WI 53959 |
| 2.16036 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14810 | STAR 6-HILLSBORO 211 HARRY SAUNER RD HILLSBORO, OH 45133 |
| 2.16037 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14812 | STAR CINEMA 3 17 EASTERN AVENUE ST JOHNSBURY, VT 05819 |
| 2.16038 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14813 | STAR CINEMA INC. P.O. BOX 5146 MARTINSVILLE, VA 24115 |
| 2.16039 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14811 | STAR CINEMA 250 ROOSEVELT AVE. ENUMCLAW, WA 98022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16040** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14814 | STAR CINEMAS OF ST. JOHNSBURY 7270 SOUTH BROADWAY RED HOOK, NY 12571 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.16040** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14814 | STAR CINEMAS OF ST. JOHNSBURY 7270 SOUTH BROADWAY RED HOOK, NY 12571 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16041** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14816 | STAR DRIVE IN (W) 600 EAST MIAMI ROAD MONTROSE, CO 81401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16042** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14815 | STAR DRIVE IN 2830 WEST US 160 W MONTE VISTA, CO 81144 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16043** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14817 | STAR HALL - GRAND COUNTY LIBRARY (UFC/RADIUS) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16044** | **State what the contract or lease is for and the nature of the debtor's interest** | FREELENACE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/2/2017 2.14818 | STAR LAJE PRODUCTIONS INC F/S/O DENNIE GORDON C/O CREATIVE ARTISTS AGENCY; MARGARET MENDELSON; GRANT KESSMAN 2000 AVE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.16045** | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT SIDE LETTER FOR "SHAOLIN SOCCER" EFFECTIVE DATE: 5/4/2001 1.7022 | STAR OVERSEAS LTD & UNIVERSE ENTERTAINMENT LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14819 | STAR PLAYERS 121 WYANDOT AVE. UPPER SANDUSKY, OH 43351 |
| 2.16047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14820 | STAR THEATER OF TRIBUNE INC 415 BROADWAY, PO BOX 368 TRIBUNE, KS 67879 |
| 2.16048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14822 | STAR THEATRE INC. 321 CENTER AVENUE CURTIS, NE 69025 |
| 2.16049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14821 | STAR THEATRE 25 W LEGION AVE WHITEHALL, MT 59759-0885 |
| 2.16050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14823 | STAR VU DRIVE IN ROUTE # 1 900 SOUTH HAVERHILL ROAD EL DORADO, KS 67042 |
| 2.16051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7026 | STAR WORLD ENTERTAINIMENT LIMTED ROOM 1502 15/F ONE HYSAN AVE CAUSEWAY BAY HONG KONG CHINA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16052 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION AGREEMENT <br> 1.7027 | STAR WORLD ENTERTAINMENT LIMITED <br> ROOM 1502, 15/F, ONE HYSAN AVE, CAUSEWAY BAY <br> HONG KONG <br> CHINA |
| 2.16053 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION AGREEMENT <br> 2.14824 | STAR WORLD ENTERTAINMENT LIMITED |
| 2.16054 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> 2.14825 | STAR WORLD ENTERTAINMENT LIMITED |
| 2.16055 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT <br> EFFECTIVE DATE: 6/16/1994 <br> 2.14826 | STAR WORLD ENTERTAINMENT LIMITED |
| 2.16056 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT <br> EFFECTIVE DATE: 10/11/2010 <br> 2.14827 | STARBURST 4.0 INC <br> F/S/O DANNY TREJO <br> C/O AMSEL EISENSTADT & FRAZIER TALENT AGENCY <br> 5055 WILSHIRE BLVD STE 865 <br> LOS ANGELES, CA 90036 |
| 2.16057 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> EFFECTIVE DATE: 10/11/2010 <br> 2.14828 | STARBURST 4.0 INC <br> F/S/O DANNY TREJO <br> C/O AMSEL EISENSTADT & FRAZIER TALENT AGENCY <br> 5055 WILSHIRE BLVD STE 865 <br> LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16058 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14829 | STARDUST D/I<br>995 22ND ST.<br>CHETEK, WI  54728 |
| 2.16059 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14830 | STARGAZERS ENTERTAINMENT<br>309 SUMTER DRIVE<br>BELLEVILLE, IL  62221 |
| 2.16060 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14832 | STARLIGHT CINEMA LLC<br>PO BOX 266<br>JESUP, IA  50648 |
| 2.16061 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14831 | STARLIGHT CINEMA<br>2401 SWAN LAKE BLVD.<br>INDEPENDENCE, IA  50644 |
| 2.16062 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14833 | STARLIGHT CINEMAS, INC.<br>10357 ARTESIA BLVD.<br>BELLFLOWER, CA  90706 |
| 2.16063 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14834 | STARLIGHT D/I(FRMLY PIONEER D/I 35MM) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16064 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14835 | STARLIGHT DRIVE-IN INC ATTN JOHN MANSON 151 SPRING RUN ROAD BUTLER, PA 16001 |
| 2.16065 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14836 | STARLIGHT THEATRE & CAFE 1 NORTH UNION STREET NANTUCKET, MA 02554 |
| 2.16066 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14837 | STARLITE D/I 2255 OH PIKE \ STATE RD 125 AMELIA, OH 45102 |
| 2.16067 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14838 | STARLITE DI 15605 NORTH STATE HWY 21 CADET, MO 63630 |
| 2.16068 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14839 | STARLITE DRIVE IN 3900 S HYDRAULIC AVE WICHITA, KS 67216 |
| 2.16069 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14840 | STARLITE DRIVE-IN THEATRE CORP ATTN CHARLES BUCINSKI 202 N. ROCK ROAD #812 WICHITA, KS 67206 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14841 | STARMAX CINEMAS 215 MATTES AVE VANDALIA, IL 62471 |
| 2.16071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14842 | STARMAX DEMING 313 N COUNTRY CLUB ROAD DEMING, NM 88030 |
| 2.16072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14843 | STARMAX LLC LUNA COUNTRY 333 N. COUNTRY CLUB DEMING, NM 88030 |
| 2.16073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14844 | STARNET CINEMAS 6783 CABELLO DRIVE JACKSONVILLE, FL 32225 |
| 2.16074 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14845 | STARS CINEMA 6 2620 WEST HILLSBORO EL DORADO, AR 71730 |
| 2.16075 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.14846 | STARSTREAM LLC ATTN CHARLES BONAN 100 SKY PARK DR MONTEREY, CA 93940 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16076 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 9/23/2014<br>1.7028 | STARTSTREAM FILMS LLC<br>ATTN KIM LEADFORD |
| 2.16077 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14847 | STAR-VIEW D/I<br>3143 HALFWAY ROAD<br>MONROEVILLE, OH  44847 |
| 2.16078 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 9/30/2013<br>2.14848 | STARZ ENTERTAINMENT LLC<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.16079 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>LICENSING RIGHTS RE "AMITYVILLE: THE AWAKENING"<br>EFFECTIVE DATE: 1/12/2018<br>2.14849 | STARZ ENTERTAINMENT LLC<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.16080 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM<br>LICENSING RIGHTS RE "ROBERT KLEIN STILL CAN'T STOP HIS LEG"<br>EFFECTIVE DATE: 12/15/2016<br>2.14850 | STARZ ENTERTAINMENT LLC<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |
| 2.16081 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT & MUTUAL RELEASE<br>EFFECTIVE DATE: 9/30/2013<br>2.14851 | STARZ ENTERTAINMENT LLC<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO  80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIBRARY DEAL MEMORANDUM DTD 11/16/2015<br>1.7032 | STARZ ENTERTAINMENT LLC<br>ATTN MICHAEL THORNTON, EVP/CRO<br>8900 LIBERTY CIRCLE<br>ENGELWOOD, CO  80112 |
| 2.16083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMORANDUM DTD 12/15/2016<br>1.7029 | STARZ ENTERTAINMENT LLC<br>ATTN MICHAEL THORNTON, EVP/CRO<br>8900 LIBERTY CIRCLE<br>ENGELWOOD, CO  80112 |
| 2.16084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY DTD 10/16/2017<br>RE: LICENSE AGREEMENT DTD 11/16/2015<br>1.7030 | STARZ ENTERTAINMENT LLC<br>ATTN TODD HOY, SVP BUSINESS & LEGAL AFFAIRS<br>8900 LIBERTY CIRCLE<br>ENGELWOOD, CO  80112 |
| 2.16085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LICENSE AGREEMENT DTD 11/16/2015<br>EFFECTIVE DATE: 10/16/2017<br>1.7033 | STARZ ENTERTAINMENT LLC<br>ATTN TODD HOY, SVP BUSINESS & LEGAL AFFAIRS<br>8900 LIBERTY CIRCLE<br>ENGELWOOD, CO  80112 |
| 2.16086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LIECENSE AGREEMENT DTD 11/16/2015<br>EFFECTIVE DATE: 10/16/2017<br>1.7034 | STARZ ENTERTAINMENT LLC<br>ATTN TODD HOY, SVP BUSINESS & LEGAL AFFAIRS<br>8900 LIBERTY CIRCLE<br>ENGELWOOD, CO  80112 |
| 2.16087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY DTD 10/16/2017<br>RE: LICENSE AGREEMENT DTD 11/16/2015<br>1.7031 | STARZ ENTERTAINMENT LLC<br>ATTN TODD HOY, SVP BUSINESS & LEGAL AFFAIRS<br>8900 LIBERTY CRICLE<br>ENGELWOOD, CO  80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16088** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STARZ ALLOCATIONS DTD 10/20/2017 1.7038 | STARZ ENTERTAINMENT, LLC ATTN  TAM VIVIAN 8900 LIBERTY CIRCLE ENGLEWIID, CO  80112 |
| **2.16089** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIBRARY DEAL MEMORANDUM DTD 11/16/2015 1.7036 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON EVP/CRO 8900 LIBERTY CIRCLE ENGLEWIID, CO  80112 |
| **2.16090** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | 2 LETTERS RE UNSIGNED AGREEMENT DTD 7/21/17 MUTUTALLY TERMINATING NEGOTIATIONS OF THE AGREEMENT RE: 20 FEET FROM STARDOM + 6 PICTURES & JOY DIVISION + 6 PICTURES EFFECTIVE DATE: 10/6/2017 2.14852 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTN, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO  80112 |
| **2.16091** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTION TO PAY DATED AS OF OCTOBER 16, 2017 ASSIGNMENT OF RECIEPTS TO UNION BANK, N.A. EFFECTIVE DATE: 10/16/2017 2.14853 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO  80112 |
| **2.16092** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "LEE DANIELS' THE BUTLER" EFFECTIVE DATE: 11/16/2015 2.14856 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO  80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16093 **State what the contract or lease is for and the nature of the debtor's interest** | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE 32 FILMS EFFECTIVE DATE: 11/16/2015 2.14857 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO 80112 |
|  **State the term remaining**  **List the contract number of any government contract** | | |
| 2.16094 **State what the contract or lease is for and the nature of the debtor's interest** | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE 40 FILMS EFFECTIVE DATE: 11/16/2015 2.14858 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO 80112 |
|  **State the term remaining**  **List the contract number of any government contract** | | |
| 2.16095 **State what the contract or lease is for and the nature of the debtor's interest** | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "DJANGO UNCHAINED" EFFECTIVE DATE: 11/16/2015 2.14854 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO 80112 |
|  **State the term remaining**  **List the contract number of any government contract** | | |
| 2.16096 **State what the contract or lease is for and the nature of the debtor's interest** | LIBRARY DEAL MEMORANDUM GRANTING LICENSE AND RIGHT TO EXHIBIT EACH PICTURE BY MEANS OF PAY TV AND SVOD DURING LICENSE PERIOD(S) RE "INGLORIOUS BASTERDS" EFFECTIVE DATE: 11/16/2015 2.14855 | STARZ ENTERTAINMENT, LLC ATTN MICHAEL THORNTON, EVP/CRO 8900 LIBERTY CIR ENGLEWOOD, CO 80112 |
|  **State the term remaining**  **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16097 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY ACKNOWLEDGEMENT DTD 10/16/2017 RE: LICENSE AGREEMENT DTD 11/16/2015 1.7035 | STARZ ENTERTAINMENT, LLC ATTN TODD HOY 8900 LIBERTY CIRCLE ENGLEWOOD, CO 80112 |
| 2.16098 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: LICENSE AGREEMENT DTD 11/16/2015 EFFECTIVE DATE: 10/16/2017 1.7037 | STARZ ENTERTAINMENT, LLC ATTN TODD HOY 8900 LIBERTY CIRCLE ENGLEWOOD, CO 80112 |
| 2.16099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTEREST PURCHASE AGREEMENT EFFECTIVE DATE: 12/21/2010 2.14859 | STARZ LLC C/O SHERMAN & HOWARD LLC ATTN JOANNE NORRIS, ESQ 633 17TH STREET, STE 3000 DENVER, CO 80202 |
| 2.16100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO VOD DEAL TERMS EFFECTIVE DATE: 1/1/2010 2.14860 | STARZ MEDIA, LLC |
| 2.16101 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14861 | STARZ THEATRE 206 SOUTH FIFTH STREET BROWNFIELD, TX 79316-4308 |
| 2.16102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE HOUR OF PERIL; THE SECRET PLOT TO MURDER LINCOLN BEFORE THE CIVIL WAR" OPTION AND ACQUISITION OF RIGHTS EFFECTIVE DATE: 4/3/2013 2.14862 | STASHOWER, DANIEL EINSTEIN, SUSAN 27 W 20TH ST STE 1003 NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16103 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14866 | STATE 3 THEATRE 123 WEST CAPITOL STREET PIERRE, SD 57501 |
| 2.16104 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14865 | STATE 3 79 MAIN STREET CALAIS, ME 04619 |
| 2.16105 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14868 | STATE CINEMA (FRMLY COTTONWOOD CINEMA ) |
| 2.16106 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14867 | STATE CINEMA 117 NORTH COLLEGE STREET NEWTON, NC 28658 |
| 2.16107 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CINE-MANIC PRODUCTIONS INC CONTRACT AMENDMENT EFFECTIVE DATE: 6/29/2015 2.14869 | STATE OF COLORADO |
| 2.16108 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14870 | STATE OF THE ART AUDIO/VISUAL 3236 WEST 131ST STREET HAWTHORNE, CA 90250 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14872 | STATE THEATER FOUNDATION PO BOX 15 CENTRAL CITY, NE 68826 |
| 2.16110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14871 | STATE THEATER 706 C AVE CENTRAL CITY, NE 68826 |
| 2.16111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14874 | STATE THEATRE CENTER FOR THE ARTS |
| 2.16112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14875 | STATE THEATRE OF MODESTO 1307 J STREET MODESTO, CA 95354 |
| 2.16113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14873 | STATE THEATRE 617 BROADWAY BOX 469 LARNED, KS 67750 |
| 2.16114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14876 | STATE THEATRES, LLC ATTN DUANE DEYOUNG 1018 WOODLAND RD. PLATTEVILLE, WI 53818 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14877 | STATE TWIN<br>100 PARK ST.<br>TUPPER LAKE, NY  12986 |
| 2.16116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14878 | STATE WAYNE 4<br>35310 MICHIGAN AVE<br>WAYNE, MI  48184 |
| 2.16117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14864 | STATE<br>153 W ELM<br>P.O. BOX 301<br>NASHVILLE, IL  62263 |
| 2.16118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14879 | STATELINE D/I THEATRE<br>ROUTE 8, BOX 3340<br>ELIZABETHTON, TN  37643 |
| 2.16119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT<br>EFFECTIVE DATE: 1/21/2017<br>2.14880 | STEAU LTD<br>F/S/O STANLEY TOWNSEND<br>12 AMBERGATE ST<br>LONDON  SE17 3RX<br>UNITED KINGDOM |
| 2.16120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/28/2013<br>2.14881 | STECCATO, JESSE<br>6829 COMMERCE CIR<br>BATON ROUGE, LA  70809 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16121** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.14882 | STEED, TIM 5 SALISBURY RD LONDON  W13 9TU UNITED KINGDOM |
| **2.16122** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT EFFECTIVE DATE: 1/4/2016 2.14883 | STEED, TIM 5 SALISBURY RD LONDON  W13 9TU UNITED KINGDOM |
| **2.16123** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.14884 | STEED, TIM 5 SALISBURY RD LONDON  W13 9TU UNITED KINGDOM |
| **2.16124** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACQUISITION DEAL MEMO EFFECTIVE DATE: 10/28/2011 2.14885 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| **2.16125** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ADMENDMENT TO SALES AGENCY AGREEMENT AMENDS AGREEMENT DTD 06/29/2011 EFFECTIVE DATE: 11/6/2011 2.14886 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| **2.16126** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO LONG FORM DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/25/2011 EFFECTIVE DATE: 11/6/2011 2.14887 | STEEL MILL (MARION DISTRIBUTION) LIMITED |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16127 | **State what the contract or lease is for and the nature of the debtor's interest** | SONG FOR MARION ACQUISITION AGREEMENT EFFECTIVE DATE: 10/28/2011 2.14889 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16128 | **State what the contract or lease is for and the nature of the debtor's interest** | SONG FOR MARION ACQUISITION AGREEMENT EFFECTIVE DATE: 10/28/2013 2.14890 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16129 | **State what the contract or lease is for and the nature of the debtor's interest** | SONG FOR MARION RE: EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2011 2.14888 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16130 | **State what the contract or lease is for and the nature of the debtor's interest** | STAGE RIGHTS RELEASE AGREEMENT EFFECTIVE DATE: 7/19/2007 2.14891 | STEEL MILL (MARION DISTRIBUTION) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16131 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 4/2/2013 1.7043 | STEELES PRODUCTIONS LLC (TIM BURTON ENTITY) C/O ZIFFREN LAW ATTN MELANIE COOK 1801 CENTURY PARK W LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16132 | **State what the contract or lease is for and the nature of the debtor's interest** | "BIG EYES" / TIM BURTON / DIRECTING AND PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 4/2/2013 2.14892 | STEELES PRODUCTIONS, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16133 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE AUTHORITY AND ASSIGNMENT EFFECTIVE DATE: 4/2/2013 2.14893 | STEELES PRODUCTIONS, LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16134 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14894 | STEEPLE CITY CINEMAS, INC. 149 COLONIAL RD. MANCHESTER, CT 06042 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16135 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14897 | STEPHANIE SLOAN - PAGE MESA THEATRE LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16136 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.7044 | STEPHANIE SOECHTIG 3120 A COLORADO AVENUE SANTA MONICA, CA 90404 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16137 **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/25/2014 2.14898 | STEPHANIE WONG MEI HUI NO 46 JALAN RUMBIA 39 TAMAN DAYA JOHOR BAHRU 81100, JOHOR DURUL TAKZIM MALAYSIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16138 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14899 | STEPHEN AND LISA SCHOAPS 303 E. EVANS SEMINOLE, OK 74868 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/12/2007<br>1.7045 | STEPHEN DALDRY PICTURES LIMITED<br>F/S/O STEPHEN DALDRY<br>BEDWELL LODGE, CUCUMBER LANE<br>ESSENDON<br>HERTFERDSHIRE  AL9 6JB  UNITED KINGDOM |
| 2.16140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7046 | STEPHEN JANSON, INC.<br>DBA JANSON MEDIA<br>88 SEMMENS ROAD<br>HARRINGTON PARK, NJ  7632 |
| 2.16141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14906 | STEPHEN LEACKFELDT<br>49 MILL STREET<br>HARRINGTON, ME  04643 |
| 2.16142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 8/11/2010<br>1.7047 | STEPHEN L'HEUREUX<br>C/O BLOOM, HERGOTT, DIEMER, ROSENTHAL, LAVIOLETTE<br>ATTN JON LAVIOLETTE<br>BEVERLY HILLS, CA  90210 |
| 2.16143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.14907 | STEPHEN MINTZ<br>P.O. BOX 4647<br>FRESNO, CA  93744 |
| 2.16144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 7/14/2012<br>2.14908 | STEPHEN MIRRIONE INC<br>C/O ICM PARTNERS<br>ATTN CRAIG BERNSTEIN<br>10250 CONSTELLATION BLVD, 7TH FL<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14909 | STEPHEN MORRIS 111 WEST FIRST STREET KANNAPOLIS, NC 28083 |
| 2.16146 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS OPTION-PURCHASE AGREEMENT FOR "PIPPIN" MUSICAL PLAY EFFECTIVE DATE: 5/23/2003 1.7048 | STEPHEN SCHWARTZ & ROGER HIRSON CD/O LAZARUS & HARRIS ATTN ROBERT HARRIS 561 7TH AVE 11TH FL NEW YORK, NY 10018 |
| 2.16147 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO 2.14910 | STEPHEN, MARK 5 PENDLEBURY ST GREENBAY AUCKLAND NEW ZEALAND |
| 2.16148 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 4/11/2013 2.14911 | STEPHENS, JAYNE KATRINNA 16 RENTON RD NEW ZEALAND |
| 2.16149 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14941 | STERLING THEATER INC 212 THIRD AVE STERLING, IL 61081 |
| 2.16150 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14942 | STERLING THEATRE 2 402 LOCUST STREET STERLING, IL 61081 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16151 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14943 | STERN ALTOONA ENTERPRISES, INC. 94 SOUTH 13TH STREET PITTSBURGH, PA 15203-1254 |
| 2.16152 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 7/3/2012 2.14944 | STETSON, JARED 941 MARSHFIELD CIR UNIT 2018 MYRTLE BEACH, SC 29579 |
| 2.16153 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14945 | STEVE & CINDY LOHRDING 122 E. MAIN ST. COLDWATER, KS 67029 |
| 2.16154 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14946 | STEVE & HELGA ANDREWS P.O. BOX 427 ISLAMORADA, FL 33036 |
| 2.16155 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14947 | STEVE & LANITH WHETSTONE 12925 RD. B. 7 NW EPHRATA, WA 98823 |
| 2.16156 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14948 | STEVE BARTON 1717 CUMBERLAND VERNON, TX 76384-4713 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16157 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14949 | STEVE GLOYD - OSGOOD DAMN THEATRE |
| 2.16158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14950 | STEVE GRAY, JR. 3001 KANE RD. ALIQUIPA, PA 15001 |
| 2.16159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14951 | STEVE HALLOWELL & RICHARD LEAKE 1825 MONTROSE DRIVE FORREST CITY, AR 72336 |
| 2.16160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE: BEING FRANK AND THE ENFORCER EFFECTIVE DATE: 2/9/2009 2.14952 | STEVE JONES & JULIO KOLLERBOHM C/O APA TALENT AND LITERARY AGENCY ATTN JOSH LEVENBROWN 405 S. BEVERLY DR BEVERLY HILLS, CA 90212 |
| 2.16161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14953 | STEVE KURSINSKY 286E. SANILAC SANDUSKY, MI 48471 |
| 2.16162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14954 | STEVE LINDSTROM & PEGGY FORKEN BOX 1152 VAIL, CO 81658 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16163 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14955 | STEVE MCDONOUGH - VILLAGE FAMILY THEATER INC |
| 2.16164 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14956 | STEVE RODMAN P. O. BOX 798 PORTER, TX 77365 |
| 2.16165 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14957 | STEVE SETSER 113 SIMMONS CIRCLE FAYETTEVILLE, TN 37334 |
| 2.16166 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14958 | STEVE SMALL 2102 BELCOURT AVENUE NASHVILLE, TN 37221 |
| 2.16167 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14959 | STEVE SOWIN 13682 E ALAMEDA AVE AURORA, CO 80012 |
| 2.16168 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.14960 | STEVE WAKHAM 880 TODD AVENUE LEWISBURG, TN 37091 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14961 | STEVE WESTON DBA 21STCENTURYCINEMA |
| 2.16170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION EXTENSION CHECKS RE: OPTION & PURCHASE AGREEMENT DTD<br>7/3/2008; CHECK NO 207, 1067, 1068<br>2.14962 | STEVE WHITE FILMS INC<br>ATTN STEVE WHITE<br>4146 VICASA DR<br>CALABASAS, CA  91302 |
| 2.16171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14965 | STEVEN ADAMI<br>PO DRAWER G<br>BUFFALO, WY  82834 |
| 2.16172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14966 | STEVEN DOUGHERTY<br>614 E. UNION AVE.<br>LITCHFIELD, IL  62056 |
| 2.16173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ESSENTIAL DELIVERY HAS BEEN ACCEPTED<br>EFFECTIVE DATE: 12/10/2009<br>2.14967 | STEVEN M KALB, PLC<br>ATTN STEVEN M. KALB<br>12401 WILSHIRE BLVD, SECOND FLOOR<br>LOS ANGELES, CA  90025 |
| 2.16174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 5/7/2009<br>2.14968 | STEVEN R. MCQUEEN<br>C/O ICM<br>ATTN: GUIDO GIORDANO<br>10250 CONSTELLATION BLVD.<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/7/2009<br>2.14969 | STEVEN R. MCQUEEN<br>C/O ICM<br>ATTN: GUIDO GIORDANO<br>10250 CONSTELLATION BLVD.<br>LOS ANGELES, CA 90067 |
| 2.16176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14970 | STEVEN SIIG<br>PO BOX 6347<br>TAHOE CITY, CA 96145 |
| 2.16177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14971 | STEVEN TRUMBLE - FINE ARTS THEATRE PLACE LLC |
| 2.16178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14972 | STEVEN TSAO<br>4623 FM 1960 WEST (THEATER)<br>10777 RICHMOND AVE (ZIP 77042)<br>HOUSTON, TX 77069 |
| 2.16179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/20/2013<br>2.14973 | STEVENS, DAVID<br>10050 HYACINTH AVE<br>BATON ROUGE, LA 70810 |
| 2.16180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/14/2014<br>2.14974 | STEVENS, JAIMIE<br>910 AQUA LN<br>FT MEYERS, FL 33919 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/6/2015<br>2.14975 | STEVENSON, DESIREE<br>11141 S PARWOOD CT<br>NEW ORLEANS, LA 70128 |
| 2.16182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/12/2013<br>2.14981 | STEWART, PAUL<br>27 IRWIN AVENUE<br>BELFAST  BT4 3AF<br>UNITED KINGDOM |
| 2.16183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 8/9/2012<br>1.7140 | STICHTING FREEWAY CUSTODY<br>C/O ANDRASSY UT 12<br>BUDAPEST  1061<br>HUNGARY |
| 2.16184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>EFFECTIVE DATE: 10/9/2017<br>2.14983 | STICHTING FREEWAY CUSTODY<br>HERIKERBERGWEG 238<br>LUNA ARENA<br>1101CM<br>AMESTERDAM ZUIDOOST  THE NETHERLANDS |
| 2.16185 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE<br>EFFECTIVE DATE: 7/1/2017<br>2.14984 | STICKS AND DOTS INC F/S/O PHILIP GRIFFIN |
| 2.16186 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.14986 | STILES, JULIA<br>310 E. 15TH ST<br>3B<br>NEW YORK, NY  10003 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16187 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT OF 4 JANUARY 2016 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS EFFECTIVE DATE: 2/13/2017 2.14987 | STINTON COLIN 2 D BEULAH RD, 1 THE STABLES LONDON E17 9LQ UNITED KINGDOM |
| 2.16188 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/20/2017 2.14988 | STINTON, COLIN 1 THE STABLES 2D BEULAH RD LONDON E17 9LQ UNITED KINGDOM |
| 2.16189 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT 2.14989 | STINTON, COLIN 1 THE STABLES 2D BEULAH RD LONDON E17 9LQ UNITED KINGDOM |
| 2.16190 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT EFFECTIVE DATE: 7/6/2011 2.14990 | STOCK, CINDY LEE AND C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN DOUGLAS STONE ESQ 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.16191 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT 2.14991 | STOCK, CINDY LEE AND C/O STONE MEYER GENOW SMELKINSON & BINDER ATTN DOUGLAS STONE ESQ 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.16192 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 3/24/2010 2.14992 | STOCKHAUSEN, ADAM C/O THE MURTHA AGENCY ATTN ANN MURTHA 4240 PROMENADE WAY, STE 232 MARINA DEL REY, CA 90292 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16193 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14993 | STOCKTONS PLAZA (NEW OWNER, NEED PPWK) |
| 2.16194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP DTD 6/22/2004<br>RE: AGREEMENT DTD 6/22/2004<br>1.7145 | STOFF, ERWIN<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN LLP<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.16195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004<br>1.7146 | STOFF, ERWIN<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN LLP<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.16196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: CHEF PROJECT AGREEMENT DTD 1/19/2007<br>1.7147 | STOFF, ERWIN<br>C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE & RICHMAN LLP<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.16197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUTHOR CERTIFICATE<br>RE AGREEMENT DTD 5/24/2005<br>EFFECTIVE DATE: 7/20/2010<br>2.14994 | STOLBERG, JOSH<br>C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN MANDELBAUM MORRIS & KLEIN<br>ATTN KARL AUSTEN<br>1925 CENTURY PARK EAST, 22ND FL<br>LOS ANGELES, CA 90067 |
| 2.16198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GRACE OF MONACO" - FIRST AMENDMENT<br>EFFECTIVE DATE: 9/20/2013<br>1.7150 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16199 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GRACE OF MONACO" - SECOND AMENDMENT<br>EFFECTIVE DATE: 5/6/2014<br>1.7151 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "GRACE OF MONACO" - SIDE LETTER AGREEMENT<br>EFFECTIVE DATE: 5/6/2014<br>1.7152 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CESSION DE DROITS AUTEUR REALISATEUR LONG METRAGE<br>EFFECTIVE DATE: 9/18/2012<br>1.7153 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO FOR "GRACE OF MONACO"<br>EFFECTIVE DATE: 2/27/2013<br>1.7154 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/27/2013<br>1.7155 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "GRACE OF MONACO"<br>EFFECTIVE DATE: 2/27/2013<br>1.7156 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "GRACE OF MONACO"<br>1.7157 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM INSTRUMENT OF ASSIGNMENT<br>EFFECTIVE DATE: 7/12/2012<br>1.7158 | STONE ANGELS SAS<br>ATTN PIERRE-ANGE LE POGAM<br>11 RUE DES PETITES ECURIES<br>PARIS 75010<br>FRANCE |
| 2.16207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE COPRODUCTION<br>EFFECTIVE DATE: 9/18/2012<br>1.7148 | STONE ANGELS<br>RCS DE PARIS B<br>ATTN PIERRE-ANGE LE POGAM<br>11, RUE DES PETITES ECURIES<br>PARIS 75010  FRANCE |
| 2.16208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT TECHNICIEN/METTEUR EN SCENE LONG METRAGE<br>EFFECTIVE DATE: 9/18/2012<br>1.7149 | STONE ANGELS<br>RCS DE PARIS B<br>ATTN PIERRE-ANGE LE POGAM<br>11, RUE DES PETITES ECURIES<br>PARIS  FRANCE |
| 2.16209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14995 | STONE DRIVE IN<br>GAYLORD ROAD & HIGHWAY 87<br>MOUNTAIN VIEW, AR  72560 |
| 2.16210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14996 | STONE HARBOR 4<br>271 96TH ST.<br>STONE HARBOR, NJ  08247 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16211 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.14997 | STONE HARBOR THEATRE LLC<br>42 REHOBOTH AVE, SUITE 23<br>REHOBOTH BEACH, DE  19971 |
| 2.16212 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SPY KIDS 4" STONE MANAGEMENT INC<br>EFFECTIVE DATE: 5/9/2011<br>2.14999 | STONE MANAGEMENT OMC<br>ATTN ADAM STONE<br>9903 SANTA MONICA BLVD<br>SUITE 1109<br>BEVERLY HILLS, CA  90212 |
| 2.16213 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 7/16/2012<br>2.14998 | STONE MANAGEMENT<br>9903 SANTA MONICA BLVD, STE 1109<br>BEVERLY HILLS, CA  90212 |
| 2.16214 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15000 | STONE THEATRES MANAGEMENT - HERMAN STONE |
| 2.16215 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/1/2007<br>2.15001 | STONE VILLAGE PICTURES LLC<br>ATTN SCOTT STEINDORFF<br>9200 SUNSET BLVD STE 520<br>WEST HOLLYWOOD, CA  90069 |
| 2.16216 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>RE: OPTION AND PURCHASE AGREEMENT<br>DTD 5/17/2012<br>EFFECTIVE DATE: 1/16/2013<br>2.15002 | STONE VILLAGE PRODUCTIONS INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16217 | State what the contract or lease is for and the nature of the debtor's interest | COVER LETTER FOR OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/16/2011 2.15003 | STONE, DOUG C/O STONE MEYER GENOW SMELKINSON & BINDER 9665 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16218 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT OF WIRE TRANSFER NOTE RECEIPT EFFECTIVE DATE: 8/22/2014 2.15004 | STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16219 | State what the contract or lease is for and the nature of the debtor's interest | PERFORMER AGREEMENT EFFECTIVE DATE: 4/11/2017 2.15005 | STONE, TERRANCE C/O SOLID TALENT ATTN MICAELA HICKS 22222 SHERMAN WAY #102 CARNOGA PARK, CA 91303 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16220 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY AGREEMENT EFFECTIVE DATE: 1/1/2014 2.15006 | STONEHENGE FINANCIAL SERVICES CORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16221 | State what the contract or lease is for and the nature of the debtor's interest | TAX CREDIT PURCHASE AND SALE AGREEMENT EFFECTIVE DATE: 1/17/2014 2.15007 | STONEHENGE FINANCIAL SERVICES CORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16222 | State what the contract or lease is for and the nature of the debtor's interest | TAX CREDIT SERVICES AGREEMENT EFFECTIVE DATE: 2/1/2012 2.15008 | STONEHENGE FINANCIAL SERVICES CORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16223 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15010 | STONEWOOD CINEMA, LLC<br>334 RTE 108<br>MADBURY, NH 03823 |
| 2.16224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15011 | STONINGTON OPERA HOUSE<br>1 OPERA HOUSE LANE<br>P.O. BOX 56<br>STONINGTON, ME 04681 |
| 2.16225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE<br>EFFECTIVE DATE: 1/15/2008<br>1.7164 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER LAWRENCE FRUMES ET AL, ATTN WAYNE ALEXANDER<br>1880 CENTURY PARK EAST, STE 914<br>LOS ANGELES, CA 90067 |
| 2.16226 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006<br>2.15012 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA 90067 |
| 2.16227 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT<br>AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.15013 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA 90067 |
| 2.16228 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PURCHASE AGREEMENT<br>AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/2/2015<br>2.15014 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16229 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/6/2006<br>2.15015 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA  90067 |
| 2.16230 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.15016 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA  90067 |
| 2.16231 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT AND PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/15/2009<br>2.15017 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA  90067 |
| 2.16232 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/1/2016<br>2.15018 | STORY AND FILM INC<br>F/S/O CLARK PETERSON<br>C/O ALEXANDER, NAU, LAWRENCE ET AL; ATTN WAYNE ALEXANDER<br>1927 CENTURY PARK EAST, STE 850<br>LOS ANGELES, CA  90067 |
| 2.16233 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2011 2ND AMENDMENT<br>EFFECTIVE DATE: 11/28/2011<br>2.15019 | STORY AND FILM, INC<br>ATTN CLARK PETERSON |
| 2.16234 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 2011 AMENDMENT<br>EFFECTIVE DATE: 4/26/2011<br>2.15020 | STORY AND FILM, INC<br>ATTN CLARK PETERSON |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16235 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO LETTER AGREEMENT EFFECTIVE DATE: 1/17/2007 2.15021 | STORY AND FILM, INC ATTN CLARK PETERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16236 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT AND MUTUAL RELEASE EFFECTIVE DATE: 1/15/2008 2.15022 | STORY AND FILM, INC ATTN CLARK PETERSON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16237 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPOSER AGREEMENT EFFECTIVE DATE: 2/25/2011 2.15023 | STORY FACTORY, THE 141 S BARRINGTON AVENUE SUITE E LOS ANGELES, CA 90049 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16238 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO DEAL MEMO EFFECTIVE DATE: 2/21/2013 2.15024 | STORY FACTORY, THE 141 S BARRINGTON AVENUE SUITE E LOS ANGELES, CA 90049 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16239 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15025 | STORY THEATRE 512 BROADWAY STORY CITY, IA 50248 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16240 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMINATION CONFIRMATION TERMINATES CO-PRODUCTION AGREEMENT DTD 2/25/2014 EFFECTIVE DATE: 1/22/2016 1.7165 | STORYTELLER DISTIBUTION CO LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16241 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15026 | STORYVILLE CINEMA<br>135 W FIRST STREET<br>SALIDA, CO  81201 |
| 2.16242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15027 | STOUGHTON CAFE 4<br>124 WEST MAIN STREET<br>STOUGHTON, WI  53589 |
| 2.16243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15028 | STOWE CINEMA 3<br>454 MOUNTAIN RD<br>STOWE, VT  05672 |
| 2.16244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15030 | STRAND  THEATRE<br>339 MAIN STREET<br>ROCKLAND, ME  04841 |
| 2.16245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15032 | STRAND 2 (NEW OWNER, NEED PPWK)<br>618 HILL AVE-P.O. BOX 72<br>GRAFTON, ND  58237 |
| 2.16246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15031 | STRAND 2<br>160 PUBLIC SQUARE<br>P.O. BOX 143<br>ANGOLA, IN  46703 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16247 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15033 | STRAND 3 28 EAST WINTER STREET DELAWARE, OH 43015 |
| 2.16248 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15034 | STRAND 4 ROUTE 28 OLD FORGE, NY 13420 |
| 2.16249 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15035 | STRAND CAPITOL PERFORMING ARTS CENTER |
| 2.16250 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15036 | STRAND CINEMA 2 32 NORTH WHITE OAK STREET KUTZTOWN, PA 19530 |
| 2.16251 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15037 | STRAND THEATER 132 SOUTH MAIN STREET SHARON SPRINGS, KS 67758 |
| 2.16252 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15039 | STRAND THEATRE AND CULTURAL ARTS ASSOCIATION |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15038 | STRAND THEATRE 19 COURT STREET SKOWHEGAN, ME 04976 |
| 2.16254 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15029 | STRAND 703 MAIN ST. P.O. BOX 129 BRITTON, SD 57430 |
| 2.16255 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15040 | STRATEGIC COMMUNITY INVESTMENTS GR |
| 2.16256 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/1/2012 2.15041 | STRATEGIC MOTION VENTURES LLC |
| 2.16257 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2014 1.7166 | STRATEGY PR CONSULTING LLC C/O WESTON GARROU & MOONEY ATTN JOHN H WESTON 12121 WILSHIRE BLVD, STE 525 LOS ANGELES, CA 90025 |
| 2.16258 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 01/23/2005 2.15043 | STRATUS FILM COMPANY LLC ATTN NEIL SACKER 10850 WILSHIRE BLVD 6TH FL LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16259 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005<br>2.15044 | STRATUS FILM COMPANY LLC<br>ATTN NEIL SACKER<br>10850 WILSHIRE BLVD 6TH FL<br>LOS ANGELES, CA  90024 |
| 2.16260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005<br>2.15042 | STRATUS FILM COMPANY LLC<br>ATTN NEIL SACKER<br>10850 WILSHIRE BLVD 6TH FL<br>LOS ANGELES, CA  90024 |
| 2.16261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE MATADOR EXCLUSIVE LICENSE AGREEMENT DTD 1/23/2005<br>1.7168 | STRATUS FILM COMPANY LLC<br>ATTN NEIL SACKER<br>10850 WILSHIRE BLVD<br>6TH FLOOR<br>LOS ANGELES, CA  90024 |
| 2.16262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2005<br>1.7167 | STRATUS FILM COMPANY LLC<br>ON BEHALF OF MATADOR DISTRIBUTION LLC<br>ATTN NEIL SACKER<br>10850 WILSHIRE BLVD 6TH<br>LOS ANGELES, CA  90024 |
| 2.16263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15045 | STREAMLINE SOUND, INC.<br>396 DEWEY ST.<br>ST. PAUL, MN  55104 |
| 2.16264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/1/2012<br>2.15046 | STREEP, MERYL<br>ATTN KEVIN HUVANE C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO & AGREEMENT<br>2.15047 | STREEP, MERYL<br>ATTN KEVIN HUVANE C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.16266 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/1/2012<br>2.15048 | STREEP, MERYL<br>ATTN KEVIN HUVANE C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.16267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 9/5/2013<br>2.15049 | STREEP, MERYL<br>ATTN KEVIN HUVANE C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.16268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUARANTY<br>EFFECTIVE DATE: 8/1/2012<br>2.15050 | STREEP, MERYL<br>ATTN KEVIN HUVANE C/O CREATIVE ARTISTS AGENCY<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.16269 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CERTIFICATE OF ENGAGEMENT RE: CONFIRMATION DEAL MEMO AND AGREEMENT<br>2.15051 | STREET MERYL<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GENDLER, ESQ<br>450 NORTH ROXBURY DRIVE, PENTHOUSE 1000<br>BEVERLY HILLS, CA 90210 |
| 2.16270 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIRMATION DEAL MEMO AND AGREEMENT DTD 8/1/2012<br>1.7171 | STREET MERYL<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GENDLER, ESQ<br>450 NORTH ROXBURY DRIVE, PENTHOUSE 1000<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT  DTD 8/1/2012<br>1.7171 | STREET MERYL<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GENDLER, ESQ<br>450 NORTH ROXBURY DRIVE, PENTHOUSE 1000<br>BEVERLY HILLS, CA  90210 |
| 2.16272 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY DTD 8/1/2012<br>2.15052 | STREET MERYL<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GENDLER, ESQ<br>450 NORTH ROXBURY DRIVE, PENTHOUSE 1000<br>BEVERLY HILLS, CA  90210 |
| 2.16273 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.15053 | STREVENS, HELEN<br>1038 NEW NORTH RD, MT ALBERT<br>AUCKLAND  1025<br>NEW ZEALAND |
| 2.16274 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTESTANT AGREEMENT AND RELEASE<br>PROVISIONS<br>EFFECTIVE DATE: 12/17/2012<br>2.15054 | STRIPED ZEBRA PRODUCTIONS<br>ATTN BUSINESS AND LEGAL AFFAIRS<br>PO BOX 1247<br>CULVER CITY, CA  90232 |
| 2.16275 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/16/2014<br>2.15055 | STROBEL, JOERG |
| 2.16276 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 5/2/2014<br>2.15056 | STROCCHI, ELISA<br>427 CHICHESTER BYPASS<br>CHICHESTER, WEST SUSSEX  PO19 8FH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16277 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/29/2014 2.15057 | STRONG MANAGEMENT ATTN: BEVERLY STRONG 9350 WILSHIRE BLVD LOS ANGELES, CA 90212 |
| 2.16278 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 3/31/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 1.7172 | STRONG, DANIEL C/O RISA GERTNER CREATIVE ARTISTS AGENCY 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.16279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WHITE HOUSE BUTLER DANIEL STRONG WRITER DTD 8/24/2010 RE:WRITERS AGREEMENT DTD 4/15/2009 1.7173 | STRONG, DANIEL C/O RISA GERTNER CREATIVE ARTISTS AGENCY 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| 2.16280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15059 | STROTHERS TWIN 1110 E STROTHERS STREET SEMINOLE, OK 74868 |
| 2.16281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 7/12/2002 1.7175 | STROUD, JONATHAN C/O LAURA CECIL 17 ALLWYNE VILLAS LONDON N12HG UNITED KINGDOM |
| 2.16282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY RIGHTS ACQUISITION AGREEMENT FOR "THE BARTIMAEUS TRILOGY" EFFECTIVE DATE: 7/3/2002 1.7174 | STROUD, JONATHAN C/O THE ROD HALL AGENCY LTD ATTN ROD HALL 3 CHARLOTTE MEWS LONDON W1T 4DZ UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/3/2014<br>2.15060 | STRUKOVA, IVINA<br>125 JIBEK-JOLY, APT 55<br>ALMATY  050000<br>KAZAKHSTAN |
| 2.16284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO SCRIPT SUPERVISOR<br>EFFECTIVE DATE: 3/5/2014<br>2.15061 | STRUTH, SUSAN<br>2/5 HEATH CLOSE<br>OCEAN GROVE, VICTORIA<br>AUSTRALIA |
| 2.16285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/31/2011<br>2.15062 | STRUTHERS, CRISPIN<br>C/O ITALENT CO<br>ATTN HILARIE ROOPE<br>5023 NORTH PARKWAY CALABASAS<br>CALABASAS, CA  91302 |
| 2.16286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SILVER LININGS PLAYBOOK" - CRISIN STRUTHERS - AMENDMENT TO EDITOR AGREEMENT<br>AMENDS AGREEMENT DTD 10/31/2012<br>EFFECTIVE DATE: 7/25/2012<br>2.15063 | STRUTHERS, CRISPIN<br>C/O ITALENT CO<br>ATTN HILARIE ROOPE<br>5023 NORTH PARKWAY CALABASAS<br>CALABASAS, CA  91302 |
| 2.16287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15064 | STU RAMUSSEN<br>417 NORTH WATER STREET<br>SILVERTON, OR  97381 |
| 2.16288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15065 | STU SOFFER<br>P.O. BOX 522<br>BRANFORD, CT  06405 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16289 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15066 | STUART CLARK 105 E. 8TH STREET TIPTON, IA 52772 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16290 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15067 | STUART DEVELOPMENT CORP. / DBA THE MURPHY THE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16291 | **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE DEAL, DIRECTOR OF PHOTOGRAPHY AGREEMENT W/INDUCEMENT RE DIRECTOR OF PHOTOGRAPHY SERVICES EFFECTIVE DATE: 9/9/2016 2.15068 | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16292 | **State what the contract or lease is for and the nature of the debtor's interest** | NO QUOTE DEAL, EXHIBIT "B", INDUCEMENT EFFECTIVE DATE: 9/9/2016 2.15069 | STUART DRYBURGH PRODUCTIONS, INC. F/S/O STUART DRYBURGH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16293 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15070 | STUDIO 35 3055 INDIANOLA AVENUE COLUMBUS, OH 43202 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16294 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST AGREEMENT EFFECTIVE DATE: 4/1/2011 2.15071 | STUDIO 37 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 8/19/2010<br>2.15072 | STUDIO 37 |
| 2.16296 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR SARAH'S KEY<br>EFFECTIVE DATE: 8/19/2010<br>2.15073 | STUDIO 37 |
| 2.16297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/19/2010<br>1.7176 | STUDIO 37<br>C/O KINOLOGY |
| 2.16298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENCE DTD 1/7/2013<br>1.7187 | STUDIO CANAL FILMS LIMITED<br>50 MARSHALL STREET<br>LONDON  W1F 9BQ<br>UNITED KINGDOM |
| 2.16299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 12/31/2013<br>2.15079 | STUDIO CANAL FILMS LTD<br>50 MARSHALL ST<br>LONDON<br>FRANCE |
| 2.16300 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/5/2007<br>1.7188 | STUDIO CANAL SA<br>ATTN MURIEL SAUZAY<br>1 PLACE DU SPECTACLE<br>ISSY LES MOULINEAUX  92863<br>FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY BLUEBERRY NIGHTS EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 2.15080 | STUDIO CANAL SA ATTN MURIEL SAUZAY 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92863 FRANCE |
| 2.16302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC MY BLUEBERRY NIGHTS EFFECTIVE DATE: 11/7/2006 2.15081 | STUDIO CANAL SA ATTN MURIEL SAUZAY 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92863 FRANCE |
| 2.16303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORM PA DTD 10/01/2014 1.7178 | STUDIO CANAL ATTN BARBARA DINATTO 9250 WILSHIRE BLVD #210 BEVERLY HILLS, CA  90212 |
| 2.16304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 7/16/2013 2.15074 | STUDIO CANAL ATTN HAROLD |
| 2.16305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 12/31/2013 2.15076 | STUDIO CANAL ATTN HAROLD |
| 2.16306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15082 | STUDIO CINEMA 376 TRAPELLO ROAD BELMONT, MA  02178 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16307 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 1/11/2013<br>2.15083 | STUDIO LAMBERT USA INC<br>10950 WASHINGTON BLVD<br>SUITE 300<br>CULVER CITY, CA 90232 |
| 2.16308 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STACY KEIBLER AGREEMENT<br>"SUPERMARKET SUPERSTAR"<br>EFFECTIVE DATE: 4/24/2012<br>2.15084 | STUDIO LAMBERT USA INC<br>10950 WASHINGTON BLVD<br>SUITE 300<br>CULVER CITY, CA 90232 |
| 2.16309 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERMARKET SUPERSTAR<br>AGREEMENT<br>EFFECTIVE DATE: 4/18/2012<br>2.15085 | STUDIO LAMBERT USA INC<br>10950 WASHINGTON BLVD<br>SUITE 300<br>CULVER CITY, CA 90232 |
| 2.16310 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERMARKET SUPERSTAR<br>AGREEMENT<br>EFFECTIVE DATE: 4/24/2012<br>2.15086 | STUDIO LAMBERT USA INC<br>10950 WASHINGTON BLVD<br>SUITE 300<br>CULVER CITY, CA 90232 |
| 2.16311 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPERSTARS AMENDMENT<br>AMENDMENT TO AGREEMENT DTD<br>10/6/2011<br>EFFECTIVE DATE: 10/24/2012<br>2.15087 | STUDIO LAMBERT USA INC<br>10950 WASHINGTON BLVD<br>SUITE 300<br>CULVER CITY, CA 90232 |
| 2.16312 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" / DEBBI<br>FIELDS<br>EFFECTIVE DATE: 4/18/2012<br>2.15091 | STUDIO LAMBERT USA, INC<br>9503 JEFFERSON BLVD<br>CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/18/2012 2.15089 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16314 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 4/19/2012 2.15090 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16315 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SUPERMARKET SUPERSTAR" EFFECTIVE DATE: 5/1/2012 2.15088 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16316 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 1/28/2013 2.15092 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16317 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL PILOT PRODUCTION AGREEMENT PAC ID# 20367 EFFECTIVE DATE: 10/6/2011 2.15093 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16318 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-PRECEDENT - NO QUOTE BASIS EFFECTIVE DATE: 4/24/2012 2.15094 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16319 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 1/10/2013 2.15095 | STUDIO LAMBERT USA, INC 9503 JEFFERSON BLVD CULVER CITY, CA 90232 |
| 2.16320 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15096 | STUDIO MOVIE GRILL ATTN BRIAN SCHULTZ 12404 PARK CENTRAL DRIVE SUITE 400N DALLAS, TX 75251 |
| 2.16321 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OUTPUT AGREEMENT TERM SHEET EFFECTIVE DATE: 11/11/2008 1.7215 | STUDIO SOLUTIONS GROUP, INC ATTN JOHNNY LIN 275 S ARROYO PARKWAY #109 PASADENA, CA 91105 |
| 2.16322 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE LICENCE DTD 1/7/2013 1.7223 | STUDIOCANAL FILD LTD ATTN STEPHEN MURPHY 50 MARSHALL ST LONDON W1F 9BQ UNITED KINGDOM |
| 2.16323 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSGER DTD 1/7/2013 1.7224 | STUDIOCANAL FILMS LTD ATTN STEPHEN MURPHY 50 MARSHALL ST LONDON W1F 9BQ UNITED KINGDOM |
| 2.16324 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.7225 | STUDIOCANAL LIMITED ATTN STEPHEN MURPHY 50 MARSHALL ST LONDON W1F 9BQ UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16325 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 11/7/2006 2.15105 | STUDIOCANAL SA 1 PLACE DU SPECTACLE 92130 ISSY LES MOULINEAUX FRANCE |
| 2.16326 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTI-PARTY AGREEMENT EFFECTIVE DATE: 1/15/2015 2.15106 | STUDIOCANAL SA 1 PLACE DU SPECTACLE 92130 ISSY LES MOULINEAUX FRANCE |
| 2.16327 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 12/4/2014 1.7226 | STUDIOCANAL SA 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92130 FRANCE |
| 2.16328 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSGER DTD 1/7/2013 1.7227 | STUDIOCANAL SA 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92130 FRANCE |
| 2.16329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: THE BEDROOM WINDOW OPTION AGREEMENT EFFECTIVE DATE: 1/9/2009 1.7229 | STUDIOCANAL SA 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92130 FRANCE |
| 2.16330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM QUITCLAIM DTD 5/14/2012 1.7230 | STUDIOCANAL SA 1 PLACE DU SPECTACLE ISSY LES MOULINEAUX  92130 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16331 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ONE PICTURE LICENCE DTD 1/7/2013 <br> 1.7228 | STUDIOCANAL SA <br> 1 PLACE DU SPECTACLE <br> ISSY-LES-MOULINEAUX  92130 <br> FRANCE |
| 2.16332 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PADDINGTON 2 EXCLUSIVE LICENSE AGREEMENT <br> EFFECTIVE DATE: 5/12/2017 <br> 2.15107 | STUDIOCANAL SAS <br> 1 PLACE DU SPECTALE <br> FRANCE |
| 2.16333 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> MACBETH <br> EFFECTIVE DATE: 4/30/2013 <br> 2.15104 | STUDIOCANAL |
| 2.16334 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT <br> 1.7217 | STUDIOCANAL <br> ATTN ANNA MARSH <br> 1 PLACE DU SPECTACLE <br> ISSY LES MOULINEAUX  92130 <br> FRANCE |
| 2.16335 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 7/16/2013 <br> 1.7219 | STUDIOCANAL <br> ATTN ANNA MARSH <br> 1 PLACE DU SPECTACLE <br> ISSY LES MOULINEAUX  92130 <br> FRANCE |
| 2.16336 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSFER DTD 7/16/2013 <br> 1.7220 | STUDIOCANAL <br> ATTN ANNA MARSH <br> 1 PLACE DU SPECTACLE <br> ISSY LES MOULINEAUX  92130 <br> FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16337 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT DTD 7/16/2013<br>1.7221 | STUDIOCANAL<br>ATTN ANNA MARSH<br>1 PLACE DU SPECTACLE<br>ISSY LES MOULINEAUX  92130<br>FRANCE |
| 2.16338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/16/2013<br>1.7218 | STUDIOCANAL<br>ATTN ANNA MARSH<br>1 PLACE DU SPECTACLE<br>ISSY-LES-MOULINEAUX  92130<br>FRANCE |
| 2.16339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO DTD 7/16/2013<br>EFFECTIVE DATE: 7/16/2013<br>1.7216 | STUDIOCANAL<br>ATTN HAROLD VAN LIER<br>1 PLACE DU SPECTACLE<br>ISSY LES MOULINEAUX  92130<br>FRANCE |
| 2.16340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15108 | STUGGART TOWN CINEMA (WILLIAM E. GARDNER) |
| 2.16341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/7/2013<br>2.15110 | STUNT EQUIPMENT INC F/S/O MARK CHADWICK |
| 2.16342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.15111 | STURRIDGE, CHARLES<br>C/O UNITED AGENTS LIMITED<br>130 SHAFTESBURY AVENUE<br>LONDON  W1D 5EU<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2008 2.15112 | STURRIDGE, CHARLES C/O UNITED AGENTS LIMITED 130 SHAFTESBURY AVENUE LONDON  W1D 5EU UNITED KINGDOM |
| 2.16344 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15113 | STUTTGART 2 806 WEST 22ND STREET STUTTGART, AR  72160 |
| 2.16345 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREMENT RE: HOUSE OF HOROR EFFECTIVE DATE: 8/26/2010 2.15114 | STYGIAN STREET INCORPORATED |
| 2.16346 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT 1.7231 | STYGIAN STREET INCORPORATED C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & LIGHT LLP ATTN DAVID FOX 11601 SAN VICENTE BLVD STE 2200 LOS ANGELES, CA  90025 |
| 2.16347 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 8/26/2010 1.7232 | STYGIAN STREET INCORPORATED C/O PARADIGM SCOTT HENDERSON 360 N CRESCENT DR N BLDG BEVERLY HILLS, CA  90210 |
| 2.16348 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOCIAL MEDIA STRATEGY AND MANAGEMENT FOR "THE CURRENT WAR" EFFECTIVE DATE: 8/29/2017 2.15115 | SUBMERSIVE MEDIA ATTN ADAM SPIELBERGER 37 E 28TH ST STE 302 NEW YORK, NY  10016 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/14/2014<br>2.15116 | SUBRAMANIAM, SANGABALAN<br>NOAI-8 CRA 12A<br>TWH SKF 140ANIY<br>MALAYSIA |
| 2.16350 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/9/2012<br>1.7234 | SUBTERRESTRIAL DISTRIBUTION LIMITED<br>C/O PROTAGONIST PICTURES, LTD.<br>ATTN MIKE GOODRIDGE<br>FOURTH FLOOR, 42-48 GREAT PORTLAND STREET<br>LONDON  W1W 7AB  UNITED KINGDOM |
| 2.16351 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>2.15117 | SUBTERRESTRIAL DISTRIBUTION<br>LIMITED |
| 2.16352 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>2.15118 | SUBTERRESTRIAL LIMITED<br>ATTN HEAD OF LEGAL AND BUSINESS AFFAIRS<br>THE BIG ROOM STUDIOS<br>77 FORTESS RD<br>LONDON  NW5 1AG  UNITED KINGDOM |
| 2.16353 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT<br>EFFECTIVE DATE: 8/8/2012<br>2.15119 | SUBY,MIKE<br>C/O FIRST ARTISTS MANAGEMENT; RICH JACOBELLIS<br>4764 PARK GRANADA STE 210<br>CALABASAS, CA  91302 |
| 2.16354 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS MEMO OF AGREEMENT DTD 6/29/2006<br>EFFECTIVE DATE: 1/8/2007<br>1.7235 | SUCCESSFUL PICTURES INC<br>F/S/O MICHAEL SHAMBERG<br>C/O GANG TYER RAMER & BROWN, ATTN KEVIN MARKS<br>132 S RODEO DR<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16355 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DESIGNATION AMENDMENT DTD 1/8/2007 AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006 1.7236 | SUCCESSFUL PICTURES INC F/S/O MICHAEL SHAMBERG C/O GANG TYER RAMER & BROWN, ATTN KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.16356 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RE: AGREEMENT DTD 6/22/2004 1.7237 | SUCCESSFUL PICTURES INC F/S/O MICHAEL SHAMBERG C/O GANG TYER RAMER & BROWN, ATTN KEVIN MARKS 132 S RODEO DR BEVERLY HILLS, CA 90212 |
| 2.16357 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/12/2014 2.15121 | SUDSUK, ANUSIT 109 SOI KUNPOPRIK 4 BANGWA PHASI CHAROEN BANGKOK THAILAND |
| 2.16358 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15122 | SUE & ROY DRANSFIELD 2900 WEST STEPHANIE COURT MERIDIAN, ID 83642 |
| 2.16359 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/21/2014 2.15123 | SUEARNA THAYALA 24, JALAN GELAM MAJIDEE PARK 80250 JOHOR BAHRU MALAYSIA |
| 2.16360 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO 1 EFFECTIVE DATE: 3/23/2011 2.15126 | SUGLAND, HELEN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16361** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 2 AMENDS PRODUCER AGREEMENT DTD 5/5/2008, AS AMENDED EFFECTIVE DATE: 6/28/2013 2.15127 | SUGLAND, HELEN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.16362** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 2 EFFECTIVE DATE: 6/28/2013 2.15128 | SUGLAND, HELEN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.16363** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO SFX TECHNICIAN EFFECTIVE DATE: 4/7/2014 2.15129 | SUHANTO NO-1, JALAN ANJUNG 7/7, THE IHLLS HORIZON HILLS 79250 NUSAJAYA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.16364** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15130 | SUICK THEATRES P. O. BOX 532 ANTIGO, WI 54409 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.16365** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE PROVIDER DEAL MEMO STUNTMAN EFFECTIVE DATE: 1/5/2014 2.15131 | SUIEYMEMOV, YERKEBULAN AKAI ST 49157 KAZAHIKSTAN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.16366** **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 10/17/2017 2.15132 | SUITE 750 WEST GROUP, LLC ATTN MARTIN BERMAN MANAGING MEMBER 9100 WILSHIRE BLVD., STE 333E BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16367 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBLEASE AGREEMENT EFFECTIVE DATE: 1/1/2017 2.15133 | SUITE 750 WEST GROUP, LLC ATTN MARTIN BERMAN MANAGING MEMBER 9100 WILSHIRE BLVD., STE 333E BEVERLY HILLS, CA 90212 |
| 2.16368 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD SUBLEASE MULTI-TENANT DTD 08/16/2016 2.15134 | SUITE 750 WEST LLC 9100 WILSHIRE BOULEVARD WEST TOWER BEVERLY HILLS, CA 90212 |
| 2.16369 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD SUBLEASE MULTI-TENANT DTD 8/16/2016 RE: PREMISES SUITE 750 WEST 2.15135 | SUITE 750 WEST LLC 9100 WILSHIRE BOULEVARD WEST TOWER BEVERLY HILLS, CA 90212 |
| 2.16370 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT "SUITE FRAINCAIS" TF1 ASSIGNS RIGHTS TO SUITE DISTRIBUTION EFFECTIVE DATE: 5/10/2013 2.15136 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON WIW 6XX UNITED KINGDOM |
| 2.16371 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT OF RIGHT AGREEMENT AMENDMENT NO1 AMENDS AGREEMENT DTD 04/26/2010 EFFECTIVE DATE: 7/23/2013 2.15138 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON WIW 6XX UNITED KINGDOM |
| 2.16372 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT OF RIGHT AGREEMENT ASSIGNS RIGHTS AGREEMENT DTD 05/13/2013 EFFECTIVE DATE: 7/23/2013 2.15137 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON WIW 6XX UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16373 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" ASSIGNS RIGHTS AGREEMENT DTD 02/26/2008 EFFECTIVE DATE: 5/13/2008 2.15139 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16374 **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT MORTGAGE AND ASSIGNMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 11/26/2014 2.15140 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16375 **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 5/1/2013 2.15141 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16376 **State what the contract or lease is for and the nature of the debtor's interest** | LOAN OUT AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 4/22/2015 2.15142 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16377 **State what the contract or lease is for and the nature of the debtor's interest** | SECOND LETTER AMENDMENT AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 05/17/2013 EFFECTIVE DATE: 6/20/2013 2.15143 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16378 **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM LICENSE RE: SUITE FRANCAISE EFFECTIVE DATE: 5/17/2013 2.15144 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16379 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUITE FRANCAISE SIDE LETTER RE: SUITE FRANCAISE EFFECTIVE DATE: 5/17/2013 2.15145 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| 2.16380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE ESCROW AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 6/21/2013 2.15146 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| 2.16381 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO DISTRIBUTION AGREEMENT AMENDS AGREEMENT DTD 07/17/2015 EFFECTIVE DATE: 12/12/2014 2.15147 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH ST LONDON  WIW 6XX UNITED KINGDOM |
| 2.16382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT 1.7239 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH STREET 18 DALRYMPLE BROCKLEY LONDON  W1W 6XX UNITED KINGDOM |
| 2.16383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 7/25/2013 1.7238 | SUITE DISTRIBUTION LIMITED 120 NEW CAVENDISH STREET 18 DALRYMPLE BROCKLEY LONDON  W1W 6XX UNITED KINGDOM |
| 2.16384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15148 | SULLIVAN COUNTY DRAMATIC WORKSHOP |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.16385 | **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT: EDITOR EFFECTIVE DATE: 6/6/2016 2.15149 | SULLIVAN, ROBB C/O MARTHA SKOURAS AGENCY ATTN HILLARY CORRINE COOK 1025 COLORADO AVE, STE B SANTA MONICA, CA 90401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16386 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 2.15150 | SULLIVAN, SADIE 7289 SULLIVAN LANE BOW, WA 98232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16387 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DAY PERFORMER CONTRACT EFFECTIVE DATE: 2/20/2013 2.15151 | SULLIVAN, TYSON 24 SWAN ST NEW ORLEANS, LA 70124 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16388 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/15/2012 1.7240 | SUM OF US INC 1901 AVE OF STARS, UNIT 1050 LA, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16389 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 6/1/2012 1.7242 | SUM OF US INC 1901 AVE OF STARS, UNIT 1050 LA, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16390 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 1.7241 | SUM OF US INC C/O WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN 9665 WILSHIRE BLVD, STE 900 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16391 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15152 | SUMMER DRIVE-IN (FRMLY COMPUWARE D/I 3) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16392 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 1.7243 | SUMMER, ERIC 70, ELMWOOD OUTREMONT, QC  H2V 2E5 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16393 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 1.7244 | SUMMER, ERIC 70, ELMWOOD OUTREMONT, QC  H2V 2E5 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16394 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPATION DTD 1/16/2013 1.7245 | SUMMER, ERIC 70, ELMWOOD OUTREMONT, QC  H2V 2E5 CANADA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16395 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15153 | SUMMERFIELD 5 (LAKESIDE) 551 SUMMERFIELD ROAD SANTA ROSA, CA  95405 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16396 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15154 | SUMMIT PLAZA THEATRE SUMMIT PLAZA 164 WEST SIMON BLVD HOLTS SUMMIT, MO  65043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15155 | SUN BASIN THEATRES P.O. BOX 2506 WENATCHEE, WA 98801 |
| 2.16398 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15166 | SUN RAY CINEMA 1028 PARK STREET SUITE 201 JACKSONVILLE, FL 32204 |
| 2.16399 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15167 | SUN SOUTH THEATRES - HAROLD SPEARS |
| 2.16400 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15168 | SUN THEATRE 427 LINCOLN AVE-80X 487 YORK, NE 68467 |
| 2.16401 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15169 | SUN VALLEY COMPANY 1 SUN VALLEY ROAD P.O. BOX 10 SUN VALLEY, ID 83353 |
| 2.16402 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15170 | SUN VALLEY OPERA HOUSE SUN VALLEY COMPANY SUN VALLEY, ID 83353 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16403 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/28/2014<br>2.15171 | SUNATORN, NUMCHAI<br>69/79 PRIMERALTY A RAMKHAMHEANG<br>24/19 HUAMARK BANKAPI<br>BANGKOK  10240<br>THAILAND |
| 2.16404 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15172 | SUNCHASE CINEMA<br>215 SUNCHASE BLVD.<br>FARMVILLE, VA  23901 |
| 2.16405 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15173 | SUNDANCE FILM FESTIVAL<br>7349 SOUTH 900 EAST<br>MIDVALE, UT  84047 |
| 2.16406 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15174 | SUNDANCE INSTITUTE<br>NORTH FORK, PROVO CANYON<br>SUNDANCE, UT  84604 |
| 2.16407 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 2/15/2010<br>1.7312 | SUNDREAM MOTION PICTURES LIMITED<br>ATTN CHEUNG KA LUNG TOM & NAN S.Y. WONG<br>10/E, CABLE TV TOWER, 9 HOI SHING RD,<br>TSUEN WAN, NEW TERRITORIES<br>HONG KONG  CHINA |
| 2.16408 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/23/2008<br>2.15176 | SUNDREAM MOTION PICTURES LIMITED |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16409 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15183 | SUNFLOWER CINEMA<br>220 N PENN<br>BOX 6<br>OBERLIN, KS  67749 |
| 2.16410 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/16/2015<br>2.15184 | SUNNY SLOPE ENTERTAINMENT INC<br>F/S/O JASON WILES |
| 2.16411 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 5/2/2016<br>2.15188 | SUNNYMARCH LTD FSO B.<br>CUMBERBATCH AND ADAM ACKLAND |
| 2.16412 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>2.15185 | SUNNYMARCH LTD<br>F/S/O BENEDICT CUMBERBATCH, ADAM ACKLAND<br>C/O UNITED TALENT AGENCY, ATTN BILLY LAZARUS ET AL<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.16413 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/2/2016<br>2.15186 | SUNNYMARCH LTD<br>F/S/O BENEDICT CUMBERBATCH, ADAM ACKLAND<br>C/O UNITED TALENT AGENCY, ATTN BILLY LAZARUS ET AL<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |
| 2.16414 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY<br>EFFECTIVE DATE: 5/2/2016<br>2.15187 | SUNNYMARCH LTD<br>F/S/O BENEDICT CUMBERBATCH, ADAM ACKLAND<br>C/O UNITED TALENT AGENCY, ATTN BILLY LAZARUS ET AL<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16415 | State what the contract or lease is for and the nature of the debtor's interest | EXCLUSIVE LICENSE AGREEMENT 1.7324 | SUNNYSIDE ENTERTAINMENT, INC C/0 DEVRA LIEB 9229 SUNSET BOULEVARD #700 LOS ANGELES, CA  90069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16416 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15189 | SUN-RAY CINEMA 1028 PARK STREET JACKSONVILLE, FL  32204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16417 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15190 | SUNRISE THEATRE 250 N.W. BROAD STREET SOUTHERN PINES, NC  28387 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16418 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT EFFECTIVE DATE: 2/2/2016 2.15192 | SUNSET BRONSON ENTERTAINMENT PROPERTIES LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16419 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LEASE AGREEMENT AMENDS AGREEMENT DTD 2/2/2016 EFFECTIVE DATE: 2/8/2016 2.15193 | SUNSET BRONSON STUDIOS 5800 SUNSET BLVD HOLLYWOOD, CA  90028 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16420 | State what the contract or lease is for and the nature of the debtor's interest | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15194 | SUNSET CINEMA CAFE INC ATTN NICK SMARKWOSKY 5849 ORANGE RD. SEMINOLE, FL  33772 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16421 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15195 | SUNSET COMMUNITY THEATRE, INC 111 WEST 1ST STREET SUMNER, IA  50674 |
| 2.16422 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15197 | SUNSET D/I 3 9950 TELEGRAPH ROAD MIDDLEPORT, NY  14105 |
| 2.16423 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15196 | SUNSET D/I ROUTE 97 WATERFORD, PA  16441 |
| 2.16424 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15199 | SUNSET DI - PLENTYWOOD HIGHWAY 16 C/O 119 S MAIN STREET PLENTYWOOD, MT  59254 |
| 2.16425 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15198 | SUNSET DI 1601 E CHURCH STREET AURORA, MO  65605 |
| 2.16426 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15201 | SUNSET DRIVE IN THEATRE INC ATTN DAVID LARRY MARKS 1420 S. ELLIOT AVE AURORA, MO  65605 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16427 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15200 | SUNSET DRIVE IN 155 PORTERS POINT ROAD COLCHESTER, VT 05401 |
| 2.16428 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15202 | SUNSET PEQUOT LAKES ATTN SHANE MARTIN 3869 GOLD POINT EAGAN, MN 55122 |
| 2.16429 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15203 | SUNSET POINT CINEMA BAR & GRILLE 24095 US HWY 19 CLEARWATER, FL 33063 |
| 2.16430 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15204 | SUNSET THEATRE P.O. BOX 1107, AIRPORT ROAD SIMPSON BAY PHILIPSBURG 00123 ST MAARTIN |
| 2.16431 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15191 | SUNSET 112 N COLUMBIA CONNELL, WA 99326 |
| 2.16432 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO DTD 2/4/2013 1.7325 | SUNSTAR ENTERTAINMENT PTY LTD ATTN ANDREW FRASER LEVEL 4, 122-126 OLD PITTWATER RD BROOKVALE, NSW 2100 AUSTRALIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16433 | **State what the contract or lease is for and the nature of the debtor's interest** | SATISFACTION OF CONDITIONS LETTER DTD 8/13/2014 RE: DEAL MEMO DTD 2/4/2013 1.7328 | SUNSTAR ENTERTAINMENT PTY LTD ATTN ANDREW FRASER LEVEL 4, 122-126 OLD PITTWATER RD BROOKVALE, NSW  2100 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16434 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 11/2/2012 RE: LIFE RIGHTS FOR SAROO'S FEATURE FILM 1.7329 | SUNSTAR ENTERTAINMENT PTY LTD ATTN ANDREW FRASER LEVEL 4, 122-126 OLD PITTWATER RD BROOKVALE, NSW  2100 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16435 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.15206 | SUNSTAR ENTERTAINMENT PTY LTD LEVEL 4 122-126 OLD PITTWATER ROAD BROOKVALE NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16436 | **State what the contract or lease is for and the nature of the debtor's interest** | LION (AKA "A LONG WAY HOME") ("PICTURE") - DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.15207 | SUNSTAR ENTERTAINMENT PTY LTD LEVEL 4 122-126 OLD PITTWATER ROAD BROOKVALE NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16437 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF EXERCISE OF OPTION DTD 11/13/2014 RE: NOVATION AND VARIATION DEED DTD 2/4/2013; RE: OPTION AGREEMENT DTD 11/5/2012, AS AMENDED 2.15208 | SUNSTAR ENTERTAINMENT PTY LTD LEVEL 4 122-126 OLD PITTWATER ROAD BROOKVALE NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16438 | **State what the contract or lease is for and the nature of the debtor's interest** | NOVATION AND VARIATION DEED DTD 2/4/2013 2.15209 | SUNSTAR ENTERTAINMENT PTY LTD LEVEL 4 122-126 OLD PITTWATER ROAD BROOKVALE NSW AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT DTD 11/5/2012<br>2.15210 | SUNSTAR ENTERTAINMENT PTY LTD<br>LEVEL 4<br>122-126 OLD PITTWATER ROAD<br>BROOKVALE NSW<br>AUSTRALIA |
| 2.16440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUNSTAR LETTER<br>RE: DEAL MEMO DTD 2/4/2013<br>EFFECTIVE DATE: 8/13/2014<br>2.15211 | SUNSTAR ENTERTAINMENT PTY LTD<br>LEVEL 4<br>122-126 OLD PITTWATER ROAD<br>BROOKVALE NSW<br>AUSTRALIA |
| 2.16441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT DTD 11/5/2012<br>1.7326 | SUNSTAR ENTERTAINMENT PTY LTD<br>P.O. BOX 552<br>COLLAROY BEACH, NSW  2097<br>AUSTRALIA |
| 2.16442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT - "LITTLE LOST BOY"<br>EFFECTIVE DATE: 11/5/2012<br>1.7327 | SUNSTAR ENTERTAINMENT PTY LTD<br>P.O. BOX 552<br>COLLAROY BEACH, NSW  2100<br>AUSTRALIA |
| 2.16443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION & VARIATION DEED<br>EFFECTIVE DATE: 5/23/2013<br>2.15205 | SUNSTAR ENTERTAINMENT PTY LIMITED |
| 2.16444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/10/2014<br>2.15212 | SUNTHRASAKARAN, NISHANTHI<br>50, JLN TITIWANGSA 18<br>TMN TAMPOI INDAN<br>JOHOR BAHRU, JOHOR  81200<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16445 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15213 | SUNY - FREDONIA<br>BLACK STUDENT OFFICE<br>E-125 THOMPSON<br>FREDONIA, NY 14063 |
| 2.16446 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/7/2014<br>2.15214 | SUPARMAN, B RAHIMIE MOHD<br>201 BLOK 12 JLN LIKU 8/1<br>SHAH ALAM 40000<br>MALAYSIA |
| 2.16447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT & AGREEMENT<br>EFFECTIVE DATE: 10/20/2011<br>2.15215 | SUPER COOL MAN CHU TOO (LLC)<br>ATTN BUSINESS AFFAIRS<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |
| 2.16448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT & AGREEMENT<br>EFFECTIVE DATE: 6/28/2012<br>2.15216 | SUPER COOL MAN CHU TOO (LLC)<br>ATTN BUSINESS AFFAIRS<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |
| 2.16449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 10/21/2011<br>2.15217 | SUPER COOL MAN CHU TOO (LLC)<br>ATTN BUSINESS AFFAIRS<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |
| 2.16450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 4/5/2012<br>2.15218 | SUPER COOL MAN CHU TOO (LLC)<br>ATTN BUSINESS AFFAIRS<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA 70163 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16451** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 9/13/2011 2.15219 | SUPER COOL MAN CHU TOO (LLC) ATTN BUSINESS AFFAIRS 1100 POYDRAS ST, STE 2300 NEW ORLEANS, LA 70163 |
| **2.16452** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | BORROWING AGREEMENT EFFECTIVE DATE: 7/26/2012 2.15220 | SUPER COOL MAN CHU TOO LLC C/O LEVIN LAW CORP 8060 MELROSE AVE STE 205 LOS ANGELES, CA 90046 |
| **2.16453** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT 2.15221 | SUPER COOL MAN CHU TOO LLC C/O LEVIN LAW CORP 8060 MELROSE AVE STE 205 LOS ANGELES, CA 90046 |
| **2.16454** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/11/2011 2.15224 | SUPER COOL MAN CHU TOO LLC C/O LEVIN LAW CORP 8060 MELROSE AVE STE 205 LOS ANGELES, CA 90046 |
| **2.16455** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 11/2/2011 2.15223 | SUPER COOL MAN CHU TOO LLC C/O LEVIN LAW CORP 8060 MELROSE AVE STE 205 LOS ANGELES, CA 90046 |
| **2.16456** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/13/2011 2.15222 | SUPER COOL MAN CHU TOO LLC C/O LEVIN LAW CORP 8060 MELROSE AVE STE 205 LOS ANGELES, CA 90046 |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16457 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NO QUOTE DEAL<br>EFFECTIVE DATE: 8/19/2011<br>2.15225 | SUPER COOL MAN CHU TOO LLC<br>C/O LEVIN LAW CORP<br>8060 MELROSE AVE<br>STE 205<br>LOS ANGELES, CA  90046 |
| 2.16458 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011<br>2.15226 | SUPER COOL MAN CHU TOO LLC<br>C/O LEVIN LAW CORP<br>8060 MELROSE AVE<br>STE 205<br>LOS ANGELES, CA  90046 |
| 2.16459 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011<br>2.15227 | SUPER COOL MANCHU TOO LLC<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA  70163 |
| 2.16460 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.15228 | SUPER COOL MANCHU TOO(LLC)<br>1100 POYDRAS ST, STE 2300<br>NEW ORLEANS, LA  70163 |
| 2.16461 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>2.15229 | SUPER FILMS INC<br>C/O O'MELVENY & MYERS; JONATHAN WEST<br>1999 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067 |
| 2.16462 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 8/31/2007<br>2.15230 | SUPER FILMS INC<br>C/O O'MELVENY & MYERS; JONATHAN WEST<br>1999 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16463 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/28/2007 2.15231 | SUPER FILMS INC C/O O'MELVENY & MYERS; JONATHAN WEST 1999 AVENUE OF THE STARS STE 700 LOS ANGELES, CA  90067 |
| 2.16464 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/12/2007 2.15232 | SUPER FILMS INC C/O O'MELVENY & MYERS; JONATHAN WEST 1999 AVENUE OF THE STARS STE 700 LOS ANGELES, CA  90067 |
| 2.16465 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 6/25/2007 2.15233 | SUPER FILMS INC C/O O'MELVENY & MYERS; JONATHAN WEST 1999 AVENUE OF THE STARS STE 700 LOS ANGELES, CA  90067 |
| 2.16466 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITING SERVICES AGREEMENT EFFECTIVE DATE: 8/6/2007 2.15234 | SUPER FILMS INC C/O O'MELVENY & MYERS; JONATHAN WEST 1999 AVENUE OF THE STARS STE 700 LOS ANGELES, CA  90067 |
| 2.16467 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 2/9/2008 2.15236 | SUPER FILMS, INC C/O DIMENSION FILMS ATTN: SARAH SOBEL 375 GREENWICH ST NEW YORK, NY  10013 |
| 2.16468 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR OF PHOTOGRAPHY AGREEMENT 2.15237 | SUPER FILMS, INC C/O DIMENSION FILMS ATTN: SARAH SOBEL 375 GREENWICH ST NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 10/23/2007 2.15238 | SUPER HERO FILMS, INC 1041 NORTH FORMOSA AVE PICKFORD BUILDING STE 100 WEST HOLLYWOOD, CA 90046 |
| 2.16470 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.7330 | SUPERCOOL MANCHU INC C/O LICHTER GROSSMAN NICHOLS ADLER & GOODMAN INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.16471 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEQUEL SCENE SIDE LETTER AGREEMENT RE: AGREEMENT DTD 2/14/2002 EFFECTIVE DATE: 2/14/2002 1.7332 | SUPERCOOL MANCHU INC C/O LICHTER GROSSMAN NICHOLS ADLER & GOODMAN INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.16472 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT FOR "KILL BILL" EFFECTIVE DATE: 2/14/2002 1.7331 | SUPERCOOL MANCHU INC C/O LICHTER GROSSMAN NICHOLS ADLER INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.16473 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEQUEL SCENE SIDE LETTER AGREEMENT FOR "KILL BILL" RE: ACQUISITION AGREEMENT DTD 2/14/2002 EFFECTIVE DATE: 2/14/2002 1.7333 | SUPERCOOL MANCHU INC C/O LICHTER GROSSMAN NICHOLS ADLER INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.16474 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR LOANOUT AGREEMENT EFFECTIVE DATE: 8/15/2011 2.15239 | SUPERCOOL MANCHU TOO LLC C/O BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP ATTN CARLOS K GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16475 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPERATING AGREEMENT EFFECTIVE DATE: 6/22/2011 2.15240 | SUPERCOOL MANCHU TOO LLC C/O BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP ATTN CARLOS K GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.16476 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT DTD 8/15/2011 1.7334 | SUPERCOOL MANCHU TOO LLC C/O BLOOM HERGOTT DIEMER ROSENTHAL LA VIOLETTE FELDMAN SCHENKMAN & GOODMAN LLP ATTN CARLOS K GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.16477 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15241 | SUPERIOR 71 DRIVE-IN 1482 HIGHWAY 71 SPIRIT LAKE, IA 51360 |
| 2.16478 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 10/8/2014 2.15242 | SUPRATNO SUTIO SOSRODIRO JL. PALA KALI OT 007/012 TANAH BARU BEGI, DEPOK 16426 |
| 2.16479 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/5/2014 2.15243 | SURASANGUAN, PICHET 69/8 SOI RAMINTHEA 127 MINBURI, MINBURI BANGKOK 10510 THAILAND |
| 2.16480 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.15244 | SURISA, SURISA 59 SALISBURY ROAD WOODSTOCK CAPE TOWN 7925 SOUTH AFRICA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16481 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 2.15245 | SURISA, SURISA 59 SALISBURY ROAD WOODSTOCK CAPE TOWN 7925 SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16482 | **State what the contract or lease is for and the nature of the debtor's interest** | CASTING DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 12/9/2016 2.15246 | SURRENDER PRODUCTIONS INC C/O LEIF REINSTEIN ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067-6078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16483 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF BENEFICIAL OWNERS 2.15247 | SURRENDER PRODUCTIONS INC C/O REED SMITH LLP ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067-6078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16484 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF RESULTS AND PROCEEDS 2.15248 | SURRENDER PRODUCTIONS INC C/O REED SMITH LLP ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067-6078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16485 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATION STATEMENT EFFECTIVE DATE: 4/17/2017 2.15249 | SURRENDER PRODUCTIONS INC C/O REED SMITH LLP ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067-6078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16486 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT MORTGAGE AND ASSIGNMENT 2.15250 | SURRENDER PRODUCTIONS INC C/O REED SMITH LLP ATTN LEIF REINSTEIN 1901 AVENUE OF THE STARS STE 700 LOS ANGELES, CA 90067-6078 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16487 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEPOSIT ACCOUNT CONTROL AGREEMENT<br>EFFECTIVE DATE: 8/11/2017<br>2.15251 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |
| 2.16488 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 5/16/2017<br>2.15252 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |
| 2.16489 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELENACE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/2/2017<br>2.15253 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |
| 2.16490 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AND UNIT PRODUCTION<br>MANAGER SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/17/2017<br>2.15255 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |
| 2.16491 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/11/2017<br>2.15256 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |
| 2.16492 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/2/2017<br>2.15257 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA  90067-6078 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16493 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/21/2017<br>2.15258 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |
| 2.16494 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/3/2017<br>2.15259 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |
| 2.16495 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/19/2016<br>2.15260 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |
| 2.16496 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 8/23/2016<br>2.15261 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |
| 2.16497 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/9/2016<br>2.15263 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |
| 2.16498 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION DESIGNER AGREEMENT<br>EFFECTIVE DATE: 1/27/2017<br>2.15265 | SURRENDER PRODUCTIONS INC<br>C/O REED SMITH LLP<br>ATTN LEIF REINSTEIN<br>1901 AVENUE OF THE STARS STE 700<br>LOS ANGELES, CA 90067-6078 |

Debtor    The Weinstein Company LLC    _____
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16499 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STOCK PLEDGE AGREEMENT DTD 8/11/2017 <br> 2.15267 | SURRENDER PRODUCTIONS INC <br> C/O REED SMITH LLP <br> ATTN LEIF REINSTEIN <br> 1901 AVENUE OF THE STARS STE 700 <br> LOS ANGELES, CA  90067-6078 |
| 2.16500 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STOCK PLEDGE AGREEMENT <br> EFFECTIVE DATE: 8/11/2017 <br> 2.15266 | SURRENDER PRODUCTIONS INC <br> C/O REED SMITH LLP <br> ATTN LEIF REINSTEIN <br> 1901 AVENUE OF THE STARS STE 700 <br> LOS ANGELES, CA  90067-6078 |
| 2.16501 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TAX INFORMATION AUTHORIZATION <br> 2.15268 | SURRENDER PRODUCTIONS INC <br> C/O REED SMITH LLP <br> ATTN LEIF REINSTEIN <br> 1901 AVENUE OF THE STARS STE 700 <br> LOS ANGELES, CA  90067-6078 |
| 2.16502 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.15269 | SURRY ARTS COUNCIL <br> 218 ROCKFORD ST. <br> MOUNT AIRY, NC  27030 |
| 2.16503 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO <br> EFFECTIVE DATE: 9/30/2011 <br> 2.15270 | SUSAN C. ADAMSON, ESQ. <br> 11111 SANTA MONICA BLVD <br> STE 1127 <br> LOS ANGELES, CA  90025 |
| 2.16504 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 1/16/2014 <br> 2.15271 | SUSAN LEE FONG ZHI <br> 45, JALAN INDAH 22/23 <br> TAMAN BUKIT INDAH <br> 81200 JOHOR BAHRU, JOHOR <br> MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16505 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15272 | SUSAN W. PEDDY<br>102 COLLEGE STATION DRIVE, #3<br>PMB 123<br>BREVARD, NC 28712 |
| 2.16506 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT RIDER<br>RE: PERFORMER AGREEMENT DTD 6/30/2016<br>EFFECTIVE DATE: 7/6/2016<br>2.15273 | SUTHERLAND, ALYSSA<br>C/O UNTITLED ENTERTAINMENT<br>ATTN STEPHANIE SIMON & NAISHA ARNOLD<br>350 S BEVERLY DRIVE<br>BEVERLY HILLS, CA 90212 |
| 2.16507 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/30/2016<br>2.15274 | SUTHERLAND, ALYSSA<br>C/O UNTITLED ENTERTAINMENT<br>ATTN STEPHANIE SIMON & NAISHA ARNOLD<br>350 S BEVERLY DRIVE<br>BEVERLY HILLS, CA 90212 |
| 2.16508 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.15275 | SUTHERLAND, HANNAH<br>257 MAUNGAWERA VALLEY RD<br>WANAKA<br>NEW ZEALAND |
| 2.16509 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 12/9/2010<br>2.15276 | SUTTER, KURT<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GENDLER ESQ<br>450 N. ROXBURY DR. PENTHOUSE 1000<br>BEVERLY HILLS, CA 90210 |
| 2.16510 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT DTD 12/9/2010<br>1.7337 | SUTTER, KURT<br>C/O GENDLER & KELLY<br>ATTN MICHAEL GRENDLER,ESQ<br>450 N ROXBURY DRIVE PENTHOUSE 1000<br>BEVERLY HILLS, CA 90210 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 2929 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16511 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15277 | SUURVIK CINEMA<br>903 CHIEF EDDIE HOFFMAN HWY<br>BETHEL, AK 99559 |
| 2.16512 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.15278 | SUWARDANI, EKI SEPTIA<br>JL KARBELO<br>RT 015/02<br>NO.16<br>SETIABUDI, JAKARTA INDONESIA |
| 2.16513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15279 | SUZANN WHITE<br>P.O. BOX 251<br>LIVINGSTON, TX 77351 |
| 2.16514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15280 | SWAN D/I THEATRE<br>HIGHWAY 5<br>BLUE RIDGE, GA 30313 |
| 2.16515 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 5/10/2013<br>1.7338 | SWANK MOTION PICTURES, INC.<br>ATTN: BARBARA NELSON, VP<br>10795 WATSON ROAD<br>ST. LOUIS, MO 63127 |
| 2.16516 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>DEAL MEMO BETWEEN TWC AND SWANK<br>MOTION PICTURES INC.<br>EFFECTIVE DATE: 11/1/2008<br>2.15281 | SWANK MOTION PICTURES, INC.<br>ATTN: SHARON RIPPE<br>VP, INDEPENDENT ACQUISITIONS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16517 | State what the contract or lease is for and the nature of the debtor's interest | CASTING ADVICE NOTE EFFECTIVE DATE: 1/24/2017 2.15282 | SWANN, SAM FLAT 29 BRIXHAM BUILDING 8 ARTILLERY PLACE LONDON  SE18 8AB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16518 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT EFFECTIVE DATE: 6/16/2011 2.15283 | SWAROVSKI NORTH AMERICA LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16519 | State what the contract or lease is for and the nature of the debtor's interest | LETTER CONFIRMING AGREEMENT WITH RESPECT TO A SPONSORSHIP IN CONNECTION WITH THE THEATRICAL MOTION PICTURE ENTITLED "NINE" EFFECTIVE DATE: 10/1/2008 2.15284 | SWAROVSKI UK LIMITED C/O WILLIAM MORRIS AGENCY, LLC ATTN: BRYAN THOENSEN ONE WILLIAM MORRIS PLACE BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16520 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT AND CONSENT DTD 3/22/2012 1.7341 | SWEET CHILD INC ATTN JULIA BARRY PRESIDENT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16521 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT AND CONSENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/22/2012 1.7340 | SWEET CHILD INC C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE RICHMAN ATTN WALTER TELLER 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA  90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16522 | State what the contract or lease is for and the nature of the debtor's interest | CONFIRMATION NOTICE DTD 11/19/2008 RE: FIRST LOOK AGREEMENT DTD 11/24/1999 1.7342 | SWEET CHILD INC C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN WARREN SLOANE RICHMAN ATTN WALTER TELLER 450 N ROXBURY DR, 8TH FL BEVERLY HILLS, CA  90210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15287 | SWEET ONION 2709 HIGHWAY 280 VIDALIA, GA 30474 |
| 2.16524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY RATE EFFECTIVE DATE: 1/18/2017 2.15288 | SWEET, TOM 175 RICHMOND RD LONDON  E8 3NJ UNITED KINGDOM |
| 2.16525 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MINOR CAST AGREEMENT EFFECTIVE DATE: 1/23/2017 2.15289 | SWEET, TOM 175 RICHMOND RD LONDON  E8 3NJ UNITED KINGDOM |
| 2.16526 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMANCE LICENSE APPLICATION EFFECTIVE DATE: 7/2/2017 2.15290 | SWEET, TOM 175 RICHMOND RD LONDON  E8 3NJ UNITED KINGDOM |
| 2.16527 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 9/22/2010 2.15298 | SWEN INTERNATIONAL HOLDINGS ATTN MURRAY LIPNIK PH PLAZA 2000 BLDG 50TH ST REPUBLIC OF PANAMA |
| 2.16528 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASST DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM EFFECTIVE DATE: 4/1/2014 2.15303 | SWERDLOW, EZRA C/O ENS PRODUCTIONS INC 500 5TH AVE NEW YORK, NY  10110 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16529 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 7/12/2014 2.15304 | SY, OMAR C/O ZIFFREN, BRITTENHAM, LLP ATTN JULIAN ZAJFEN 1801 CENTURY PARK WEST LOS ANGELES, CA 90210 |
| 2.16530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 2.15305 | SYAZWAN BIN ZAINAL AKBAR 5222C, TAMAN MUHIBBAH KLEBANG BESAR 75250 MALAKA MALAYSIA |
| 2.16531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15306 | SYBIL HILLMAN 31 WEST BROAD STREET WEST HAZLETON, PA 18202 |
| 2.16532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REST IN POWER - OPTION PURCHASE AGREEMENT DATED AS OF MARCH 8, 2017 AND BETWEEN SYBRINA FULTON/TRACY MARTIN AND TWC/WTV 1.7395 | SYBRINA FULTON AND TRACY MARTIN C/O DUPREE MILLER & ASSOCIATES ATTN LACY LALENE LYNCE 4311 OAK LAWN AVE., SUITE 650 DALLAS, TX 75219 |
| 2.16533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15307 | SYCAMORE THEATRE 3 420 W. STATE STREET SYCAMORE, IL 60178 |
| 2.16534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 9/2/2004 EFFECTIVE DATE: 9/2/2004 1.7396 | SYKES, PLUM C/O JANKLOW AND NESBIT ASSOCIATES ATTN ERIC SIMONOFF 445 PARK AVE, 13TH FL NEW YORK, NY 10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 9/2/2004 1.7397 | SYKES, PLUM C/O JANKLOW AND NESBIT ASSOCIATES ATTN ERIC SIMONOFF 445 PARK AVE, 13TH FL NEW YORK, NY 10022 |
| 2.16536 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15308 | SYLVIA THEATRE 27 NORTH CONGRESS STREET YORK, SC 29745 |
| 2.16537 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15309 | SYMPHONY SPACE INC 2537 BROADWAY @ 95TH STREET NEW YORK, NY 10025 |
| 2.16538 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15310 | SYN 13-24 D/I STATE ROAD 13 NO.- BOX 337 WABASH, IN 46992 |
| 2.16539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15311 | SYNDICATE MANAGEMENT LLC 870 MALLORY PARKWAY FRANKLIN, IN 46131 |
| 2.16540 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15312 | SYNDICATED BAR THEATER KITCHEN 40 BOGART STREET BROOKLYN, NY 11206 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16541 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT-PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 2/20/2004 1.7398 | SYNTEK CAPITAL AG, UK BRANCH ATTN SAM HUMPHREYS 11 GROSVENOR CRESCENT LONDON  SW1X7EE UNITED KINGDOM |
| 2.16542 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15313 | SYRACUSE CHAMBER OF COMMERCE BOX 678 SYRACUSE, KS  67878 |
| 2.16543 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15314 | SYUFY ENTERPRISES 150 PELICAN WAY SAN RAFAEL, CA  94901 |
| 2.16544 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT EFFECTIVE DATE: 3/3/2017 2.15315 | SZ FILMS, LLC C/O WME ENTERTAINMENT ATTN PHILIP RASKIND 9601 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| 2.16545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"/CONFIRMATION DEAL MEMO/JESSICA SZOHR EFFECTIVE DATE: 5/1/2009 2.15316 | SZOHRO PRODUCTIONS INC F/S/O JESSICA SZOHR |
| 2.16546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT EFFECTIVE DATE: 10/21/2011 2.15317 | SZT PROMOTIONS INC. F/S/O SAMUEL L. JACKSON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT<br>EFFECTIVE DATE: 10/21/2011<br>2.15318 | SZT PROMOTIONS, INC |
| 2.16548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIS, SDN BHD<br>EFFECTIVE DATE: 5/13/2014<br>2.15319 | SZUCS ALEXANDRA<br>C\ MANUAL CARWONA<br>HADRID  5,5B 28019<br>SPAIN |
| 2.16549 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15320 | T & A ENTERTAINMENT INC.<br>1199 TEXAS PALMYRA HIGHWAY<br>SUITE A<br>HONESDALE, PA  18431 |
| 2.16550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15321 | T & K ENTERPRISES, INC.<br>1706 S. JEFFERSON<br>MT. PLEASANT, TX 75455 |
| 2.16551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15322 | T AND T TWIN 1<br>520 E TOPAZ BLVD<br>DELTA, UT  84624 |
| 2.16552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 7/26/2012<br>2.15323 | T.C PRODUCTIONS INC<br>F/S/O SHEPARD SAM<br>C/O ICM PARTNERS; HIDDY GOTTLIEB<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15324 | TABERNACLE BOARDWALK MINISTRIES, LLC |
| 2.16554 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 6/1/2014 2.15325 | TAECHATHUMMARAT, HARIT 6 SOI 3 SEREE 4 VILLAGE RAMA 9-43RD SUANLOUNG BANGKOK  10250  THAILAND |
| 2.16555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.15326 | TAHARI, ELIE 11 W 42ND STREET, 14TH FL NEW YORK, NY  10036 |
| 2.16556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15327 | TAHOE ART HAUS 475 NORTH LAKE BOULEVARD TAHOE CITY, CA  96145 |
| 2.16557 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15328 | TAHQUA-LAND 212 S NEWBERRY AVE NEWBERRY, MI  49868 |
| 2.16558 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/1/2014 2.15329 | TAI CHOO YEE 33 JALAN BENTARA 5 TAMAN ISKANDAR JOHOR BAHRU, JOHOR MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16559 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 8/11/2014 2.15330 | TAI KHAI SHEN NO. 26 JALAN SAVIT 1 TAMAN SAWIT KELAPA SAWIT 81030 KULAI, JOHOR  MALAYSIA |
| 2.16560 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE FOR MOTION PICTURE EFFECTIVE DATE: 3/17/2015 1.7402 | TAIEB, GREGORY J 3640 MONON ST #119 LOS ANGELES, CA  90027 |
| 2.16561 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7403 | TAIKO PICTURES, LLC C/O NRAI 311 SOUTH DIVISION STREET CARSON CITY, NV  89703 |
| 2.16562 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREMENT DATED 4/22/2014 FOR THE PICTURE "EVERLY" 1.7404 | TAIKO PICTURES, LLC C/O NRAI 311 SOUTH DIVISION STREET CARSON CITY, NV  89703 |
| 2.16563 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW EFFECTIVE DATE: 5/31/2014 2.15331 | TAILBY, HAZELLE JAY 165 SEAUF W ROAD WHANGAMATA NEW ZEALAND |
| 2.16564 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACKNOWLEDGEMENT EFFECTIVE DATE: 4/13/2012 1.7405 | TAJJ MEDIA (U.S.) INC. ATTN JEFF SACKMAN 21 BLYTHDALE ROAD TORONTO, ON  M4N 3M3 CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16565 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 3/7/2012<br>1.7406 | TAJJ MEDIA (U.S.) INC.<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16566 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 4/19/2012<br>1.7407 | TAJJ MEDIA (U.S.) INC.<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16567 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/29/2012<br>1.7408 | TAJJ MEDIA (U.S.) INC.<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16568 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RECORDATION OF DISTRIBUTION AGREEMENT<br>FILE NO. 062360-0001<br>EFFECTIVE DATE: 3/7/2012<br>1.7409 | TAJJ MEDIA (U.S.) INC.<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16569 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMINATION AGREEMENT<br>REF: ACQUISITION DEAL MEMO 2/29/2012<br>EFFECTIVE DATE: 12/10/2012<br>1.7410 | TAJJ MEDIA (U.S.) INC.<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16570 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE<br>EFFECTIVE DATE: 11/22/2011<br>2.15332 | TAJJ MEDIA (US) INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N3M3<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16571 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT<br>2.15333<br><br><br><br>TAJJ MEDIA (US) INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N3M3<br>CANADA |
| 2.16572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A<br>EFFECTIVE DATE: 9/21/2011<br>2.15334<br><br>TAJJ MEDIA (US) INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N3M3<br>CANADA |
| 2.16573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/31/2011<br>2.15335<br><br>TAJJ MEDIA (US) INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N3M3<br>CANADA |
| 2.16574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7411<br><br>TAJJ MEDIA (US) INC.<br>ATTN JACK SACKMAN<br>21 BLYTHDALE ROAD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PENTHOUSE NORTH EXCLUSIVE<br>LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 10/5/2011<br>2.15336<br><br>TAJJ MEDIA INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N 3M3<br>CANADA |
| 2.16576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PENTHOUSE NORTH FIRST<br>AMENDMENT<br>EFFECTIVE DATE: 1/16/2013<br>2.15337<br><br>TAJJ MEDIA INC<br>ATTN JEFF SACKMAN<br>21 BLYTHDALE RD<br>TORONTO, ON  M4N 3M3<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 2/15/2012<br>2.15338 | TAKE THE DOG LLC |
| 2.16578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 3/15/2015<br>1.7412 | TAKES ALL KINDS FILMS, INC<br>C/O DEL, SHAW, MOONVES, TANAKA & FINKELSTEIN<br>ATTN JEFF FINKELSTEIN<br>2120 COLORADO AVE, STE 200<br>SANTA MONICA, CA 90404 |
| 2.16579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>EFFECTIVE DATE: 8/1/2011<br>2.15339 | TALAMASCA INC<br>F/S/O PHARRELL WILLIAMS<br>C/O DAVID SHAPIRO LEWIT & HAYES LLP; STEVEN G SHAPIRO<br>689 FIFTH AVE 5TH FL<br>NEW YORK, NY 10022 |
| 2.16580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/25/2014<br>2.15344 | TALENTGROUP<br>ATTN: CHRISTOPHER ROCKWELL<br>5555 MELROSE AVENUE DREIER BLDG. SUITE 210<br>HOLLYWOOD, CA 90038 |
| 2.16581 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT<br>EFFECTIVE DATE: 11/29/2001<br>1.7415 | TALK MIRAMAX BOOKS<br>ATTN DEVEREUX CHATILLON, GENERAL COUNSEL<br>118 W 20TH ST<br>NEW YORK, NY 10011 |
| 2.16582 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALK MIRAMAX BOOKS AGREEMENT<br>EFFECTIVE DATE: 7/17/2001<br>1.7417 | TALK MIRAMAX BOOKS<br>ATTN DEVEREUX CHATILLON, GENERAL COUNSEL<br>118 W 20TH ST<br>NEW YORK, NY 10011 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16583 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TALK MIRAMAX BOOKS AMENDMENT RE: AGREEMENT DTD 11/15/2001<br>1.7418 | TALK MIRAMAX BOOKS<br>ATTN DEVEREUX CHATILLON, GENERAL COUNSEL<br>118 W 20TH ST<br>NEW YORK, NY 10011 |
| 2.16584 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TALK MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 12/12/2001<br>1.7416 | TALK MIRAMAX BOOKS<br>ATTN DEVEREUX CHATILLON, GENERAL COUNSEL<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.16585 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 7/25/2002<br>1.7414 | TALK MIRAMAX BOOKS<br>IMPRINT OF MIRAMAX FILMS CORP<br>11 BEACH ST<br>NEW YORK, NY 10013 |
| 2.16586 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15345 | TALLY HO 2<br>19 W. MARKET STREET<br>LEESBURG, VA 20175 |
| 2.16587 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERFORMER AGREEMENT EFFECTIVE DATE: 8/13/2014<br>2.15346 | TALOR-KLAUS, BEX<br>C/O FELKER TOCZEK SUDDLESON LLP<br>ATTN PATTI FELKER & ERIC SUDDLESON<br>10880 WILSHIRE BLVD, STE 2070<br>LOS ANGELES, CA 90024 |
| 2.16588 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/7/2014<br>2.15347 | TAMAN DESA PERALING<br>KUALA LUMPUR<br>57100<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.15348 | TAMAN SKUDAL BARU SKUDAI. JOHOR 81300 MALAYSIA |
| 2.16590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/9/2014 2.15349 | TAMAN TUN TEJA RAWONG SELANGOR 48000 MALAYSIA |
| 2.16591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15350 | TAMARA BERGBOWER - BERGBOWER RENTAL LLC |
| 2.16592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHAIN OF TITLE 1.7419 | TAMASY, PAUL C/O THE GOTHAM GROUP 9255 SUNSET BLVD, STE 515 LOS ANGELES, CA 90069 |
| 2.16593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15351 | TAMI & SCOTT TREUTLEIN 44 BROOKLYN STREET WARSAW, NY 14569 |
| 2.16594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15352 | TAMMY STEINMANN 212 W. MAY PO BOX 202 YOAKUM, TX 77995 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16595 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15353 | TAMPA PITCHER SHOW 14416 N. DALE MABRY HWY TAMPA, FL 33624 |
| 2.16596 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15354 | TAMPA THEATRE 711 N FRANKLIN STREET MALL TAMPA, FL 33602 |
| 2.16597 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 2.15355 | TAMRIN, BIN FADIL MOHD NO 36 KG KEMENSAH SELANGOR ULU KELANG 68000 MALAYSIA |
| 2.16598 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/22/2014 2.15356 | TAN CHOY YIN 22 JLN BADIK TMN RIA 83700 YONG PENG, JOHOR MALAYSIA |
| 2.16599 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 2.15357 | TAN CHWAN SHZUH 01-05 BLK A PERMOG VILLE JLN PERMAS 3, BDR PERMAS MAILORY |
| 2.16600 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/2/2014 2.15358 | TAN EK HOONG 25 JIN BP 10/13 BUKIT PUCHARY 2 PUCHONG 47120 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16601 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/9/2014 2.15359 | TAN KHENG HUA ATTN TAN KHENG HUA 157 JOO CHIAT PLACE 427885 SINGAPORE |
| 2.16602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 2.15360 | TAN LEE KENG 81 JALAN WARAS 3 TMN CONNAUGHT CERAS, KUALA LUMPUR 56000 MALAYSIA |
| 2.16603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/21/2014 2.15361 | TAN MENG KEUNG BLK B 1 12, TMN CHERAS MEWTH TALAN TALAN CHEVAS MEWAH KUALA LUMPUR 56200 MALAYSIA |
| 2.16604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 2.15362 | TAN SHER LYN 9 LORONG 8 TAMAN KOTA BARAT TAIPING, PERAK 34000 MALAYSIA |
| 2.16605 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 4/7/2014 2.15363 | TAN, ELIZABETH 14141 RIVERSIDE DR. #10 SHERMAN OAKS, CA 91423 |
| 2.16606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 4/20/2011 2.15364 | TANDY, MEAGAN C/O JKA TALENT ATTN SHANNON MCLAREN 12725 VENTURA BLVD, STE H STUDIO CITY, CA 91604 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16607 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT <br> EFFECTIVE DATE: 4/8/2014 <br> 2.15365 | TANG, HON PING WILLIAM <br> ATTN HON PING TANG <br> 20 SWALE DR CHANDLERS FORD <br> EASTLEIGH <br> HAMPSHIRE  SO53 4QY  UNITED KINGDOM |
| 2.16608 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.15366 | TANIA DIPRIMA <br> 122 WILDHAVEN DRIVE <br> ALBERTVILLE, AL  35951 |
| 2.16609 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE <br> EFFECTIVE DATE: 7/15/2008 <br> 2.15372 | TANK CATERPILLAR, INC. <br> FSO SCOTT DERRICKSON |
| 2.16610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT <br> EFFECTIVE DATE: 7/22/2003 <br> 1.7423 | TANNHAUSER GATE INC <br> F/S/O PAUL W S ANDERSON <br> C/O BLOOM HERGOTT & DIEMER LLP; ATTN MICHAEL SCHENKMAN <br> 150S RODEO DRIVE 3 TH FLOOR <br> BEVERLY HILLS, CA  90212 |
| 2.16611 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCREENWRITERS AGREEMENT <br> EFFECTIVE DATE: 7/22/2003 <br> 1.7424 | TANNHAUSER GATE INC <br> F/S/O PAUL W S ANDERSON <br> C/O BLOOM HERGOTT & DIEMER LLP; ATTN MICHAEL SCHENKMAN <br> 150S RODEO DRIVE 3 TH FLOOR <br> BEVERLY HILLS, CA  90212 |
| 2.16612 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 1/7/2014 <br> 2.15373 | TANTIRITTISAK, KRITDI <br> 41/216 VIPAVADEE 39 <br> SANAMBIN DORMUANG <br> BANGKOK <br> THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16613 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/10/2014 2.15402 | TAO XIAOMIN C/O PRECIOUS TALENT INTERNATIONAL PTE LTD ATTN  CHERIE NG 9 RAFFLES BLVD, #02-29/30 MILLENIA WALK  039596  SINGAPORE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16614 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15403 | TAOS CENTER FOR THE ARTS 133 PASSEO DEL PUEBLO NORTE TAOS, NM  87571 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16615 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AND PURCHASE AGREEMENT 2.15404 | TAPIOCA FILMS SAS C/O STEPHANE LEISER, ESQ. 91 RUE DE L'UNIVERSITE PARIS  75007  FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16616 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT OF ALL RIGHTS DTD 8/1/2014 1.7479 | TARANTINO, QUENTIN C/O CARLOS K GOODMAN, ESQ. 150 SOUTH RODEO DRIVE 3RD FLOOR BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16617 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF REGISTRATION DTD 1/23/2014 REGISTRATION NO. PAU 3-704-198 1.7480 | TARANTINO, QUENTIN C/O CARLOS K GOODMAN, ESQ. 150 SOUTH RODEO DRIVE 3RD FLOOR BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16618 | **State what the contract or lease is for and the nature of the debtor's interest** | "PULP FICTION" (THE "FILM") EFFECTIVE DATE: 6/23/1993 2.15405 | TARANTINO, QUENTIN C/O WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 ELCAMINO DR BEVERLY HILLS, CA  90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16619 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/14/2011<br>2.15408 | TARHEEL BOY PRODUCTIONS INC F/S/O BEN ORMAND |
| 2.16620 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUTTER & YOUTH IN REVOLT EFFECTIVE DATE: 4/9/2010<br>2.15406 | TARHEEL BOY PRODUCTIONS INC F/S/O BEN ORMAND 1807 CLARK LANE #B REDONDO BEACH, CA 90278 |
| 2.16621 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOW BUDGET AGREEMEMT<br>2.15407 | TARHEEL BOY PRODUCTIONS INC F/S/O BEN ORMAND 1807 CLARK LANE #B REDONDO BEACH, CA 90278 |
| 2.16622 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 8/13/1998<br>1.7481 | TARSUS ROAD INC FSO WES CRAVEN C/O ZIFFREN BRITTEN HAM BRANCA FISCHER ATTN SAMUEL FISCHER, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| 2.16623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 8/13/1998<br>SUMMARY OF DEAL TERMS<br>1.7482 | TARSUS ROAD INC FSO WES CRAVEN C/O ZIFFREN BRITTEN HAM BRANCA FISCHER ATTN SAMUEL FISCHER, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| 2.16624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL TERMS EFFECTIVE DATE: 8/13/1998<br>2.15409 | TARSUS ROAD INC F/S/O WES CRAVEN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16625 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15410 | TASCOSA DRIVE IN 1999 DUMAS DRIVE AMARILLO, TX 79107 |
| 2.16626 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLAYER AGREEMENT: DAY PLAYER EFFECTIVE DATE: 10/24/2017 2.15411 | TATE, CODY 3316 MCDONALD RD TYLER, TX 75701 |
| 2.16627 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/25/2014 2.15412 | TATE, MATT 202 OLD FITLRANG RD TITIRANGI, AUCKLAND NEW ZEALAND |
| 2.16628 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15413 | TAVERNIER TWIN U.S. HWY 1 MILE MARKER 91 TAVERNIER, FL 33070 |
| 2.16629 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/14/2014 2.15414 | TAWATCHAI, WICHADAT 120 M9, T WAK PONGONI REIET 45110 THAILAND |
| 2.16630 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15415 | TAWN KEENEY, M.D. BOX 248 HONOKAA, HI 96727 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16631 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2013 2.15417 | TAX CREDITS LLC ATTN BRUCE DEICHL 45 KNIGHTSBRIDGE RD PISCATAWAY, NJ 08854 |
| 2.16632 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX CREDIT PURCHASE AGREEMENT EFFECTIVE DATE: 10/5/2012 2.15418 | TAX CREDITS LLC ATTN BRUCE DEICHL 45 KNIGHTSBRIDGE RD PISCATAWAY, NJ 08854 |
| 2.16633 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15419 | TAYLOR THEATRE 208 SOUTH BROAD STREET EDENTON, NC 27932 |
| 2.16634 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT 2.15420 | TAYLOR, ALEXANDRA C/O BEHR, ABRAMSON & KALLER, LLC ATTN ADAM KALLER, ESQ 9701 WILSHIRE BOULEVARD, STE 800 BEVERLY HILLS, CA 90212 |
| 2.16635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "AMITYVILLE" ALIX TAYLOR- EXEC PRODUCER AGREEMENT EFFECTIVE DATE: 2/3/2014 2.15421 | TAYLOR, ALIX C/O BEHR ABRAMSON KALLER LLP; ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |
| 2.16636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EP AGREEMENT EFFECTIVE DATE: 1/23/2007 2.15422 | TAYLOR, ALIX C/O BEHR ABRAMSON KALLER LLP; ADAM KALLER 9701 WILSHIRE BLVD, STE 800 BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/18/2010 2.15424 | TAYLOR, JILL<br>C/O INDEPENDENT TALENT GROUP LIMITED<br>ATTN VANESSA JONES<br>1A THE BUTTERMARKET, THAME<br>OXON  OX9 3EW  UNITED KINGDOM |
| 2.16638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 8/20/2008 2.15425 | TAYLOR, ROD<br>ATTN JOHN PERRY<br>C/O PERRY AND NEIDORF LLP<br>9720 WILSHIRE BLVD, 3RD FLOOR<br>BEVERLY HILLS, CA  90212 |
| 2.16639 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT FOR CASTING DIRECTOR EFFECTIVE DATE: 6/3/2011 2.15426 | TAYLOR, TERRI<br>2103 KELTON AVE<br>LOS ANGELES, CA  90025 |
| 2.16640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DGA DEAL MEMO 2.15427 | TAYLOR,SPENCER<br>8037 DUNBARTON AVE.<br>LOS ANGELES, CA  90045 |
| 2.16641 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT DTD 8/13/2014 1.7485 | TAYLOR-KLAUS, BEX<br>C/O FELKER TOCZEK SUDDENSON LLP<br>ATTN PATTI FELKER AND ERIC SUDDLESON<br>10880 WILSHIRE BLVD SUITE 2070<br>LOS ANGELES, CA  90024 |
| 2.16642 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15428 | TAYLORVILLE CINEMA<br>117 W. MAIN CROSS<br>TAYLORVILLE, IL  62568 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16643 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 11/8/2010<br>2.15430 | TBD LLC |
| 2.16644 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 3/11/2011<br>2.15429 | TBD LLC |
| 2.16645 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BIG EYES" / TIM BURTON / DIRECTING AND<br>PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/2/2013<br>2.15432 | TBI, INC.<br>F/S/O TIM BURTON<br>C/O WME ENTERTAINMENT. ATTN: MIKE SIMPSON<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.16646 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "BIG EYES"<br>EFFECTIVE DATE: 4/2/2013<br>2.15431 | TBI, INC.<br>F/S/O TIM BURTON<br>C/O WME ENTERTAINMENT. ATTN: MIKE SIMPSON<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.16647 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING AND PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/2/2013<br>2.15433 | TBI, INC.<br>F/S/O TIM BURTON<br>C/O WME ENTERTAINMENT. ATTN: MIKE SIMPSON<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.16648 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WEINSTEIN COMPANY<br>EFFECTIVE DATE: 4/7/2010<br>2.15434 | TBWA WORLDWIDE INC<br>D/B/A TBWA/MEDIA ARTS LAB<br>ATTN ANGELICA SUAREZ<br>12539 BEATRICE ST<br>LOS ANGELES, CA 90066 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16649 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIMATION DEAL MEMO AND AGREEMENT (LOANOUT) EFFECTIVE DATE: 7/26/2012 2.15435 | TC PRODUCTIONS INC |
| 2.16650 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15436 | TCAN SCREENING ROOM 14 SUMMER STREET NATICK, MA  01760 |
| 2.16651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15437 | TCB LLC 730 CAMPBELLSVILLE BYPASS CAMPBELLSVILLE, KY  42718 |
| 2.16652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15438 | TCL CHINESE THEATRE / CHINESE 6 THEATRES |
| 2.16653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENCE EFFECTIVE DATE: 6/1/2015 2.15439 | TEA SHOP & FILM COMPANY LTD, THE 16 BEAUFORT CT, ADMIRALS WAY DOCKLANDS LONDON  E14 9XL UNITED KINGDOM |
| 2.16654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 AMENDS WRITER AGREEMENT DTD 09/01/2012 1.7486 | TEAM ANGRY FILMS, INC ATTN PRESIDENT |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 1.7487 | TEAM ANGRY FILMWORKS, INC C/O REED SMITH LLP, ATTN CHET DEVASKAR, ESQ. 1901 AVENUE OF THE STARS SUITE 700 LOS ANGELES, CA  90067 |
| 2.16656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY MATERIAL ASSUMPTION AGREEMENT 2.15457 | TEAM PLAYERS LLC - SUB-DEBTOR |
| 2.16657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 1/27/2017 1.7488 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| 2.16658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 2/26/2014 1.7489 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| 2.16659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 4/1/2014 1.7490 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| 2.16660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 5/1/2014 1.7491 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16661 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF ALL RIGHTS DTD 8/15/2013 1.7492 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16662 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF ALL RIGHTS DTD 9/30/2013 1.7493 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16663 | State what the contract or lease is for and the nature of the debtor's interest | WRITING SERVICES AGREEMENT DTD 3/17/2014 1.7495 | TEAM PLAYERS LLC ATTN ADRIAN J LOPEZ, SVP, BUSINESS & LEGAL AFFAIRS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16664 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF ALL RIGHTS DTD 9/9/2016 RE: "CURRENT WAR" 1.7494 | TEAM PLAYERS LLC ATTN ANDREW KIM CFO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16665 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 5/1/2014 2.15443 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16666 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 4/18/2011 2.15446 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA  90212 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 5/1/2014 2.15447 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.16668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 6/1/2012 2.15448 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.16669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS RE: CHILDREN OF THE CORN:DWELLER EFFECTIVE DATE: 9/1/2010 2.15449 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.16670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BLIND POLISH AGREEMENT EFFECTIVE DATE: 4/21/2011 2.15450 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.16671 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 2.15451 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |
| 2.16672 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STEVE LEFF/WRITER EFFECTIVE DATE: 3/23/2011 2.15453 | TEAM PLAYERS LLC C/O THE WEINSTEIN COMPANY LLC 9100 WILSHIRE BLVD STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16673 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 2/2/2011<br>2.15455 | TEAM PLAYERS LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD<br>STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.16674 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ASSIGNMENT OF RIGHTS<br>AMENDS ASSIGNMENT DTD 10/24/2013<br>EFFECTIVE DATE: 10/25/2013<br>2.15441 | TEAM PLAYERS |
| 2.16675 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS<br>RE: MARCO POLO<br>EFFECTIVE DATE: 10/24/2013<br>2.15442 | TEAM PLAYERS |
| 2.16676 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011<br>2.15459 | TEAM PLAYERS, LLC<br>9100 WILSHIRE BLVD., STE700W<br>BEVERLY HILLS, CA 90212 |
| 2.16677 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINAL AMENDED CONTRACT<br>EFFECTIVE DATE: 3/23/2009<br>2.15460 | TEAMSTERS LOCAL 104<br>1450 S 27TH AVE<br>PHOENIX, AZ 85009 |
| 2.16678 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/23/2014<br>2.15461 | TECHAWANVEKIN, PHONGNAWAT<br>588/70 DOUBLE U CONDO<br>LADPRAO-WANGHIN<br>LADPRAO, LADPRAO<br>10230 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16679 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011<br>1.7499 | TECHNICOLOR CINEMA DISTRIBUTION ATTN ANDREW DIETDERICH NEW YORK, NY 10004 |
| 2.16680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011<br>2.15462 | TECHNICOLOR CINEMA DISTRIBUTION ATTN ANDREW DIETDERICH NEW YORK, NY 10004 |
| 2.16681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD 8/29/2014 RE: "PROJECT RUNWAY" - SERIES 13<br>1.7503 | TECHNICOLOR CREATIVE SERVICES USA INC DBA TECHNICOLOR CREATIVE SERVICES HOLLYWOOD ATTN ERIK FORSBERG 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER DTD 9/3/2013 RE: "PROJECT RUNWAY" - SEASON 12<br>1.7504 | TECHNICOLOR CREATIVE SERVICES USA INC DBA TECHNICOLOR CREATIVE SERVICES HOLLYWOOD ATTN ERIK FORSBERG 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 3<br>1.7500 | TECHNICOLOR CREATIVE SERVICES USA INC DBA TECHNICOLOR CREATIVE SERVICES HOLLYWOOD ATTN ERIK FORSBERG 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 4<br>1.7501 | TECHNICOLOR CREATIVE SERVICES USA INC DBA TECHNICOLOR CREATIVE SERVICES HOLLYWOOD ATTN ERIK FORSBERG 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16685 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 5 1.7502 | TECHNICOLOR CREATIVE SERVICES USA INC DBA TECHNICOLOR CREATIVE SERVICES HOLLYWOOD ATTN ERIK FORSBERG 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16686 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 1.7505 | TECHNICOLOR CREATIVE SERVICES USA, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16687 | **State what the contract or lease is for and the nature of the debtor's interest** | TECHNICAL SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2010 2.15471 | TECHNICOLOR CREATIVE SERVICES ATTN PRESIDENT 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16688 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 2.15472 | TECHNICOLOR CREATIVE SERVICES HOLLYWOOD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16689 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 2.15473 | TECHNICOLOR CREATIVE SERVICES USA INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16690 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 2.15474 | TECHNICOLOR CREATIVE SERVICES USA INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16691 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT <br>EFFECTIVE DATE: 6/1/2014 <br>2.15477 <br><br><br> TECHNICOLOR CREATIVE SERVICES USA INC |
| 2.16692 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | RE: LETTER AGREEMENT - THE KING'S SPEECH (THE "TITLE") <br>EFFECTIVE DATE: 10/10/2011 <br>2.15479 <br><br><br> TECHNICOLOR CREATIVE SERVICES USA INC |
| 2.16693 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | LETTER AGREEMENT- THE KING'S SPEECH <br>EFFECTIVE DATE: 10/10/2011 <br>2.15483 <br><br><br> TECHNICOLOR CREATIVE SERVICES USA, INC. |
| 2.16694 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 <br>1.7506 <br><br><br> TECHNICOLOR DIGITAL CONTENT DELIVERY, INC. |
| 2.16695 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | TECHNICAL SERVICES AGREEMENT <br>EFFECTIVE DATE: 1/1/2010 <br>2.15484 <br><br><br> TECHNICOLOR DIGITAL CONTENT DELIVERY |
| 2.16696 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS "AMENDMENT NUMBER 6" OF THE HES AGREEMENT <br>EFFECTIVE DATE: 7/19/2011 <br>2.15485 <br><br><br> TECHNICOLOR DIGITAL CONTENT DELIVERY INC |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 2960 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT EFFECTIVE DATE: 5/5/2009 2.15487 | TECHNICOLOR EAST COAST INC ATTN: DANA BLODER 110 LEROY ST NEW YORK, NY 10014 |
| 2.16698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 1.7507 | TECHNICOLOR HOME ENTERTAINMENT SERVICES, INC. |
| 2.16699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 2.15489 | TECHNICOLOR HOME ENTERTAINMENT SVCS INC |
| 2.16700 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESTATED REPLICATION, DUPLICATION, PACKAGING, DISTRIBUTION AND RETURNS PROCESSING SERVICES AGREEMENT EFFECTIVE DATE: 9/2/2005 2.15493 | TECHNICOLOR HOME ENTERTAINMENT SVCS INC |
| 2.16701 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 2.15496 | TECHNICOLOR INC ATTN JOSEPH K BERCHTOLD, PRESIDENT 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16702 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOARD APPOINTMENT RIGHTS DTD 7/29/2010 2.15498 | TECHNICOLOR INC ATTN JOSEPH K BERCHTOLD, PRESIDENT 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16703 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7508 | TECHNICOLOR LIMITED<br>ATTN MATT ADAMS<br>BLDG 1, 3RD FL<br>CHISWICK PARK, 586<br>LONDON W4 5BY UNITED KINGDOM |
| 2.16704 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>1.7509 | TECHNICOLOR LIMITED<br>ATTN MATT ADAMS<br>BLDG 1, 3RD FL<br>CHISWICK PARK, 586<br>LONDON W4 5BY UNITED KINGDOM |
| 2.16705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT FOR THE FILM<br>"ONE CHANCE"<br>2.15507 | TECHNICOLOR LIMITED<br>ATTN MATT ADAMS<br>PINEWOOD ROAD, IVER HEATH<br>BUCKINGHAMSHIRE SLO ONH |
| 2.16706 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>(MY WEEK WITH MARILYN)<br>EFFECTIVE DATE: 9/16/2010<br>2.15506 | TECHNICOLOR LIMITED<br>TECHNICOLOR PINEWOOD STUDIOS<br>ATTN CHRIS SMITH<br>PINEWOOD ROAD, IVER HEATH<br>BUCKINGHAMSHIRE SH0 0NH UNITED KINGDOM |
| 2.16707 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 12/5/2012<br>2.15508 | TECHNICOLOR LTD<br>ATTN MATT ADAMS<br>PINEWOOD ROAD, IVER HEATH<br>BUCKINGHAMSHIRE SLO ONH<br>UNITED KINGDOM |
| 2.16708 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 12/5/2012<br>2.15508 | TECHNICOLOR LTD<br>ATTN MATT ADAMS<br>PINEWOOD ROAD, IVER HEATH<br>BUCKINGHAMSHIRE SLO ONH<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16709 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT AND AMENDMENT TO TECHNICOLOR AGREEMENTS EFFECTIVE DATE: 7/19/2011 2.15514 | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16710 **State what the contract or lease is for and the nature of the debtor's interest** | RESTATED REPLICATION, DUPLICATION, PACKAGING, DISTRIBUTION AND RETURNS PROCESSING SERVICES AGREEMENT EFFECTIVE DATE: 9/2/2005 2.15518 | TECHNICOLOR VIDEO CASSETTE OF MICHIGAN INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16711 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 1.7510 | TECHNICOLOR VIDEOCASSETTE OF MICHIGAN, INC. |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16712 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER DTD 7/2/2012 RE: "PROJECT RUNWAY"- SEASON 10 AND 11 1.7498 | TECHNICOLOR 1631 GARDENA AVENUE GLENDALE, CA 91204 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16713 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 1 1.7496 | TECHNICOLOR 1631 GARDENA AVENUE GLENDALE, CA 91204 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16714 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY ACCESS LETTER RE: PROJECT RUNWAY ALL STARS - SEASON 2 1.7497 | TECHNICOLOR 1631 GARDENA AVENUE GLENDALE, CA 91204 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16715 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO REBATE AGREEMENT AMENDMENT TO REBATE AGREEMENT DTD 7/2/10 EFFECTIVE DATE: 8/8/2011 2.15522 | TECHNICOLOR, INC 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16716 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER RE NEGOTIATIONS WITH RESPECT THE IMPLEMENTATION OF TECHNICOLOR'S MEDIAECHO TECHNOLOGY EFFECTIVE DATE: 7/19/2011 2.15524 | TECHNICOLOR, INC 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16717 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER RE TECHNICOLOR'S USE OF FUJI STOCK FOR CERTAIN TWC TITLES EFFECTIVE DATE: 9/2/2011 2.15525 | TECHNICOLOR, INC 6040 SUNSET BLVD HOLLYWOOD, CA 90028 |
| 2.16718 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 1/24/2012 2.15523 | TECHNICOLOR, INC ATTN GENERAL COUNSEL 6040 SUNSET BLVD 6TH FL HOLLYWOOD, CA 90028 |
| 2.16719 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT AND AMENDMENT #6 TO TECHNICOLOR AGREEMENTS DTD 7/19/2011 1.7511 | TECHNICOLOR, INC. |
| 2.16720 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 9/5/2013 2.15527 | TECHNICOLOR/POSTWORKS NEW YORK ATTN PATRICK FALLON 110 LEROY ST NEW YORK, NY 10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16721 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15529 | TED BARE 540 GHENT STREET AKRON, OH 44333 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.16722 | **State what the contract or lease is for and the nature of the debtor's interest** | MULTIPLE RIGHTS DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/27/2014 2.15532 | TELE MUNCHEN FERNSEH GMBH CO ATTN HERBERT KLOIBER PRODUKTIONSGESELISCHAFT KAUFINGERSTR.24 MUNICH 80331 GERMANY |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.16723 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT EFFECTIVE DATE: 3/24/2014 2.15534 | TELEFILM CANADA |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.16724 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT EFFECTIVE DATE: 10/5/2011 1.7519 | TELEFILM CANADA |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.16725 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT ACQUISITION OF RIGHTS TO BROADCAST PICTURES (32 FILMS) EFFECTIVE DATE: 11/23/2009 2.15535 | TELEFUTURA NETWORK ATTN VALERIA PALAZIO 1900 N.W. 89 PLACE MIAMI, FL 33178 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.16726 | **State what the contract or lease is for and the nature of the debtor's interest** | MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 11/23/2009 2.15536 | TELEFUTURA NETWORK ATTN VALERIA PALAZIO 1900 N.W. 89 PLACE MIAMI, FL 33178 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16727 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "GRINDHOUSE: PLANET TERROR" / "CROSSING OVER" / AMENDMENT TO MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 1/31/2011 2.15537 | TELEFUTURA NETWORK ATTN VALERIA PALAZIO 1900 N.W. 89 PLACE MIAMI, FL  33178 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16728 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: "ROB ZOMBIE'S HALLOWEEN" EFFECTIVE DATE: 8/7/2009 2.15538 | TELEFUTURA NETWORK ATTN VALERIA PALAZIO 1900 N.W. 89 PLACE MIAMI, FL  33178 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16729 | **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT DTD 10/25/2016 1.7520 | TELEMUNDO NETWORK GROUP LLC ATTN JESUS TORRES VIERA, EVP ENTERTAINMENT 2290 W 8TH AVE HIALEAH, FL  33010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16730 | **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT 2.15539 | TELEMUNDO NETWORK GROUP LLC ATTN SUSAN SOLANO, MARKETING CLEARANCES 2470 WEST 8TH AVENUE, FL  33010 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16731 | **State what the contract or lease is for and the nature of the debtor's interest** | RE "NIKO AND THE WAY TO THE STARS" - IRELAND AGREEMENT RE AGREEMENT DTD 11/5/2007 2.15540 | TELEPOOL GMBH SONNENSTRASSE 21 MUNCHEN  D-80331 GERMANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16732 | **State what the contract or lease is for and the nature of the debtor's interest** | RE THE ANIMATED FEATURE "NIKO AND THE WAY TO THE STARS" RE AGREEMENT DTD 11/5/2007 2.15541 | TELEPOOL GMBH SONNENSTRASSE 21 MUNCHEN  D-80331 GERMANY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16733 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PART 1:STANDARD LIST OF SPECIAL STIPULATIONS FOR CINEMA EFFECTIVE DATE: 1/4/2016 2.15542 | TELEVISION AND EQUITY |
| 2.16734 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15544 | TELLURIDE SCHOOL DISTRICT R1 721 W. COLORADO AVE TELLURIDE, CO  81435 |
| 2.16735 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FILM LICENSE AGREEMENT DTD 10/25/2016 1.7521 | TELMUNDO NETWORK GROUP LLC ATTN JESUS TORRES UIERA EVP ENTERTAINMENT/ LILA KELLY VP OF FINANCE 2290 W 8TH AVE HIALEAH, FL  33010 |
| 2.16736 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15545 | TEMPE CINEMAS (M/O) 6 1825 EAST ELLIOT ROAD TEMPE, AZ  85284 |
| 2.16737 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 6/3/2008 2.15546 | TEMPESTA FILMS INC F/S/O DONNA GILIOTTI C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; ERIC BROOKS 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA  90212 |
| 2.16738 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15547 | TEMPLE 4TA ATTN CHARLES FORTIER 18 MARKET SQUARE HOULTON, ME  04730 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.16739 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15548 | TEMPLE CINEMA<br>18 MARKET SQUARE<br>HOULTON, ME  04730 |
| 2.16740 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15549 | TEMPLE THEATRE<br>2320 8TH STREET<br>MERIDIAN, MS  39301 |
| 2.16741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AGREEMENT DTD 6/20/2013 WITH RESPECT TO TWC'S RIGHT TO PURCHASE THE "RIGHTS" TO THE MOTION PICTURE PROJECT "INTOUCHABLES"<br>2.15550 | TEN FILMS<br>31-33 RUE MADAME DE SANZILLION<br>CLICHY  92100<br>FRANCE |
| 2.16742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>2.15551 | TEN MAN TENT INC<br>C/O EASTERN TALENT AGENCY<br>ATTN MAUREEN TOTH<br>849 S BROADWAY, STE 811<br>LOS ANGELES, CA  90014 |
| 2.16743 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 6/2/2011<br>2.15552 | TEN MAN TENT INC<br>C/O EASTERN TALENT AGENCY<br>ATTN MAUREEN TOTH<br>849 S BROADWAY, STE 811<br>LOS ANGELES, CA  90014 |
| 2.16744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 3/23/2011<br>2.15554 | TEN MAN TENT INC<br>C/O EASTERN TALENT AGENCY<br>ATTN MAUREEN TOTH<br>849 S BROADWAY, STE 811<br>LOS ANGELES, CA  90014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16745 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 6/2/2011<br>2.15553 | TEN MAN TENT INC<br>C/O EASTERN TALENT AGENCY<br>ATTN MAUREEN TOTH<br>849 S BROADWAY, STE 811<br>LOS ANGELES, CA 90014 |
| 2.16746 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15555 | TENCH PHILLIPS (ART REPERTORY FILMS INC.) |
| 2.16747 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/21/2014<br>2.15557 | TENG, PUI YAP<br>9, JALAN KEMUNING UTMA 33/31B, SEKSYEN 33, KOTA KEMUNING, STIAH ALAM<br>MALAYSIA |
| 2.16748 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICE AGREEMENT DTD 8/5/2013<br>FOR THE SERVICE OF TIMUR BEKMAMBETOV<br>1.7523 | TENGRI INC F/S/O TIMUR BECKMAMBETOV<br>ATTN MIKE SIMPSON<br>C/O WME ENTERTAINMENT<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.16749 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CURRENT WAR PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/5/2013<br>2.15558 | TENGRI INC<br>F/S/O TIMUR BEKMAMBETOV<br>C/O LAW OFFICES OF CHASE MELLEN; CHASE MELLEN<br>1157 S BEVERLY DR<br>LOS ANGELES, CA 90035 |
| 2.16750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OPTION/PURCHASE AGREEMENT AND PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/2/2016<br>2.15560 | TENGRI INC<br>F/S/O TIMUR BEKMAMBETOV<br>C/O LAW OFFICES OF CHASE MELLEN; CHASE MELLEN<br>1157 S BEVERLY DR<br>LOS ANGELES, CA 90035 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT AMENDS OPTION AGREEMENT DTD 8/5/2013 EFFECTIVE DATE: 2/2/2016 2.15559 | TENGRI INC<br>F/S/O TIMUR BEKMAMBETOV<br>C/O LAW OFFICES OF CHASE MELLEN; CHASE MELLEN<br>1157 S BEVERLY DR<br>LOS ANGELES, CA 90035 |
| 2.16752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "CURRENT WAR" - PRODUCING SERVICES AGREEMENT LETTER AGREEMENT CONFIRMING AGREEMENT REACHED ON 8-5-13 EFFECTIVE DATE: 8/5/2013 1.7522 | TENGRI INC<br>F/S/O TIMUR BEKMAMBETOV<br>C/O WME ENTERTAINMENT; ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.16753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING DIRECTOR SERVICES AGREEMENT EFFECTIVE DATE: 12/9/2016 2.15561 | TENNER, RACHEL<br>C/O THE GERSH AGENCY; DAISY WU<br>9465 WILSHIRE BLVD FL 6<br>BEVERLY HILLS, CA 90212 |
| 2.16754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS 2.15562 | TENNER, RACHEL<br>C/O THE GERSH AGENCY; DAISY WU<br>9465 WILSHIRE BLVD FL 6<br>BEVERLY HILLS, CA 90212 |
| 2.16755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.15563 | TENT, KEVIN |
| 2.16756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 4/7/2014 2.15565 | TEOH KAH YONG<br>ATTN PATRICK TEOH<br>A11-C06 ARMANEE TERRACE, JALAN PJU8/1, DAMANSARA PERDANA, 47820 SELANGOR<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16757 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017<br>2.15566 | TERERA, GILES<br>16 OLD COMPTON ST<br>LONDON  W1D 4TL<br>UNITED KINGDOM |
| 2.16758 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT<br>2.15567 | TERERA, GILES<br>16 OLD COMPTON ST<br>LONDON  W1D 4TL<br>UNITED KINGDOM |
| 2.16759 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017<br>2.15568 | TERERA, GILES<br>16 OLD COMPTON ST<br>LONDON  W1D 4TL<br>UNITED KINGDOM |
| 2.16760 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15569 | TERESA COVINGTON - TMRJ CONCESSIONS LLC |
| 2.16761 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15570 | TERESA MCQUISTEN<br>1809 FIRST STREET<br>BAKER CITY, OR  97814 |
| 2.16762 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.7527 | TEREZ KRT.46<br>ATTN SAID BOUDGARA<br>BUDAPEST  H-1066<br>HUNGARY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.15571 | TERHAAR, THOMAS C 2301 NAPOLEON AVE NEW ORLEANS, LA 70115 |
| 2.16764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15572 | TERI J RICHARDS 900 SQUIRREL TAIL HOLLOW ROAD HAWESVILLE, KY |
| 2.16765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15573 | TERO MANAGEMENT, LLC 84 OLIVE ST. GALLIPOLIS, OH 45631 |
| 2.16766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15574 | TERRACE DRIVE IN 4011 S. LAKE AVE CALDWELL, ID 83605 |
| 2.16767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15575 | TERRACE THEATRE (NEED PPWK 6/3/16) 1956 D MAYBANK HIGHWAY CHARLESTON, SC 29412 |
| 2.16768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15576 | TERRI MCGINNIS P.O. BOX 170 SILVER CITY, IA 51571 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16769 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT - DIRECT EFFECTIVE DATE: 3/12/2007 2.15577 | TERRIO, CHRIS 98 CHARLTON ST #12 NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16770 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15578 | TERRY & MICHELE JOHNSON 318 MAIN STREET NEIGH, NE 68756 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16771 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15579 | TERRY L. WHALEN 113 MEADOW LANE CYNTHIANA, KY 41031 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16772 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15580 | TERRY MERCILLE 15605 NORTH STATE HWY 21 CADET, MO 63630 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16773 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS AND CONDITIOS OF THE AGREEMENT TO THE PICTURE "NUT JOB" EFFECTIVE DATE: 3/21/2017 2.15586 | TERRY STEINER INTERNATIONAL INC 130 W 57TH ST , STE 108 NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16774 | **State what the contract or lease is for and the nature of the debtor's interest** | AIRLINES AGREEMENT EFFECTIVE DATE: 4/3/2014 1.7530 | TERRY STEINER INTERNATIONAL INC ATTN TERRY STEINER 130 W 57TH ST , STE 10B NEW YORK, NY 10119 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16775 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 AMENDS LICENSE AGREEMENT DTD 2/1/2012 EFFECTIVE DATE: 4/18/2012 1.7531 | TERRY STEINER INTERNATIONAL INC ATTN TERRY STEINER 130 W 57TH ST , STE 10B NEW YORK, NY  10119 |
| 2.16776 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT WITH STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 7/8/2013 1.7532 | TERRY STEINER INTERNATIONAL INC ATTN TERRY STEINER 130 W 57TH ST , STE 10B NEW YORK, NY  10119 |
| 2.16777 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER WITH THE STANDAR TERMS AND CONDITIONS EFFECTIVE DATE: 11/23/2010 1.7533 | TERRY STEINER INTERNATIONAL INC ATTN TERRY STEINER 130 W 57TH ST , STE 10B NEW YORK, NY  10119 |
| 2.16778 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERMS AND CONDITIONS AGREEMENT EFFECTIVE DATE: 2/1/2012 1.7536 | TERRY STEINER INTERNATIONAL INC ATTN TERRY STEINER 130 W 57TH ST , STE 10B NEW YORK, NY  10119 |
| 2.16779 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15590 | TETONVU DRIVE-IN 114 N YELLOWSTON HWY. REXBURG, ID 83406 |
| 2.16780 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15591 | TEXAN THEATRE 102 HOUSTON CLEVELAND, TX  77327 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16781 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15592 | TEXAS DRIVE IN THEATRE 4001 S. FT. HOOD ST KILLEEN, TX 76543 |
| 2.16782 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15593 | TEXAS MOVIE BISTRO 3980 BOAT CLUB RD LAKE WORTH, TX 76135 |
| 2.16783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15595 | TEXAS THEATRE (NEW OWNR, RC SENT 9/21/17) |
| 2.16784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15594 | TEXAS THEATRE 231 W. JEFFERSON BLVD DALLAS, TX 75208 |
| 2.16785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 5/11/2016 EFFECTIVE DATE: 5/11/2016 2.15597 | TEZUKA PRODUCTIONS CO LTD ATTN YOSHIMI SUZUKI SHINJUKU-KU 169-0075 JAPAN |
| 2.16786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "LITTLE ASTRO BOY" - EXCLUSIVE LICENSE AGREEMENT DTD 5/11/16 SETTING FORTH THE TERMS OF THE AGREEMENR RE THE EX CLUSIVE LICENSE OF CERTAIN RIGHTS 2.15598 | TEZUKA PRODUCTIONS CO., LTD. 4-32-11 TAKADANOBABA SHINJUKU-KU 169-0075 JAPAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16787 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT "SUITE FRAINCAIS" TF1 ASSIGNS RIGHTS TO SUITE DISTRIBUTION EFFECTIVE DATE: 5/10/2013 2.15599 | TF1 DROITS AUDIOVISUELS 1 QUAI DU PONT DU JOUR BOULOGNE 92100 FRANCE |
| 2.16788 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT TF1 DROITS AUDIOVISUELS TO SUITE DISTRIBUTION LIMITED "SUITE FRANCAISE" ASSIGNS RIGHTS AGREEMENT DTD 02/26/2008 EFFECTIVE DATE: 5/13/2008 2.15600 | TF1 DROITS AUDIOVISUELS 1 QUAI DU PONT DU JOUR BOULOGNE 92100 FRANCE |
| 2.16789 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO-DEVELOPMENT FINANCING AND EXPLOITATION AGREEMENT RE: SUITE FRANCAISE EFFECTIVE DATE: 3/30/2012 2.15601 | TF1 DROITS AUDIOVISUELS 1 QUAI DU PONT DU JOUR BOULOGNE 92100 FRANCE |
| 2.16790 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRANSFER OF RIGHTS AGREEMENT ASSIGNS RIGHTS AGREEMENT DTD 01/30/2012 2.15602 | TF1 DROITS AUDIOVISUELS 1 QUAI DU PONT DU JOUR BOULOGNE 92100 FRANCE |
| 2.16791 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR REPLACEMENT AGREEMENT EFFECTIVE DATE: 3/5/2014 1.7544 | TF1 DROITS AUDIOVISUELS ATTN THIERRY DECOURCELLE EMMANUELLE VALADE 1 QUAI DU POINT DU JOUR BOULOGNE 92656 FRANCE |
| 2.16792 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 7/25/2013 1.7542 | TF1 DROITS AUDIOVISUELS TRISTAN DU LAZ 1 QUAI DU POINT JOUR BOULOGNE CEDEX 92100 FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 4/26/2010 1.7543 | TF1 DROITS AUDIOVISUELS TRISTAN DU LAZ 1 QUAI DU POINT JOUR BOULOGNE CEDEX 92100 FRANCE |
| 2.16794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS AGREEMENT EFFECTIVE DATE: 4/26/2010 1.7553 | TF1 FROITS AUDIOVISUELS MR. PATRICK BINET, CEO 1, QUAY DU POINT-DU-JOUR BOULOGNE 92100 FRANCE |
| 2.16795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/22/2005 2.15603 | TF1 INTERNATIONAL ATTN NICOLAS ESCHBACH 9 RUE MAURICE MALLET IMMEUBLE CENTRAL PARK ISSY-LES MOULINEAUX 92130 FRANCE |
| 2.16796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TOM YUM GOONG - TFI INTERNATIONAL 2.15606 | TFI INTERNATIONAL |
| 2.16797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/29/2014 2.15607 | THAERVANG, JARAN C/O GEAR HEAD CO LTD 173/13-16 SOI PRAHOLYOTHIN 44 SENANIKOM, JATAJAK BANGKOK 10900 THAILAND |
| 2.16798 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 3/2/2014 2.15608 | THAKARN, PATTARA 44/62 M3 SALAKLANG BANGKAUI NONTHABURI 11130 THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16799 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 1.7559 | THALER, RICHELLE AND RICHELLE MEAD, LLC C/O DYSTEL & GODERICH LITERARY MANAGEMENT ATTN JIM MCCARTHY 1 UNION SQUARE WEST, SUITE 904 NEW YORK, NY 10003 |
| 2.16800 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO OPTION AGREEMENT DTD 3/1/2012 AMENDS OPTION AGREEMENT DTD 4/27/2010 1.7559 | THALER, RICHELLE AND RICHELLE MEAD, LLC C/O UNITED TALENT AGENCY ATTN DANA BOROWITZ 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.16801 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT EFFECTIVE DATE: 1/1/2011 1.7558 | THALER, RICHELLE C/O UNITED TALENT AGENCY ATTN DANA BOROWITZ 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.16802 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15609 | THALIAN HALL 310 CHESTNUT STREET WILMINGTON, NC 28402 |
| 2.16803 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "LOCKED IN" / EVAN DAUGHTY / WRITER EFFECTIVE DATE: 3/26/2014 2.15611 | THALIUS C/O MCKUIN FRANKEL WHITEHEAD LLP ATTN JEFFREY FRANKEL 141 EL CAMINO DRIVE STE 100 BEVERLY HILLS, CA 90212-2717 |
| 2.16804 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 3/26/2014 2.15612 | THALIUS C/O MCKUIN FRANKEL WHITEHEAD LLP ATTN JEFFREY FRANKEL 141 EL CAMINO DRIVE STE 100 BEVERLY HILLS, CA 90212-2717 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16805 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION AGREEMENT DTD 12/1/16 <br> 2.15616 | THAT'S GOOD MEDIA, INC <br> ATTN KEITH EDWARDS, PRESIDENT |
| 2.16806 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.15617 | THE 1891 FREDONIA OPERA HOUSE <br> PO BOX 384 9 -11 CHURCH STREET <br> FREDONIA, NY  14063 |
| 2.16807 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CASTING ADVICE NOTE <br> EFFECTIVE DATE: 1/10/2017 <br> 2.15618 | THE AMERICAN AGENCY <br> F/S/O SIMON CONNOLLY <br> ATTN ED COBB <br> 14 BONNY ST <br> LONDON  NW1 9PG  UNITED KINGDOM |
| 2.16808 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSING AGREEMENT <br> RE DISTRIBUTION AGREEMENT W/EX LION <br> TAMER, INC. GRANTING CERTAIN RIGHTS IN <br> "CUTIE AND THE BOXER" <br> EFFECTIVE DATE: 1/22/2014 <br> 2.15619 | THE AMERICAN DOCUMENTARY INC <br> ATTN EXECUTIVE DIRECTOR <br> 20 JAY ST STE 940 <br> BROOKLYN, NY  11201 |
| 2.16809 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.15620 | THE ANIMAS CITY THEATRE <br> 128 EAST COLLEGE DRIVE <br> DURANGO, CO  81301 |
| 2.16810 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS <br> 1.7560 | THE APATOW COMPANY <br> C/O UNITED TALENT AGENCY <br> ATTN DAVID KRAMER <br> 9560 WILSHIRE BOULEVARD 5TH FLOOR <br> BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16811 | **State what the contract or lease is for and the nature of the debtor's interest** | COLUMBIA APATOW TURNAROUND LETTER DTD 8/2/2011 RE:CARNEY MUSIC PROJECT 1.7561 | THE APATOW COMPANY C/O UNITED TALENT AGENCY ATTN DAVID KRAMER 9560 WILSHIRE BOULEVARD 5TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16812 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C ACKNOWLEDGEMENT & CONSENT 1.7562 | THE APATOW COMPANY C/O UNITED TALENT AGENCY ATTN DAVID KRAMER 9560 WILSHIRE BOULEVARD 5TH FLOOR BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16813 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15621 | THE ART INSTITUTE OF CHICAGO 280 SOUTH COLUMBUS DRIVE CHICAGO, IL 60603 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16814 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15622 | THE ART THEATER CO-OP 126 W. CHURCH STREET CHAMPAIGN, IL 61820 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16815 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15623 | THE BARNYARD CINEMA 729 WA-20 WINTHROP, WA 98862 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16816 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15625 | THE BAY THEATER, INC. 214 ST JOSEPH STREET P.O. BOX 160 SUTTONS BAY, MI 49682-0160 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16817 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15626 | THE BAY THEATRE 216 ST JOSEPH STREET SUTTONS BAY, MI 49682 |
| 2.16818 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15627 | THE BELTONIAN 219 E. CENTRAL AVE BELTON, TX 76513 |
| 2.16819 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15628 | THE BIG "E" ENTERTAINMENT OUTLET 1100 FACTORY SHOPS BLVD GAFFNEY, SC 29341 |
| 2.16820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 4/1/2014 2.15629 | THE BITS & PIECES FILM CO INC F/S/O ROB MORROW |
| 2.16821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT AGREEMENT DTD 8/16/2011 1.7563 | THE BRITISH BROADCASTING CORPORATION ATTN SENIOR LEGAL & BUSINESS AFFAIRS MANAGER BROADCASTING HOUSE PORTLAND PLACE LONDON W12 7RJ UNITED KINGDOM |
| 2.16822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-PRODUCTION AND DISTRIBUTION AGREEMENT - THE NUMBER ONE LADIES' DETECTIVE AGENCY (SERIES A) EFFECTIVE DATE: 11/28/2008 2.15630 | THE BRITISH BROADCASTING CORPORATION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16823 | State what the contract or lease is for and the nature of the debtor's interest | LETTER RE PRODUCTION OF 6 AUDIO PODCASTS OF 20 MINS EACH OF A FICTIONAL RADIO BROADCAST FROM AN AFRICAN COMMUNITY BASED ON CREATIVE ELEMTNS FROM THE TV SERIES "NUMBER ONE LADIES DETECTIVE AGENCY" EFFECTIVE DATE: 3/12/2009 2.15631 | THE BRITISH BROADCASTING CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16824 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT EFFECTIVE DATE: 12/1/2009 2.15632 | THE BRITISH BROADCASTING CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16825 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAMME PRODUCTION AGREEMENT BETWEEN (1) THE BRITISH BROADCASTING CORPORATION (2) 2.15633 | THE BRITISH BROADCASTING CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16826 | State what the contract or lease is for and the nature of the debtor's interest | SCHEDULE 1 [TO BE DISCUSSED FUTHER WITH THE BBC] THE BBC PUBLIC SERVICE RIGHTS PARAMETERS 2.15634 | THE BRITISH BROADCASTING CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16827 | State what the contract or lease is for and the nature of the debtor's interest | REF NO. 2014-37845 EFFECTIVE DATE: 8/29/2014 1.7564 | THE BRITISH FILM INSTITUTE ATTN ANNA MANSI, HEAD OF CERTIFICATION 21 STEPHEN ST LONDON  W1T 1LN UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15635 | THE BROAD THEATER<br>636 N. BROAD STREET<br>NEW ORLEANS, LA 70119 |
| 2.16829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WACO BOOK OPTION AGREEMENT DTD 9/26/2014 RE:A PLACE CALLED WACO: A SURVIVORS STORY<br>1.7569 | THE BROTHERS DOWDLE INC<br>C/O WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN<br>ATTN WAYNE KAZAN, ESQ<br>9665 WILSHIRE BLVD SUITE 900<br>BEVERLY HILLS, CA 90212 |
| 2.16830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER TO MEMORANDUM AGREEMENT DTD 8/27/2015<br>1.7567 | THE BROTHERS DOWDLE INC<br>F/S/O DREW DODLE & JOHN ERICK DOWDLE<br>C/O WME ENTERTAINMENT ATTN STUART MANASHIL<br>9601 WILSHIRE BLVD THIRD FL<br>BEVERLY HILLS, CA 90210 |
| 2.16831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 10/1/2015<br>1.7571 | THE BROWDER PROJECT LLC<br>ATTN JENNER FURST<br>2124 PROSPECT AVE<br>BRONX, NY 10457 |
| 2.16832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT DTD 9/23/2015<br>1.7572 | THE BROWDER PROJECT LLC<br>ATTN JENNER FURST<br>2124 PROSPECT AVE<br>BRONX, NY 10457 |
| 2.16833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15638 | THE CABOT<br>286 CABOT ST<br>BEVERLY, MA 01915 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16834 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.7573 | THE CAMPUS PROJECT, LLC. C/O CHAIN CAMERA PICTURES ATTN KIRBY DICK 2711 ANGUS STREET LOS ANGELES, CA 90039 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16835 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15639 | THE CAMPUS THEATRE, LTD 413 MAIN ST. LEWISBURG, PA 17837 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16836 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15640 | THE CENTER FOR ARTS IN NATICK 14 SUMMER STREET NATICK, MA 01760 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16837 | **State what the contract or lease is for and the nature of the debtor's interest** | TERM SHEET EFFECTIVE DATE: 2/22/2008 1.7574 | THE CHAOS PROJECT, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16838 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15641 | THE CHATHAM FILM CLUB, INC. PO BOX 305 CHATHAM, NY 12037 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16839 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15642 | THE CINEFAMILY (FORMERLY SILENT MOVIE) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15643 | THE CINEMA THEATER, INC. (JOANN MORREALE) |
| 2.16841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DOCUMENTARY SERIES DIRECTING AGREEMENT DTD 5/19/2017<br>1.7575 | THE CINEMART LLC<br>F/S/O JENNER FURST AND JULIA NASON<br>609 DEGRAW ST<br>UNIT 2<br>BROOKLYN, NY  11217 |
| 2.16842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15646 | THE COLONIAL THEATER GROUP<br>95 MAIN STREET<br>KEENE, NH  03431 |
| 2.16843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/30/2013<br>2.15647 | THE COPYRIGHTS GROUP LIMITED<br>ATTN NICHOLAS DURBRIDGE<br>SUITE 2 39-40 HORSE FAIR<br>BANBURY<br>OXFORDSHIRE  OX16 0BW  UNITED KINGDTOM |
| 2.16844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15648 | THE CORRAL D/I<br>926 S. W. HIGHWAY 54<br>GUYMON, OK  73942 |
| 2.16845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15649 | THE COSMO THEATRE INC<br>813 E MAIN STREET<br>MERRILL, WI  54452 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR LATIN AMERICAN FILM FUND EFFECTIVE DATE: 9/18/2005 2.15650 | THE COSTANTINI FILM COMPANY ATTN: MANAGER AV MADERO 900 - 28TH FL (C1106ACV) BUENOS AIRES  ARGENTINA |
| 2.16847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT RE: ESCAPE FROM PLANET EARTH EFFECTIVE DATE: 8/12/2009 2.15651 | THE CRAIG MAZIN CO INC F/S/O CRAIG MAZIN C/O CREATIVE ARTISTS AGENCY; ATTN BILL ZOTTI 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| 2.16848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORY CONSULTANT AGREEMENT EFFECTIVE DATE: 8/12/2009 2.15652 | THE CRAIG MAZIN CO INC F/S/O CRAIG MAZIN C/O CREATIVE ARTISTS AGENCY; ATTN BILL ZOTTI 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |
| 2.16849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX FORM EFFECTIVE DATE: 3/12/2009 2.15654 | THE CRAIG MAZIN COMPANY INC ATTN CRAIG L MAZIN 5016 ALTA CANYADA RD LA CANADA, CA  91011 |
| 2.16850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15656 | THE DAIRY CENTER FOR THE ARTS 2590 WALNUT STREET BOULDER, CO  80302 |
| 2.16851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 12/29/2010 1.7581 | THE DAISY ENTERTAINMENT ATTN EMILY HONG 483-36 SEOGYO-DONG,MAPO-GU SEOUL  121-842 KOREA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16852 | **State what the contract or lease is for and the nature of the debtor's interest** | LOANOUT AGREEMENT EFFECTIVE DATE: 6/15/2015 2.15658 | THE DAN CORP F/S/O DAN MINAHAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16853 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT EFFECTIVE DATE: 6/15/2015 2.15657 | THE DAN CORP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16854 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 12/3/2012 2.15660 | THE DEVILIED ANGEL INC F/S/O ERICA ASH C/O DON BUCHWALD & ASSOC, HANNAH ROTH 6500 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16855 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 12/3/2012 2.15661 | THE DEVILIED ANGEL INC F/S/O ERICA ASH C/O DON BUCHWALD & ASSOC, HANNAH ROTH 6500 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16856 | **State what the contract or lease is for and the nature of the debtor's interest** | INDUCEMENT EFFECTIVE DATE: 12/3/2012 2.15662 | THE DEVILIED ANGEL INC F/S/O ERICA ASH C/O DON BUCHWALD & ASSOC, HANNAH ROTH 6500 WILSHIRE BLVD, STE 2200 LOS ANGELES, CA  90048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16857 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR AGREEMENT EFFECTIVE DATE: 5/28/2012 1.7583 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC 415 E 52ND ST, STE 4JC NEW YORK, NY  10022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTOR AGREEMENT<br>EFFECTIVE DATE: 6/12/2012<br>1.7585 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.16859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTOR AGREEMENT<br>EFFECTIVE DATE: 7/27/2012<br>1.7586 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.16860 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 6/1/2012<br>1.7587 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.16861 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 6/25/2012<br>1.7588 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.16862 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 7/11/2012<br>1.7589 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>415 E 52ND ST, STE 4JC<br>NEW YORK, NY 10022 |
| 2.16863 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES REPRESENTATION AGREEMENT<br>EFFECTIVE DATE: 6/18/2012<br>1.7590 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC<br>C/O GREENBERG TRAURIG LLC<br>ATTN MARIA C MILES, ESQ<br>200 PARK AVE<br>NEW YORK, NY 10166 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/10/2013 1.7584 | THE DISAPPEARANCE OF ELEANOR RIGBY LLC C/O WME ENTERTAINMENT ATTN LIESL COPLAND & GRAHAM TAYLOR 9601 WILSHIRE BOULEVARD, 3RD FL BEVERLY HILLS, CA 90210 |
| 2.16865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15663 | THE DISTRICT CINEMA 3735 CHOCTAW ROAD DURANT, OK 74701 |
| 2.16866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15664 | THE DOWNTOWN INDEPENDENT 251 S. MAIN STREET LOS ANGELES, CA 90012 |
| 2.16867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15665 | THE ECCLESS CENTER 1750 KEARNS BLVD. PARK CITY, UT 84060 |
| 2.16868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15666 | THE ELLEN THEATRE 17 W. MAIN PO BOX 28 BOZEMAN, MT 59715-4642 |
| 2.16869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/13/2012 1.7591 | THE ESTATE OF EUGENE ALLEN C/O ICM ATTN RON BERNSTEIN 10250 CONSTELLATION BLVD LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE BUTLER AGREEMENT DTD 3/27/2012<br>1.7592 | THE ESTATE OF EUGENE ALLEN<br>C/O ICM<br>ATTN RON BERNSTEIN<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 |
| 2.16871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AOC-TS ELIOT LICENSE-PARTIALLY EXECUTED AGREEMENT<br>EFFECTIVE DATE: 3/18/2013<br>2.15667 | THE ESTATE OF T S ELIOT<br>C/O FABER&FABER LTD<br>ATTN EMMA CHESHIRE<br>74-77 GREAT RUSSELL ST<br>LONDON WC1B3DA UNITED KINGDOM |
| 2.16872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2008<br>2.15668 | THE ESTATE OF WANG DU LU<br>C/O FURMAN AND KALLIO<br>PO BOX 20010<br>REGINA, SK S4P GR7<br>CANADA |
| 2.16873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>1.7593 | THE FELLOWSHIP ADVENTURE GROUP LLC<br>C/O SPIELMAN, KOENIGSBERG & PARKER<br>888 SEVENTH AVENUE<br>35TH FLOOR<br>NEW YORK, NY 10166 |
| 2.16874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DTD 05/17/2005<br>AMENDS AGREEMENT DTD 9/22/2004<br>2.15669 | THE FELLOWSHIP ADVENTURE STRIKES AGAIN LLC |
| 2.16875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.15670 | THE FILM CO-OP<br>P.O. BOX 5003<br>HUNTSVILLE, AL 35814 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16876 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/23/2009<br>1.7595 | THE FILM DEPARTMENT LLC<br>8439 SUNSET BLVD, 2ND FL<br>WEST HOLLYWOOD, CA 90069 |
| 2.16877 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR LATIN AMERICAN FILM<br>FUND<br>EFFECTIVE DATE: 9/18/2005<br>2.15671 | THE FILM INVESTORS LLC<br>PRYOR CASHMAN SHERMAN & FLYNN LLP<br>ATTN: KAREN ROBSON & JAMES A JANOWITZ<br>410 PARK AVE<br>NEW YORK, NY 10022 |
| 2.16878 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A CERTIFICATE OF EMPLOYMENT<br>RE: CHILDREN OF THE CORN:DWELLER<br>EFFECTIVE DATE: 9/1/2009<br>2.15674 | THE FIREWORK SHOP INC<br>F/S/O EHREN KRUGER |
| 2.16879 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.15686 | THE FLICKS<br>646 FULTON<br>BOISE, ID 83702 |
| 2.16880 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.15687 | THE FOUNDRY CINEMA & BOWL 2<br>22 SECOND STREET<br>FRASER, CO 80442 |
| 2.16881 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH PARTY AGREEMENT<br>EFFECTIVE DATE: 2/17/2017<br>1.7596 | THE FYZZY FACILITY LIMTED<br>77 FORTESS ROAD 2ND FLOOR<br>34 FOUBERT'S PLACE<br>LONDON NW5 1AG<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16882 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15688 | THE GEM (FRMLY CASABLANCA CINEMA) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16883 | **State what the contract or lease is for and the nature of the debtor's interest** | "THE GIVER" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/24/2013 1.7597 | THE GIVER SPV, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16884 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT DTD 8/24/2013 1.7600 | THE GIVER SPV, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16885 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 8/15/2013 1.7601 | THE GIVER SPV, LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16886 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15689 | THE GRAND FOUNDATION, INC 316 W. 3RD STREET GRAND ISLAND, NE 68801 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16887 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15690 | THE GRAND THEATER 212 W MAY STREET YOAKUM, TX 77995 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15691 | THE GRAND THEATRE OF OELWEIN 26 SOUTH FREDERICK OELWEIN, IA  50662 |
| 2.16889 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15692 | THE GRAND THEATRE OF OELWEIN, INC. |
| 2.16890 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT 2.15693 | THE GROOVE ENTERTAINMENT FSO JIM JAFFE C/O UNITED TALENT AGENCY 9560 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA  90212 |
| 2.16891 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 1.7602 | THE H COMPANY HOLDINGS, LLC ATTN BONNIE TAKHAR, CEO 96 SPRING STREET NEW YORK, NY  10012 |
| 2.16892 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 6/11/2010 1.7604 | THE H COMPANY HOLDINGS, LLC ATTN BONNIE TAKHAR, CEO 96 SPRING STREET NEW YORK, NY  10012 |
| 2.16893 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 1.7603 | THE H COMPANY HOLDINGS, LLC C/O HILCO CONSUMER CAPITAL, LLC ATTN ERIE W. KAUP, GENERAL COUNSEL, HILCO TRADING LLC SCOTIA PLAZA, 40 KING STREET WEST, SUITE 3201 TORONTO, ON  M5H 3Y2  CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.16894** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 1.7605 | THE H COMPANY IP, LLC ATTN BONNIE TAKHAR, CEO 96 SPRING STREET NEW YORK, NY 10012 |
| **2.16895** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 1.7606 | THE H COMPANY IP, LLC C/O HILCO CONSUMER CAPITAL, LLC ATTN ERIE W. KAUP, GENERAL COUNSEL, HILCO TRADING LLC SCOTIA PLAZA, 40 KING STREET WEST, SUITE 3201 TORONTO, ON M5H 3Y2 CANADA |
| **2.16896** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSENT OF REQUISITE MAJORITY EFFECTIVE DATE: 5/29/2009 1.7607 | THE H COMPANY, LLC ATTN BONNIE TAKHAR, CEO 96 SPRING STREET NEW YORK, NY 10012 |
| **2.16897** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | INTELLECTUAL PROPERTY SECURITY AGREEMENT EFFECTIVE DATE: 6/11/2010 1.7608 | THE H COMPANY, LLC C/O HILCO CONSUMER CAPITAL, LLC ATTN ERIE W. KAUP, GENERAL COUNSEL, HILCO TRADING LLC SCOTIA PLAZA, 40 KING STREET WEST, SUITE 3201 TORONTO, ON M5H 3Y2 CANADA |
| **2.16898** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15694 | THE HIPPODROME 25 SE 2ND PLACE GAINESVILLE, FL 32601 |
| **2.16899** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15695 | THE HISTORIC STATE THEATER 209 W. DIXIE AVE ELIZABETHTOWN, KY 47201 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15696 | THE HISTORIC STATE THEATER COMPLEX |
| 2.16901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15697 | THE HISTORIC VOGUE THEATRE OF MANISTEE |
| 2.16902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7609 | THE HORNS PROJECT INC.<br>9255 SUNSET BLVD. SUITE 710<br>WEST HOLLYWOOD, CA  90069 |
| 2.16903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15698 | THE HUISH REEL THEATRE<br>131 N. MAIN<br>RICHFIELD, UT  84701 |
| 2.16904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>SCREEN ACTORS GUILD EMPLOYMENT OF<br>DAILY PERFORMER FOR THEATRICAL FILM<br>6/12/2013<br>EFFECTIVE DATE: 6/12/2013<br>2.15699 | THE HUSTON CORPORATION FSO DANNY HUSTON |
| 2.16905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT RE RIGHTS TO EXHIBIT<br>48 TITLES LISTED IN EXH A<br>EFFECTIVE DATE: 10/17/2008<br>2.15700 | THE INDEPENDENT FILM CHANNEL LLC<br>11 PENN PLAZA 18TH FL<br>NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16906 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE AMENDMENT NO 1. TO THE LICENSE AGREEMENT DTD 10/16/08 ADDING WINDOW DTD 11/1/10 TO FILMS "GRINDEHOUSE: DEATH PROOF" AND "GRINDHOUSE: PLANET TERROR" EFFECTIVE DATE: 1/11/2011 2.15701 | THE INDEPENDENT FILM CHANNEL LLC 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16907 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE AMENDMENT NO 2. TO THE LICENSE AGREEMENT DTD 10/16/08 AMENDING LICENSE PERIOD FOR "MOTHER OF TEARS" AND "BLACK SHEEP" EFFECTIVE DATE: 9/23/2011 2.15702 | THE INDEPENDENT FILM CHANNEL LLC 11 PENN PLAZA 18TH FL NEW YORK, NY 10001 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16908 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15703 | THE INDIE CINEMA 114 WEST MAIN STREET TISHOMINGO, OK 73460 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16909 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15704 | THE INSTITUTE OF CONTEMPORARY ART, INC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16910 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15705 | THE ISLAND HOUSE MAHOGANY HILL - WESTERN ROAD P.O. BOX N7776/8 NASSAU, BH BWI BAHAMAS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.16911 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15706 | THE JOURNEY INC - AUSTIN PURDION 3001 E H STREET RUSSELLVILLE, AR 72802 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15707 | THE KENTUCKY SCIENCE CENTER INC 727 WEST MAIN STREET LOUISVILLE, KY 40202 |
| 2.16913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15708 | THE LAKESIDE ASSOCIATION 236 WALNUT AVE LAKESIDE, OH 43440 |
| 2.16914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7614 | THE LAST 5 YEARS THE MOTION PICTURE LLC ATTN KURT DEUTSCH 630 9TH AVENUE #407 NEW YORK, NY 10036 |
| 2.16915 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HANDS OF STONE FOOTAGE EFFECTIVE DATE: 9/6/2017 2.15709 | THE LATE LATE SHOW WITH JAMES CORDON |
| 2.16916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENTAL TITLE REPORT DTD 8/1/2013 RE:LEE DANIELS THE BUTLER 1.7616 | THE LAW OFFICES OF DENNIS ANGEL 1075 CENTRAL PARK AVENUE SUITE 306 SCARSDALE, NY 10583 |
| 2.16917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15710 | THE LOGAN SQUARE THEATRE, LLC 3240 WEST FULLERTON AVE. CHICAGO, IL 60647 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16918 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15712 | THE LOT<br>7611 FAY AVE<br>LA JOLLA, CA  92037 |
| 2.16919 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15713 | THE LYON THEATER (FRMLY SOUTH LYON CINEMA) |
| 2.16920 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15714 | THE LYON THEATER LLC<br>ATTN DEBRA NEIL<br>9745 ABI LN<br>PLYMOUTH, MI  48170 |
| 2.16921 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15715 | THE LYRIC (NEED PPWK 8/20/17)<br>1209 N. COLLEGE AVE<br>FT. COLLINS, CO  80524 |
| 2.16922 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15717 | THE MAGIC LANTERN THEATER LLC / SARANAC BUILDING |
| 2.16923 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15716 | THE MAGIC LANTERN THEATER<br>25 WEST MAIN #125<br>SPOKANE, WA  99201 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET<br>EFFECTIVE DATE: 2/22/2008<br>1.7620 | THE MAYHEM PROJECT, LLC<br>ATTN ANTHONY MOSAWI<br>FORMOSA BUILDING, SUITE 106<br>1041 N. FORMOSA AVE.<br>WEST HOLLYWOOD, CA 90046 |
| 2.16925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15720 | THE MET CINEMAS<br>40015 HWY 49 STE 1&2<br>OAKHURST, CA 93644 |
| 2.16926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15721 | THE METROPOLITAN OPERA HOUSE LLC |
| 2.16927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/28/2014<br>2.15722 | THE MILL GROUP INC<br>451 BROADWAY, 4TH, 5TH, 6TH FLOOR<br>NEW YORK, NY 10013 |
| 2.16928 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15723 | THE MILLS THEATRE<br>216 W. MAIN<br>LAKE MILLS, IA 50450 |
| 2.16929 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15724 | THE MINIPLEX AT RICHARD'S GOAT (BLURAY) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16930 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15725 | THE MIRACLE THEATRE 535 8TH STREETT SE WASHINGTON, DC  20003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16931 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15726 | THE MOVIE REEL 720 COULTER DRIVE P.O. BOX 332 NEW ALBANY, MS  38652 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16932 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15727 | THE MOVIES AT THE MUSEUM 7 CONGRESS SQUARE PORTLAND, ME  04101 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16933 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED AND VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 8/22/2008 2.15728 | THE MOVING PICTURE COMPANY LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16934 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15729 | THE MURPHY THEATRE 201 N. MAIN STREET STUART, NE  68780 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16935 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15730 | THE NABES, LTD ATTN SHANNON & ROBERT TREYNOR 164 N MAIN STREET LONDON, OH  43140 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15731 | THE NEON CINEMA CAFE, INC. 130 E 5TH STREET DAYTON, OH 45402 |
| 2.16937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15732 | THE NET LLC & EPIC DIGITAL ENT. ATTN FELIX WALLER 1101 EASY STREET MCALESTER, OK 74501 |
| 2.16938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15733 | THE NEW PARKWAY THEATER 2 474 24TH ST. OAKLAND, CA 94612 |
| 2.16939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15734 | THE NEW PORT THEATRE 2905 EAST COAST HIGHWAY CORONA DEL MAR, CA 92625 |
| 2.16940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15736 | THE NEWPORT ROXY THEATER 120 SOUTH WASHINGTON P.O. BOX 214 NEWPORT, WA 99156 |
| 2.16941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15737 | THE NIGHTLIGHT 30 N. HIGH STREET AKRON, OH 44308 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16942 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15738 | THE OLIVER PROJECT LLC 166 WEST MAIN ST. SPRING GROVE, MN  55974 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16943 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15739 | THE OPERA HOUSE THEATRE 105 NORTH MAIN ST EL DORADO SPRINGS, MO  64744 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16944 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15740 | THE ORPHEUM THEATER (CO ED II THEATRES) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16945 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15741 | THE PALACE THEATRE 926 MAIN ST DUNCAN, OK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16946 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15742 | THE PALACE THEATRE, INC. 910 MARSH AVE KINSLEY, KS  67547 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16947 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15743 | THE PALM THEATRE 817 PALM STREET. SAN LUIS OBISPO, CA  93401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16948 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER TO AGREEMENT DTD 12/17/2014 RE:A PLACE CALLED WACO EFFECTIVE DATE: 7/15/2014 1.7623 | THE PERSEUS BOOKS GROUP 44 FARNSWORTH STREET 3RD FL BOSTON, MA 02210 |
| 2.16949 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15744 | THE PICTURE SHOW 119 W MAIN ST. P.O. BOX 211 WILBURTON, OK 74578 |
| 2.16950 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15745 | THE PRIMADONNA COMPANY 31900 LAS VEGAS BLVD. SO PRIMM, NV 89019 |
| 2.16951 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15746 | THE PRINCESS THEATRE 104 NORTH THIRD STREET DOUGLAS, WY 82633 |
| 2.16952 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT OF SALE AND INDEMNITY AGREEMENT EFFECTIVE DATE: 7/24/2011 2.15747 | THE PRINT BOX INC 19 LARKIN STREET HUNTINGTON STATION, NY 11746 |
| 2.16953 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15748 | THE PROSPECTOR THEATER 4 25 PROSPECT STREET RIDGEFIELD, CT 06877 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15749 | THE RANGOS GIANT CINEMA (NEED PPWK 8/8/17) |
| 2.16955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15750 | THE RANGOS GIANT CINEMA (NEED PPWK) |
| 2.16956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15751 | THE REEL CINEMA 6742 WOFFORD. HTS BLVD. WOFFORD HEIGHTS, CA 93285 |
| 2.16957 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15752 | THE REEL THEATRE 310 E. OAK ST POCATELLO, ID 83201 |
| 2.16958 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT FOR THE NO. 1 LADIES' TEAS EFFECTIVE DATE: 11/8/2011 2.15753 | THE REPUBLIC OF TEA, INC. ATTN: TODD B. RUBIN 5 HAMILTON LANDING STE 100 NOVATO, CA 94949 |
| 2.16959 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15754 | THE RITZ 309 ARAPAHOE THERMOPOLIS, WY 82443 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16960 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OUR STORIES AGREEMENT<br>EFFECTIVE DATE: 7/13/2016<br>2.15755 | THE RLJ COMPANIES<br>O'MELVENY & MYERS LLP<br>ATTN: STEPHEN SCHARF & DEUTSCH, ESQS<br>1999 AVENUE OF THE STARS, STE 700<br>LOS ANGELES, CA  90067 |
| 2.16961 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/20/2014<br>2.15756 | THE ROOM<br>ATTN BENJAMIN MURRAY<br>110 LEROY STREET<br>NEY YORK, NY  10014 |
| 2.16962 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15757 | THE ROOTSTOCK CAPITOL MGMT LLC<br>ATTN RANDALL THORNSLEY<br>311 NE 4TH AVE.<br>CAMAS, WA  98607 |
| 2.16963 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15758 | THE ROXY THEATER 2<br>718 S. HIGGENS AVE<br>MISSOULA, MT  59801 |
| 2.16964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15759 | THE ROXY THEATRE<br>116 BRIDGE STREET<br>ST. ANTHONY, ID  83445 |
| 2.16965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGMT<br>1.7624 | THE SAISY ENTERTAINMENT<br>483-36 SEOGYO-DONG<br>MAPO-GU<br>SEOUL  121-842<br>SOUTH KOREA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.7626 | THE SALT COMPANY (INTERNATIONAL) LTD.<br>3RD FLOOR<br>1A ADPAR STREET<br>LONDON  W2 1DE<br>UNITED KINGDOM |
| 2.16967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RETAINER AGREEMENT<br>EFFECTIVE DATE: 2/26/2005<br>2.15760 | THE SALTER GROUP, LLC<br>ATTN: ROAY A SALTER<br>10850 WILSHIRE BLVD<br>STE 530<br>LOS ANGELES, CA  90024 |
| 2.16968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/10/2012<br>1.7627 | THE SAPPHIRES FILM HOLDINGS PTY LTD<br>C/O MARSHALL AND DENT<br>ATTN BRYCE MENZIER |
| 2.16969 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15761 | THE SAVOY THEATER<br>26 MAIN STREET<br>MONTPELIER, VT  05602 |
| 2.16970 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PLACEMENT AGREEMENT<br>EFFECTIVE DATE: 1/5/2007<br>2.15762 | THE SCOTTS COMPANY LLC |
| 2.16971 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15763 | THE SCREEN<br>1600 ST. MICHELS DR.<br>SANTA FE, NM  87505 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16972 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15764 | THE SCREENING ROOM 127 E. CONGRESS STREET TUCSON, AZ  85701 |
| 2.16973 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/1985 2.15765 | THE SHORT CIRCUIT COMPANY ATTN JULIE ROBERSON 10100 SANTA MONICA BLVD LOS ANGELES, CA  90067 |
| 2.16974 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15766 | THE SHOWROOM CINEMAS 3 707 COOKMAN AVE ASBURY PARK, NJ  07712 |
| 2.16975 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 2/16/2011 1.7628 | THE SHOWTIME INC ATTN MR PAUL SONG SHINSA BUILDING 561-22 2ND FLOOR, SHINSA0DONG, GANGNAM-GU SEOUL  135-890  KOREA |
| 2.16976 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15767 | THE SMITH RAFAEL FILM CENTER 3 1125 JULIA STREET (DELIVERY) 1118 FOURTH STREET (STREET) SAN RAFAEL, CA  94901 |
| 2.16977 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15768 | THE SOCIETY OF THE FOUR ARTS 2 FOUR ARTS PLAZA PALM BEACH, FL  33480 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15769 | THE SPRINGS CINEMA & TAP HOUSE (FRMLY SANDY SPRING |
| 2.16979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15770 | THE SPUD 2175 S. HWY 33 DRIGGS, ID 83422 |
| 2.16980 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITON AGREEEMENT EFFECTIVE DATE: 5/4/2001 2.15771 | THE STAR OVERSEAS LIMITED |
| 2.16981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT SALINGER EFFECTIVE DATE: 2/25/2011 2.15772 | THE STORY FACTORY 141 S BARRINGTON AVENUE SUITE E LOS ANGELES, CA 90049 |
| 2.16982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/21/2013 2.15773 | THE STORY FACTORY 141 S BARRINGTON AVENUE SUITE E LOS ANGELES, CA 90049 |
| 2.16983 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/25/2013 1.7629 | THE STORY FACTORY ATTN SHANE SALERNO 141 BARRINGTON AVENUE, SUITE E LOS ANGELES, CA 90049 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.16984 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15774 | THE STRAND AT 38 MAIN 38 NORTH MAIN STREET WAYNESVILLE, NC  28786 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16985 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15775 | THE STRAND THEATRE 115 EAST MICHIGAN AVENUE PAW PAW, MI  49079 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16986 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15776 | THE TALLAHASSEE FILM SOCIETY INC 1700-11 NORTH MONROE STREET TALLAHASSEE, FL  32303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16987 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 2.15777 | THE THIRTEEN THIRTY ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16988 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 2.15778 | THE THIRTEEN THIRTY ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.16989 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 2.15779 | THE THIRTEEN THIRTY ONE LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15780 | THE TONIGHT SHOW WITH JAY LENO 3000 W. ALAMEDA AVE SUITE 2190 BURBANK, CA 91523 |
| 2.16991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15781 | THE TOWN'S THEATRES, LLC PO BOX 521 HERSHEY, PA 17033 |
| 2.16992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND LICENSE OF RIGHTS AGMT DATED AS OF 2/5/15 BETWEEN THE TRUMAN CAPOTE LITERARY TRUST AND TWC. 1.7630 | THE TRUMAN CAPOTE LITERARY TRUST C/O APA AGENCY ATTN STEVE FISHER 405 SOUTH BEVERLY DRIVE BEVERLY HILLS, CA 90212 |
| 2.16993 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15782 | THE VILLAGES OPERATING COMPANY ATTN H. GARY MORSE 1100 MAIN ST. THE VILLAGES, FL 32159 |
| 2.16994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15787 | THE VUE AND BREW 101 W. 1ST STREET LAUREL, MT 59044 |
| 2.16995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15788 | THE WACO HIPPODROME 724 AUSTIN AVENUE WACO, TX 76701 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY EFFECTIVE DATE: 6/30/2015 2.15789 | THE WALLACE LITERARY AGENCY INC ATTN ROBIN STRAUS 229 EAST 79TH STREET STE 5A NEW YORK, NY 10075 |
| 2.16997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RETAINER AGREEMENT EFFECTIVE DATE: 2/26/2005 2.15790 | THE WALT DISNEY COMPANY ATTN: PAUL SHURGOT, SR VP FINANCE 500 SOUTH BUENA VISTA ST BURBANK, CA 91521-0724 |
| 2.16998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LICENSE AGREEMENT EFFECTIVE DATE: 7/29/2010 2.15791 | THE WEINSTEIN CO LLC AS AGENT FOR PORTFOLIO FUNDING CO LLC I |
| 2.16999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 1.7632 | THE WEINSTEIN COMPANY (UK) LIMITED ATTN OLSWANG COSEC LIMITED 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.17000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIS DEED DTD 11/19/2014 1.7634 | THE WEINSTEIN COMPANY (UK) LIMITED ATTN OLSWANG COSEC LIMITED 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.17001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF THE REGISTRATION OF A CHARGE DTD 10/07/2014 1.7631 | THE WEINSTEIN COMPANY (UK) LIMITED ATTN ROBERT B. PECK, ACCOUNTANT 22 THOUSAND OAKS TERRECE HOWELL, NJ 07731 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17002 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK TRANSFER FORM<br>1.7633 | THE WEINSTEIN COMPANY (UK) LIMITED<br>ATTN ROBERT B. PECK, ACCOUNTANT<br>22 THOUSAND OAKS TERRECE<br>HOWELL, NJ  07731 |
| 2.17003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 7/17/2006<br>2.15794 | THE WEINSTEIN COMPANY FUNDING<br>LLC |
| 2.17004 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION<br>AGREEMENT<br>RE: TELEVISION PROJECTS<br>EFFECTIVE DATE: 6/23/2015<br>2.15795 | THE WEINSTEIN TELEVISION LLC |
| 2.17005 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 5/21/2013<br>1.7651 | THE WIENSTEIN COMPANY LLC<br>NUMBER 9 FILMS LIMITED |
| 2.17006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.7652 | THE WILD BUNCH S.A.<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.17007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.15798 | THE WINSTON-SALEM FILM SOCIETY,<br>INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17008 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15799 | THE WINTERSET IOWA THEATER 121 NORTH JOHN WAYNE DRIVE WINTERSET, IA 50273 |
| 2.17009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15801 | THE WORLD THEATRE FOUNDATION ATTN BRYCE JENSEN 2318 CENTRAL AVENUE KEARNEY, NE 68847 |
| 2.17010 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15800 | THE WORLD THEATRE 2318 CENTRAL AVENUE KEARNEY, NE 68847 |
| 2.17011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO CASHIER EFFECTIVE DATE: 1/20/2014 2.15802 | THE, TERISSA FLAT 24 EMPIRE SQ, 34 LONG LANE LONDON 8EI 4NN UNITED KINGDOM |
| 2.17012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15803 | THEATER GROUP INC., THE 31600 W. 13 MILE #126 FARMINGTON HIILLS, MI 48334 |
| 2.17013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15804 | THEATER N AT NEMOURS (PPWK SENT 3/17/17) |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15805 | THEATRE HISTORICAL SOCIETY OF AMERICA |
| 2.17015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15806 | THEATRES OF WHITEWATER 4 151 PEARSON LANE WHITEWATER, WI 53190 |
| 2.17016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15807 | THEODORA CRONEY-WHITE MOUNTAIN ENTERTAINMENT |
| 2.17017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15808 | THEODORE & DEBORAH ADAMS 263 NORTH BUFFALO STREET SPRINGVILLE, NY 14141 |
| 2.17018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15809 | THEODORE GORDON JR. 600 NORTH ARCHIE STREET PRINCETON, MO 64673 |
| 2.17019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW MEMBER AGREEMENT 2.15810 | THEODOTOU, MARINA 463A LORDSHIP LAND LONDON  N22 5DJ UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.15811 | THEPLUEAN, THEPRATTANA |
| 2.17021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15812 | THERESE BAGNARDI<br>398 HIGH STREET<br>BELFAST, ME  04915 |
| 2.17022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BOOK OPTION AGREEMENT<br>EFFECTIVE DATE: 9/26/2014<br>2.15815 | THIBODEAU, DAVID & EST OF LEON WHITESON |
| 2.17023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "A PLACE CALLED WACO: A SURVIVOR STORY" COMFIRMATION OF AGREEMENT<br>EFFECTIVE DATE: 9/26/2014<br>2.15813 | THIBODEAU, DAVID<br>C/O THE CHARLOTTE GUSAY LITERARY AGENCY<br>ATTN CHARLOTTE GUSAY<br>10532 BLYTHE AVE<br>LOS ANGELES, CA  90064 |
| 2.17024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WACO BOOK OPTION AGREEMENT DTD 9/26/2014<br>RE:A PLACE CALLED WACO: A SURVIVORS STORY<br>1.7655 | THIBODEAU,DAVID<br>THE ESTATE OF LEON WHITESON<br>C/O THE CHARLOTTE GUSAY LITERARY AGENCY ATTN CHARLOTTE GUSAY<br>10532 BLYTHE AVENUE<br>LOS ANGELES, CA  90064 |
| 2.17025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.15816 | THILAI, SRISAWAT<br>162/1 MOO 10, TAMBON HUA SUER<br>AMPHOR MA THAK, LAMPANG<br>52150<br>THAILAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17026 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT DTD 3/8/2013 <br> 1.7656 | THINK TANK MANAGEMENT <br> ATTN TOM DURMAN <br> C/O JIM HENSON LOT <br> 1416 N LA BREA AVE <br> LOS ANGELES, CA 90067 |
| 2.17027 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS <br> EFFECTIVE DATE: 2/3/2017 <br> 2.15817 | THINK.TV LLC |
| 2.17028 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION AND ACQUISITION RIGHTS AGREEMENT DTD 2/3/2017 <br> 1.7657 | THINK.TV LLC <br> C/O LAPIDUS ROOT & SACHAROW LLP <br> ATTN HENRY ROOT <br> 1299 OCEAN AVE STE 306 <br> SANTA MONICA, CA 90401 |
| 2.17029 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW <br> EFFECTIVE DATE: 4/14/2014 <br> 2.15818 | THIPSOMBUT, SOMKIAT <br> 231/11 POONSINTANEE 2 <br> KLONGSONGTANNOON <br> LADGRABANG <br> BANGKOK 10520 THAILAND |
| 2.17030 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WRITING SERVICES AGREEMENT <br> EFFECTIVE DATE: 1/1/2004 <br> 2.15821 | THIRD BRAIN LP (FORMERLY TROUBLEMAKER PRODUCTIONS 4 LP) |
| 2.17031 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR "SIN CITY" <br> EFFECTIVE DATE: 1/1/2004 <br> 1.7658 | THIRD BRAIN LP <br> C/O INTERNATIONAL CREATIVE MANAGEMENT <br> ATTN ROBER NEWMAN <br> 8942 WILSHIRE BLVD <br> BEVERLY HILLS, CA 90211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17032 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT FOR "SIN CITY"<br>EFFECTIVE DATE: 1/1/2004<br>1.7659 | THIRD BRAIN LP<br>C/O LOEB & LOEB<br>ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.17033 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT BY AND BETWEEN MIRAMAX<br>FILM CORP AND THIRD BRAIN LP FOR THE<br>SERVICES OF ROBERT RODRIGUEZ AS OF<br>1/1/2004<br>2.15819 | THIRD BRAIN LP<br>F/S/O ROBERT RODRIGUEZ<br>C/O LOEB & LOEB<br>ATTN CRAIG EMANUEL<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.17034 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITING SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004<br>2.15820 | THIRD BRAIN LP<br>F/S/O ROBERT RODRIGUEZ<br>C/O LOEB & LOEB LLP; CRAIG EMANUEL<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA 90067 |
| 2.17035 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>1.7660 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY 10013 |
| 2.17036 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINDER AGREEMENT<br>EFFECTIVE DATE: 12/12/2014<br>1.7661 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY 10013 |
| 2.17037 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATING AGREEMENT<br>EFFECTIVE DATE: 6/27/2014<br>1.7662 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.17038 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPERATING AGREEMENT OF MILLION OYSTER FILMS LLC<br>EFFECTIVE DATE: 6/27/2014<br>2.15823 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON STREET<br>NEW YORK, NY 10013 |
| 2.17039 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/7/2014<br>2.15824 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON STREET<br>NEW YORK, NY 10013 |
| 2.17040 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTITLED CHEF PROJECT COMPLETION<br>AGREEMENT EXECUTION VERSION<br>EFFECTIVE DATE: 12/12/2014<br>2.15826 | THIRD STAR FILMS INC<br>ATTN ANDY KIM<br>99 HUDSON STREET<br>NEW YORK, NY 10013 |
| 2.17041 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/25/2014<br>2.15827 | THIRD STAR FILMS, INC |
| 2.17042 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.15828 | THOMAS B.THORNTON INC.<br>P.O. BOX 113<br>SAUGERTIES, NY 12477-0113 |
| 2.17043 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.15829 | THOMAS EPPS<br>WESTRIDGE ROAD - 50B<br>VAN WERT, OH 45891 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15830 | THOMAS KENNY<br>138 N. CENTER STREET<br>BEULAH, MI  49617 |
| 2.17045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15831 | THOMAS KIEFABER<br>5904 YORK ROAD<br>BALTIMORE, MD  21212 |
| 2.17046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15832 | THOMAS MAHONEY<br>45 MAIN STREET<br>NEWTOWN, CT  06470 |
| 2.17047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15833 | THOMAS NIGRO<br>PO BOX 217<br>COBLESKILL, NY  12043 |
| 2.17048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15834 | THOMAS REEVES<br>139 W 13TH STREET<br>CRETE, NV  68333 |
| 2.17049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15835 | THOMAS RYAN<br>PO BOX 246<br>ELKO, MN  55020 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15836 | THOMAS STRUTHERS TRUST<br>304 W. THIRD AVE.<br>WARREN, PA 16365 |
| 2.17051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15837 | THOMAS THEATRE GROUP, INC.<br>W7700  HWY US 2<br>QUINNESEC, MI 49876 |
| 2.17052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15838 | THOMAS WADE<br>P.O. BOX 172<br>REDWOOD, NY 13679 |
| 2.17053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.15839 | THOMAS, JEFFRY SCOTT<br>CLINTON, LA 70772 |
| 2.17054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 1/6/2014<br>2.15840 | THOMAS, JOCELYN<br>22 HELEN ST<br>SOUTH GOLDEN BEACH  2483<br>AUSTRALIA |
| 2.17055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT RE: ASSIGNMENT OF RIGHTS AND SETTLEMENT AGREEMENT DTD 12/1/2006<br>EFFECTIVE DATE: 6/9/2014<br>2.15841 | THOMAS, NERIS<br>C/O MICHAEL SIMKINS LLP; JONATHAN BLAIR<br>LYNTON HOUSE 7-12<br>TAVISTOCK SQ<br>LONDON  WC 1H 9LT  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17056 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT LET CONTRACTUAL TENANCY AGREEMENT<br>EFFECTIVE DATE: 11/1/2016<br>2.15844 | THOMPSON, ANTHONY & THOMPSON, JACQUELINE |
| 2.17057 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER UNDERTAKING "WOMAN IN GOLD"<br>EFFECTIVE DATE: 5/25/2014<br>2.15845 | THOMPSON, DAVID |
| 2.17058 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT DTD 6/21/2013<br>EFFECTIVE DATE: 6/1/2013<br>2.15846 | THOMPSON, EMMA<br>24 POTTERY LANE<br>HOLLAND PARK<br>LONDON W11 4LZ<br>UNITED KINGDOM |
| 2.17059 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF<br>PERFORMER FOR THE THEATRICAL FILM<br>"NINE"<br>EFFECTIVE DATE: 11/1/2009<br>2.15847 | THOMPSON, MARK<br>C/O INNOVATIVE ARTISTS<br>ATTN: SHARI HOFFMAN<br>235 PARK AVE S, 10TH FL<br>NEW YORK, NY 10003 |
| 2.17060 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STUNT PERFORMER CONTRACT<br>EFFECTIVE DATE: 2/25/2013<br>2.15848 | THOMPSON, MATT<br>MJT STUNTS INC<br>18481 LAKE IRIS AVE<br>BATON ROUGE, LA 70817 |
| 2.17061 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 12/7/2012<br>2.15849 | THOMPSON, TANA<br>P.O. BOX 387<br>GOLDENDALE, WA 98620 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17062 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT FOR "BALLERINA" DTD 11/17/2016 FILE NO. 298493411 1.7664 | THOMSON COMPUMARCK ATTN ASHLEY ALDRIDGE, ANALYST 22 THOMSON PLACE BOSTON, MA 02210-1212 |
| 2.17063 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT DTD 3/23/2015 2.15850 | THOMSON COMPUMARK |
| 2.17064 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT 1.7666 | THOMSON COMPUMARK 1100 13TH ST NW SUITE 300 WASHINGTON, DC 20005 |
| 2.17065 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT - LONG WALK TO FREEDOM DTD 2/13/2012 1.7667 | THOMSON COMPUMARK 1100 13TH ST NW SUITE 300 WASHINGTON, DC 20005 |
| 2.17066 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT DTD 11/14/2014 RE: A SCREENPLAY/MOTION PICTURE WRITTEN BY QUENTIN TARANTINO 1.7669 | THOMSON COMPUMARK 1100 13TH ST NW SUITE 300 WASHINGTON, DC 20005 |
| 2.17067 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT RESEARCH REPORT DTD 6/29/2011 1.7670 | THOMSON COMPUMARK 1100 13TH ST NW SUITE 300 WASHINGTON, DC 20005 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17068 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT RESEARCH REPORT DTD 8/8/2013 RE: SCREENPAY WRITTEN BY JONATHAN JAKUBOWICZ (ABOUT THE BOXER ROBERTO DURAN) 1.7671 | THOMSON COMPUMARK 1100 13TH ST NW SUITE 300 WASHINGTON, DC  20005 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17069 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: FILING OF "THE FOUNDER - 2 ASSIGNMENT AND ASSUMPTION AGREEMENTS" EFFECTIVE DATE: 2/20/2015 1.7673 | THOMSON COMPUMARK ATTN ASHLEY ALDRIDGE 1925 BALLENGER AVE STE 400 ALEXANDRIA, VA  22314 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17070 | **State what the contract or lease is for and the nature of the debtor's interest** | COPYRIGHT OFFICE RECEIPT NO. 1-D09KV2 RE: MATERIAL FOR FILING WITH THE US COPYRIGHT OFFICE 1.7665 | THOMSON COMPUMARK ATTN DONNA STOCKETT 1925 BALLENGER AVE STE 400 ALEXANDRIA, VA  22314 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17071 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 12/15/2014 EFFECTIVE DATE: 12/15/2014 1.7672 | THOMSON COMPUMARK ATTN DONNA STOCKETT 1925 BALLENGER AVENUE 4TH FLOOR ALEXANDRIA, VA  22314 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17072 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15851 | THOMSON TWIN CINEMA 131 MAIN STREET THOMSON, GA  30824 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17073 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD FORM OF ENGAGEMENT EFFECTIVE DATE: 1/23/2017 2.15852 | THOMSON, MIA MIA THOMSON ASSOCIATES 3RD FL 207 REGENT ST LONDON  W1B 3HH UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17074 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 5/21/2014<br>2.15853 | THONGME, SURACHET<br>39/34 M6, BANG MUANG MAI<br>SAMUT PRAKARN<br>10270<br>THAILAND |
| 2.17075 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 4/7/2014<br>2.15854 | THOR KAH HOONG<br>ATTN  THOR KAH HOONG<br>7, TINGKAT 9, BLOCK A, CAMERON TOWERS, JLN 5/58B, 46000<br>PETALING JAYA<br>MALAYSIA |
| 2.17076 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT<br>2.15855 | THORNE, BELLA |
| 2.17077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | I. COMPANY INFORMATION FORM<br>2.15862 | THREADS PRODUCTIONS INC ATTN:<br>BEN ADAMS |
| 2.17078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT<br>2.15857 | THREADS PRODUCTIONS INC |
| 2.17079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE &<br>ARBITRATION PROVISION<br>2.15858 | THREADS PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17080 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF ADHERENCE - ONE PROJECT ONLY<br>EFFECTIVE DATE: 7/1/2011<br>2.15859 | THREADS PRODUCTIONS INC |
| 2.17081 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>2.15860 | THREADS PRODUCTIONS INC |
| 2.17082 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/14/2014<br>2.15861 | THREADS PRODUCTIONS INC |
| 2.17083 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HOUSE OF HORROR" DIRECTOR AGREEMENT WILL CANON<br>EFFECTIVE DATE: 5/16/2012<br>2.15863 | THREE FOLKS PICTURES INC<br>F/S/O WILL CANON; C/O CAA<br>ATTN MARTIN SPENCER<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.17084 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>DTD 4/3/2015<br>1.7674 | THREE GREENHORNS INC<br>C/O SLOSS ECKHOUSE LLP<br>ATTN JACQUELINE ECKHOUSE, ESQ; SARAH HONG, ESQ<br>555 W 25TH ST, 4TH FL<br>NEW YORK, NY 10001 |
| 2.17085 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15864 | THREE LAKES CENTER FOR THE ARTS<br>1760 SUPERIOR ST.<br>THREE LAKES, WI 54562 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15865 | THREE LAKES CENTER FOR THE ARTS IN THE NORTHWEST |
| 2.17087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 10/28/2014<br>2.15866 | THREE MINUTE HAPPINESS<br>F/S/O DAVID SAMUELS<br>C/O SYLVIE RABINEAU<br>1107 1/2 GLENDON AVENUE<br>LOS ANGELES, CA  90024 |
| 2.17088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER FOR TERMS DTD 6/3/2016 RE: TERMS AND CONDITIONS FOR THE LOAN<br>SECURED BY THE ANTICIPATED RECEIPT OF<br>LOUSIANA STATE TAX CREDITS FOR SEASON<br>2 OF THE TELEVISION SERIES SCREAM<br>2.15867 | THREE POINT CAPITAL LOUISIANA LLC<br>ATTN: DAVID GENDRON, AMY RODRIGUE<br>10000 CELTIC DR<br>O'CONNOR BLDG #806<br>BATON ROUGE, LA  70809 |
| 2.17089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT EFFECTIVE DATE: 1/14/2009<br>2.15869 | THREE WISHES PRODUCTIONS INC<br>F/S/O CHRISTINA AGUILERA<br>C/O ERIC GREENSPAN; MYMAN ABELL ET AL<br>11601 WILSHIRE BLVD<br>LOS ANGELES, CA  90025 |
| 2.17090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.15870 | THUNDER RD FILM PRODUCTIOS INC<br>F/S/O BASIL IWANYK |
| 2.17091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/4/2016<br>2.15872 | THUNDER ROAD FILM PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17092 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.15873 | THUYTIEN VU - PINES CINEMAS 8 <br> ATTN THUYTIEN VU <br> 2718 SOUTH WEST PARKWAY <br> WICHITA FALLS, TX 76308 |
| 2.17093 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT <br> EFFECTIVE DATE: 4/29/2014 <br> 2.15874 | THWAITES FILMS, INC |
| 2.17094 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | GUARANTY <br> EFFECTIVE DATE: 8/7/2013 <br> 2.15878 | THWAITES, BRENTON <br> C/O FELKER TOCZEK GELLMAN SUDDLESON LLP <br> ATTN CHRISTOPHER ABRAMSON ESQ <br> 10880 WILSHIRE BLVD STE 2070 <br> LOS ANGELES, CA 90024 |
| 2.17095 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT AND AGREEMENT <br> EFFECTIVE DATE: 8/7/2013 <br> 2.15875 | THWAITES, BRENTON <br> FELKER TOCZEK GELLMAN SUDDLESON LLP; CHRISTOPHER ABRAMSON <br> 10880 WILSHIRE BLVD <br> SUITE 2070 <br> LOS ANGELES, CA 90024 |
| 2.17096 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT (DIRECT) <br> EFFECTIVE DATE: 8/7/2013 <br> 2.15877 | THWAITES, BRENTON <br> FELKER TOCZEK GELLMAN SUDDLESON LLP; CHRISTOPHER ABRAMSON <br> 10880 WILSHIRE BLVD <br> SUITE 2070 <br> LOS ANGELES, CA 90024 |
| 2.17097 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT <br> EFFECTIVE DATE: 8/7/2013 <br> 2.15876 | THWAITES, BRENTON <br> FELKER TOCZEK GELLMAN SUDDLESON LLP; CHRISTOPHER ABRAMSON <br> 10880 WILSHIRE BLVD <br> SUITE 2070 <br> LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17098 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER UNDERTAKING "WOMAN IN GOLD"<br>EFFECTIVE DATE: 5/25/2014<br>2.15879 | THYKIER, KRIS |
| 2.17099 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15880 | TIBBS D/I 4<br>480 S TIBBS AVE<br>INDIANAPOLIS, IN  46241 |
| 2.17100 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15881 | TIERRAFARM<br>ATTN DAN LAIOSA<br>2424 SATE ROAD 203<br>VALATIE, NY  12184 |
| 2.17101 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15882 | TIFFANY (SENT PPWK 8/22/17)<br>317 SOUTH 10TH STREET<br>BROKEN BOW, NE  68822 |
| 2.17102 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15883 | TIFFANY ELY - ELY ENTERTAINMENT<br>11809 THERESA DRIVE<br>CORNING, NY  14830 |
| 2.17103 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER OF INTENT AGREEMENT<br>EFFECTIVE DATE: 3/11/2006<br>2.15884 | TIGER 8 MEDIA LLC<br>ATTN JANET YANG; JUSTIN ACKERMAN<br>2525 MAIN ST, STE 206<br>SANTA MONICA, CA  90405 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.17104 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15885 | TIGER DRIVE IN<br>OLD 441 HIGHWAY SOUTH<br>TIGER, GA  30576 |
| 2.17105 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT #1<br>AMENDS UNDEFEATED EXCLUSIVE LICENSE<br>AGREEMENT DTD 03/13/2011<br>EFFECTIVE DATE: 2/8/2012<br>2.15886 | TIGER RISING PRODUCTION LLC<br>C/O EXCLUSIVE MEDIA<br>9100 WILLSHIRE BLVD<br>STE 401 EAST<br>BEVERLY HILLS, CA  90212 |
| 2.17106 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TIGERS RISING PRODUCTIONS LLC<br>LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 3/11/2011<br>2.15887 | TIGER RISING PRODUCTIONS LCC<br>9702 TRIBUTARY COVE<br>ARLINGTON, TN  38002 |
| 2.17107 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR UNDEFEATED<br>EFFECTIVE DATE: 3/13/2011<br>2.15888 | TIGERS RISING PRODUCTION LCC |
| 2.17108 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 11/8/2010<br>2.15889 | TIGERS RISING PRODUCTION LLC<br>9348 CIVIC CENTER DR<br>MEZZANINE<br>BEVERLY HILLS, CA  90210 |
| 2.17109 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/13/2011<br>2.15891 | TIGERS RISING PRODUCTIONS LLC<br>9348 CIVIC CENTER DRIVE<br>MEZZANINE<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17110** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS AGREEMENT DTD 01/01/2011 EFFECTIVE DATE: 9/8/2011 2.15894 | TIGERS RISING PRODUCTIONS LLC 9348 CIVIC CENTER DRIVE MEZZANINE BEVERLY HILLS, CA 90210 |
| **2.17111** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS AGREEMENT DTD 03/11/2011 EFFECTIVE DATE: 9/8/2011 2.15892 | TIGERS RISING PRODUCTIONS LLC 9348 CIVIC CENTER DRIVE MEZZANINE BEVERLY HILLS, CA 90210 |
| **2.17112** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO LIFE STORY RIGHTS AGREEMENT AMENDS LIFE STORY RIGHTS AGREEMENT DTD 11/8/2010 EFFECTIVE DATE: 8/15/2011 2.15893 | TIGERS RISING PRODUCTIONS LLC 9348 CIVIC CENTER DRIVE MEZZANINE BEVERLY HILLS, CA 90210 |
| **2.17113** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT/ ALL PAYMENT DEFERRED EFFECTIVE DATE: 1/1/2011 2.15895 | TIGERS RISING PRODUCTIONS LLC 9348 CIVIC CENTER DRIVE MEZZANINE BEVERLY HILLS, CA 90210 |
| **2.17114** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIFE STORY RIGHTS AGREEMENT EFFECTIVE DATE: 11/23/2010 2.15896 | TIGERS RISING PRODUCTIONS LLC 9348 CIVIC CENTER DRIVE MEZZANINE BEVERLY HILLS, CA 90210 |
| **2.17115** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO AGREEMENT EFFECTIVE DATE: 8/15/2011 2.15890 | TIGERS RISING PRODUCTIONS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17116 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/13/2011 1.7685 | TIGERS RISING PRODUCTIONS, LLC C/O EXCLUSIVE MEDIA 9100 WILSHIRE BLVD., SUITE 401 EAST BEVERLY HILLS, CA 90212 |
| 2.17117 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15898 | TILLAMOOK COLISEUM THEATER ATTN SHIELA ZERNGAST 21695 WILSON RV HWY TILLAMOOK, OR 97141 |
| 2.17118 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTITLED PAT TILLMAN DOCUMENTARY EFFECTIVE DATE: 1/11/2008 2.15899 | TILLMAN, MARIE C/O LICHTER, GROSSMAN, NICHOLS & ADLER ATTN LINDA LICHIER 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90067 |
| 2.17119 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/10/2016 2.15900 | TILLY SHARP BLASHY NOOK STAINFORTH SETTLE BD24 9PE UNITED KINGDOM |
| 2.17120 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15901 | TIM & DEIRDRA CARNALL P.O. BOX 102 MANSFIELD, MO 65704 |
| 2.17121 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15902 | TIM BARTH P.O. BOX 783 WHITE SULPHER SPRINGS, MT 59645 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7692 | TIM BURTON ENTITY (TBE) C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 4TH FLR. BEVERLY HILLS, CA 90210 |
| 2.17123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 4/2/2013 2.15903 | TIM BURTON ENTITY C/O ZIFFREN LAW ATTN: MELANIE COOK, ESQ. 1801 CENTURY PARK WEST LOS ANGELES, CA 90067 |
| 2.17124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15904 | TIM CHUNG - SYNDICATED BAR & THEATER |
| 2.17125 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15905 | TIM DAVIS 410 CARRIAGE HILL DR. HINCKLEY, MN 55037 |
| 2.17126 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15906 | TIM DOWNEY - DDC INVESTMENTS 475 E. WESTMINSTER ROAD LAKE FOREST, IL 60045 |
| 2.17127 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15907 | TIM GIUSTA 351 EAST 6TH STREET CHICO, CA 95928 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17128 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 2.15908 | TIM GUM PRODUCTIONS INC |
| 2.17129 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 4/5/2016 2.15909 | TIM GUNN PROD INC. F/S/O TIM GUNN C/O JACKOWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ 1925 CENTURY PARK EAST, 22ND FL. LOS ANGELES, CA 90067 |
| 2.17130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS AGREEMENT DTD 5/5/2012 EFFECTIVE DATE: 5/31/2013 2.15910 | TIM GUNN PROD INC. F/S/O TIM GUNN C/O JACKOWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ 1925 CENTURY PARK EAST, 22ND FL. LOS ANGELES, CA 90067 |
| 2.17131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 3/31/2008 2.15913 | TIM GUNN PROD INC. F/S/O TIM GUNN C/O JACKOWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ 1925 CENTURY PARK EAST, 22ND FL. LOS ANGELES, CA 90067 |
| 2.17132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/31/2008 2.15911 | TIM GUNN PROD INC. F/S/O TIM GUNN C/O JACKOWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ 1925 CENTURY PARK EAST, 22ND FL. LOS ANGELES, CA 90067 |
| 2.17133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMING THAT THE PRINCIPAL TERMS OF THE AGREEMENT ARE CLOSED EFFECTIVE DATE: 5/5/2012 2.15912 | TIM GUNN PROD INC. F/S/O TIM GUNN C/O JACKOWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ 1925 CENTURY PARK EAST, 22ND FL. LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17134 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDUCEMENT LETTER <br> EFFECTIVE DATE: 5/5/2012 <br> 2.15915 | TIM GUNN PROD INC. <br> F/S/O TIM GUNN <br> C/O JACKAWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ <br> 1925 CENTURY PARK EAST, 22ND FL. <br> LOS ANGELES, CA  90067 |
| 2.17135 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIDEO GAME <br> RE AGREEMENT DTD 11/3/2009 <br> EFFECTIVE DATE: 11/3/2009 <br> 2.15916 | TIM GUNN PROD INC. <br> F/S/O TIM GUNN <br> C/O JACKAWAY TYERMAN & WERTHEIMER, ATTN ERIC WEISSLER, ESQ <br> 1925 CENTURY PARK EAST, 22ND FL. <br> LOS ANGELES, CA  90067 |
| 2.17136 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "UNDER THE GUNN" - TIM GUNN <br> EFFECTIVE DATE: 11/8/2013 <br> 2.15920 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN |
| 2.17137 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INDUCEMENT <br> EFFECTIVE DATE: 11/8/2013 <br> 2.15921 | TIM GUNN PRODUCTIONS INC F/S/O TIM GUNN |
| 2.17138 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO AGREEMENT <br> EFFECTIVE DATE: 5/14/2015 <br> 2.15917 | TIM GUNN PRODUCTIONS INC <br> F/S/O TIM GUNN <br> C/O JACKAWAY TYERMAN & WERTHEIMER; ERIC WEISSLER <br> 1925 CENTURY PARK E, 22ND FL <br> LOS ANGELES, CA  9007 |
| 2.17139 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MODELS AMENDMENT <br> AMENDS AGREEMENT DTD 3/31/2008 <br> EFFECTIVE DATE: 2/9/2010 <br> 2.15918 | TIM GUNN PRODUCTIONS INC <br> F/S/O TIM GUNN <br> C/O JACKAWAY TYERMAN & WERTHEIMER; ERIC WEISSLER <br> 1925 CENTURY PARK E, 22ND FL <br> LOS ANGELES, CA  9007 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17140 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT RUNWAY TIM GUNN AGREEMENT<br>EFFECTIVE DATE: 5/5/2012<br>2.15919 | TIM GUNN PRODUCTIONS INC<br>F/S/O TIM GUNN<br>C/O JACKOWAY TYERMAN & WERTHEIMER; ERIC WEISSLER<br>1925 CENTURY PARK E, 22ND FL<br>LOS ANGELES, CA  9007 |
| 2.17141 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15922 | TIM MOSELEY - HOLIDAY DRIVE IN<br>PO BOX 96<br>CALHOUN, KY  42327 |
| 2.17142 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15923 | TIM O'CONNOR<br>116 W. MAIN STREET<br>BARRINGTON, IL  60010 |
| 2.17143 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15924 | TIMBERS 4<br>24226 FIRST AVE. NORTH<br>SIREN, WI  54872 |
| 2.17144 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15925 | TIME THEATRE<br>103 E. MAIN<br>STIGLER, OK  74462 |
| 2.17145 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15926 | TIMES 2<br>618 MAIN STREET<br>ROCHESTER, IN  46975 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15927 | TIMES SQUARE 5 5201 S. BROADWAY TYLER, TX 75703 |
| 2.17147 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15928 | TIMES TWIN 222 MAIN ST SAVANNA, IL 61074 |
| 2.17148 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS EFFECTIVE DATE: 8/30/2010 2.15931 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2.17149 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/11/2010 2.15934 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2.17150 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 10/25/2010 2.15935 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2.17151 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 8/27/2010 2.15936 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA 90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17152 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/28/2010 2.15933 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17153 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/7/2010 2.15932 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17154 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CO-DIRECTOR OF PHOTOGRAPHY AGREEMENT EFFECTIVE DATE: 8/9/2010 2.15937 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17155 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/11/2010 2.15938 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17156 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 10/25/2010 2.15939 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17157 **State what the contract or lease is for and the nature of the debtor's interest**<br>**State the term remaining**<br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 8/27/2010 2.15940 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17158  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/28/2010 2.15941 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17159  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 9/7/2010 2.15942 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17160  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 9/3/2010 2.15943 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17161  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | HYBRIDE AMENDMENT EFFECTIVE DATE: 5/13/2011 2.15944 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17162  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT EFFECTIVE DATE: 11/18/2010 2.15945 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |
| 2.17163  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 8/29/2010 2.15946 | TIME'S UP PRODUCTIONS INC ATTN: JEFFREY R. HYNICK DIMENSION FILMS 5700 WILSHIRE BLVD LOS ANGELES, CA  90036 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17164 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL MAKEUP AND EFFECTS AGREEMENT<br>EFFECTIVE DATE: 8/23/2010<br>2.15947 | TIME'S UP PRODUCTIONS INC<br>ATTN: JEFFREY R. HYNICK<br>DIMENSION FILMS<br>5700 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 |
| 2.17165 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VFX AGREEMENT<br>EFFECTIVE DATE: 11/3/2010<br>2.15948 | TIME'S UP PRODUCTIONS INC<br>ATTN: JEFFREY R. HYNICK<br>DIMENSION FILMS<br>5700 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 |
| 2.17166 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/15/2013<br>2.15950 | TIMES UP PRODUCTIONS LTD |
| 2.17167 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PRODUCTION SERVICES AGGREEMENT<br>EFFECTIVE DATE: 11/18/2010<br>2.15951 | TIME'S UP PRODUCTIONS LTD<br>CANADA FILM CAPITAL CORP<br>130 BLOOR ST W, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.17168 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF COPYRIGHT/ACKNOWLEDGEMENT AND QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 5/11/2011<br>2.15952 | TIME'S UP PRODUCTIONS LTD<br>CANADA FILM CAPITAL CORP<br>130 BLOOR ST W, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |
| 2.17169 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CANADIAN PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/18/2010<br>2.15953 | TIME'S UP PRODUCTIONS LTD<br>CANADA FILM CAPITAL CORP<br>130 BLOOR ST W, 5TH FL<br>TORONTO, ON M5S 1N5<br>CANADA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.17170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CANDIAN PRODUCTION SERVICES AGREEMENT RELATING TO THE PRODUCTION TENATIVELY ENTITLED "SCARY MOVIE 5" EFFECTIVE DATE: 12/12/2012 2.15954 | TIME'S UP PRODUCTIONS LTD CANADA FILM CAPITAL CORP 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.17171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING SERVICES AGREEMENT EFFECTIVE DATE: 11/18/2010 2.15955 | TIME'S UP PRODUCTIONS LTD CANADA FILM CAPITAL CORP 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.17172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO VISUAL EFFECTS SERVICES AGREEMENT EFFECTIVE DATE: 3/1/2013 2.15956 | TIME'S UP PRODUCTIONS LTD CANADA FILM CAPITAL CORP 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.17173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION EXPENDITURES REIMBURSEMENT AGREEMENT EFFECTIVE DATE: 11/18/2010 2.15957 | TIME'S UP PRODUCTIONS LTD CANADA FILM CAPITAL CORP 130 BLOOR ST W, 5TH FL TORONTO, ON  M5S 1N5 CANADA |
| 2.17174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 9/27/2010 2.15929 | TIME'S UP PRODUCTIONS 4900 OLD MANOR ROAD AUSTIN, TX  78768 |
| 2.17175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENTS EFFECTIVE DATE: 2/22/2011 2.15930 | TIME'S UP PRODUCTIONS 4900 OLD MANOR ROAD AUSTIN, TX  78768 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGMENT OF COMPLETION AND DELIVERY<br>EFFECTIVE DATE: 10/10/2012<br>2.15958 | TIMES UP PRODUCTIONS, INC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 1/24/2012<br>2.15959 | TIMES UP PRODUCTIONS, INC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 3/21/2011<br>2.15960 | TIMES UP PRODUCTIONS, INC<br>ATTN LAINE KLINE<br>C/O THE WEINSTEIN COMPANY LLC<br>9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15961 | TIMOTHY GRIFFITH - BROADWAY CINEMA INC. |
| 2.17180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15962 | TIMOTHY J & JACQUELINE S. LUBY<br>1001 LINDA AVENUE<br>MONTICELLO, IN 47960 |
| 2.17181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15964 | TIN PAN THEATER<br>869 NW TIN PAN ALLEY<br>BEND, OR 97701 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17182 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/30/2012<br>2.15965 | TIN SHACK FILMS INC F/S/O AIMEE LAGOS |
| 2.17183 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15967 | TIN THEATER<br>923 SW 152ND ST.<br>BURIEN, WA 98166 |
| 2.17184 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 4/24/2014<br>2.15968 | TINGLEY, FREYA<br>C/O THE GERSH AGENCY<br>ATTN DAISY WU; STEPHEN M KRAVIT<br>9465 WILSHIRE BLVD, 6TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.17185 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15975 | TIOGA THEATRE 3<br>208 MAIN STREET<br>OWEGO, NY 13827 |
| 2.17186 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.15974 | TIOGA THEATRE<br>15 FIRST STREET<br>TIOGA, ND 58852 |
| 2.17187 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2012<br>1.7695 | TISCH BLACK AND BLUMENTHAL LLC<br>ATTN DAVID BLOOMFIELD<br>10202 W WASHINGTON BLVD, ASTAIRE BLDG, THIRD FL,<br>CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17188 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2012 1.7696 | TISCH BLACK AND BLUMENTHAL LLC F/S/O TODD BLACK, JASON BLUMENTHAL, STEVE TISCH AND LANCE JOHNSON ATTN DAVID BLOOMFIELD 10202 W WASHINGTON BLVD, ASTAIRE BLDG, THIRD FL CULVER CITY, CA  90232 |
| 2.17189 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER ACKNOWLEDGEMENT LETTER 2.15976 | TISCH BLACK AND BLUMENTHAL ENTERTAINMENT, INC |
| 2.17190 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: ENDS OF THE EARTH / OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 7/27/2012 2.15979 | TISCH, BLACK AND BLUMENTHAL LLC ATTN DAVID BLOOMFIELD 10202 W WASHINGTON BLVD ASTAIRE BLDG 3RD FL CULVER CITY, CA  90232 |
| 2.17191 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 1/29/2014 2.15977 | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC |
| 2.17192 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: ENDS OF THE EARTH - PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 7/27/2012 2.15978 | TISCH, BLACK AND BLUMENTHAL ENTERTAINMENT INC |
| 2.17193 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 1/29/2014 2.15980 | TISH BLACK & BLUMENTHAL ENTERTAINMENT INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15981 | TISH SCHOOL OF THE ARTS 721 BROADWAY NEW YORK, NY 10003 |
| 2.17195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15982 | TIVOLI @ MANOR SQUARE 4050 PENNSYLVANIA #2 KANSAS CITY, MO 64111 |
| 2.17196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15983 | TIVOLI THEATER S 307 RAILROAD STREET STEPHENSON, MI 49887 |
| 2.17197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15984 | TJ'S DINNER THEATRE 97 NORTH MAIN ST. ANGOLA, NY 14006 |
| 2.17198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 8/19/2014 2.15985 | TJU, BRIANNE CHINO HILLS, CA 91709 |
| 2.17199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/6/2014 2.15987 | TMN RAJAWAI CHERAS KUALA LUMPUR 56100 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17200 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERGRATION AGREEMENT EFFECTIVE DATE: 4/23/2009 2.15988 | T-MOBILE ATTN TODD HANDELSMAN |
| 2.17201 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 4/23/2009 2.15989 | T-MOBILE ATTN TODD HANDELSMAN |
| 2.17202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC HANDSETS AND SERVICES EFFECTIVE DATE: 5/23/2008 2.15990 | T-MOBILE ATTN TODD HANDELSMAN |
| 2.17203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 7/1/2010 2.15991 | TOAST FILMS INC F/S/O JESSE PERETZ C/O UNITED TALENT AGENCY; BLAIR KOHAN 9560 WILSHIRE BLVD STE 500 BEVERLY HILLS, CA 90212 |
| 2.17204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT EFFECTIVE DATE: 2/2/2017 2.15992 | TOAST PRODUCTIONS INC |
| 2.17205 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.15993 | TOAST PRODUCTIONS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17206 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 2/2/2017 2.15994 | TOAST PRODUCTIONS INC |
| 2.17207 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.15999 | TOBIE CINEMA 226 MAIN STREET P.O. BOX 70 SENATOBIA, MS 38668 |
| 2.17208 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16000 | TOBY SHERRILL 907 20TH STREET HALEYVILLE, AL 35565 |
| 2.17209 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16001 | TODD & KATRINA TROBEE 334 SOUTH WALNUT ST AINSWORTH, NE 69210 |
| 2.17210 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16002 | TODD AMENT 425 WALNUT STREET VANDERGRIFT, PA 15690 |
| 2.17211 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16003 | TODD AND KENDA DEARING 107 WESTWOOD DRIVE MARSHALL, AR 72650 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17212 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - DIRECT EFFECTIVE DATE: 3/12/2007 2.16004 | TODD BLACK PRODUCTIONS INC DBA ESCAPE ARTISTS ATTN EXEC VP, BUSINESS & LEGAL AFFAIRS 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.17213 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16005 | TODD FRAGER BOX 362 SIOUX FALLS, SD 57042 |
| 2.17214 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16006 | TODD HENNARD - MAIN STREET MOVIE HOUSE |
| 2.17215 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16007 | TODD KUHNS FIVE CATALINA DRIVE KIRKSVILLE, MO 63501 |
| 2.17216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16008 | TODD LEACH 111 E. 3RD STREET WEST LIBERTY, IA 52776 |
| 2.17217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN RIGHTS AND TURNAROUND AGREEMENT EFFECTIVE DATE: 8/27/2004 1.7707 | TODD PHILLIPS COMPANY C/O THE WILLIAM MORRIS AGENCY ATTN TODD FELDMAN 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17218** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SREENPLAY OPTION AND WRITING AGREEMENT EFFECTIVE DATE: 8/27/2004 1.7708 | TODD PHILLIPS COMPANY C/O THE WILLIAM MORRIS AGENCY ATTN TODD FELDMAN 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |
| **2.17219** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16009 | TODD THORSON 512 BROADWAY ST STORY CITY, IA 50248 |
| **2.17220** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/7/2013 2.16010 | TODD, KRISTY 2509 CARTER GROVE CR WINDERMERE, FL 34786 |
| **2.17221** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT OF WEEKLY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/7/2013 2.16011 | TODD, KRISTY 2509 CARTER GROVE CR WINDERMERE, FL 34786 |
| **2.17222** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/7/2013 2.16012 | TODD, KRISTY 2509 CARTER GROVE CR WINDERMERE, FL 34786 |
| **2.17223** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16013 | TOLEDO CINEMA GROUP LLC P.O. BOX 1090 MAUMEE, OH 43537 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17224 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16014 | TOM & LORI FARBER BOX 129 BRITTON, SD 57430 |
| 2.17225 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16015 | TOM AGNES 312 MAIN ST. WILLISTON, ND 58801 |
| 2.17226 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT EFFECTIVE DATE: 12/3/2010 2.16016 | TOM BARRACK |
| 2.17227 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16017 | TOM CANFIELD P.O. BOX 700 MASON, TX 76856 |
| 2.17228 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16018 | TOM FENCL 1830 W. BYRON CHICAGO, IL 60613 |
| 2.17229 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16019 | TOM GALLUP 721 EAST 3RD STREET P.O. BOX 37 REDFIELD, SD 57469 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17230 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>2.16020 | TOM GOUGH<br>4TH FLOOR<br>FORMER CSM<br>LONDON  WC18 4AF<br>UNITED KINGDOM |
| 2.17231 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16021 | TOM GRAFF<br>10034 14TH AVE<br>ARMONA, CA  93202 |
| 2.17232 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16022 | TOM HENN<br>8580 COOLEY BEACH DRIVE<br>WHITE LAKE, MI  48386 |
| 2.17233 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16023 | TOM HENRICKSEN<br>618 HILL AVENUE<br>P.O. BOX 72<br>GRAFTON, ND  58237 |
| 2.17234 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT CONVERSION<br>EFFECTIVE DATE: 11/10/2016<br>2.16024 | TOM HOLLAND LTD<br>F/S/O TOM HOLLAND<br>SLOANE/OFFER/WEBER&DERN LLP; ROBERT OFFER & SHELBY WEISER<br>9601 WILSHIRE BLVD. STE 500<br>BEVERLY HILLS, CA  90210 |
| 2.17235 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TOM HOLLAND GUARANTY<br>EFFECTIVE DATE: 12/17/2016<br>2.16025 | TOM HOLLAND LTD<br>F/S/O TOM HOLLAND<br>SLOANE/OFFER/WEBER&DERN LLP; ROBERT OFFER & SHELBY WEISER<br>9601 WILSHIRE BLVD. STE 500<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17236 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16026 | TOM KOCH<br>206 W. 7TH ST.<br>CLARE, MI 48617 |
| 2.17237 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16027 | TOM LAZZARINI<br>P.O. BOX 1165<br>FT. BRAGG, CA 95437 |
| 2.17238 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16028 | TOM LETNESS<br>3951 CENTRAL AVENUE N.E.<br>COLUMBIA HEAIGHTS, MN 55421 |
| 2.17239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16029 | TOM MEGOCS<br>1475 W. CHICAGO ROAD<br>COLDWATER, MI 49036 |
| 2.17240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16030 | TOM MISCO<br>P.O. BOX 2702<br>LA CROSSE, WI 54602 |
| 2.17241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16031 | TOM RANIERI<br>616 NW 21ST AVENUE<br>PORTLAND, OR 97209 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17242 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS EFFECTIVE DATE: 2/18/2014 2.16032 | TOM WU<br>C/O WARING AND MCKENNA<br>ATTN MATT CHOPPING<br>44 MAIDEN LANE, COVENT GARDEN<br>LONDON  WC2E 7LN  UNITED KINGDOM |
| 2.17243 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16033 | TOMMY BROWN<br>146 GENEVA SHOCKLEY RD<br>SPARTA, TN  38583 |
| 2.17244 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 3/2/2014 2.16034 | TOMSIK, LUKAS<br>ZAHRADNICKA 23<br>PALARIKOVO  94111<br>SLOVAKIA |
| 2.17245 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/11/2014 2.16035 | TONG DE FANG<br>10 JLN LUTERA PULAI 2/15 TMN SUTERA UTAMA<br>SKUDAI, JOHOR  81300<br>MALAYSIA |
| 2.17246 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16036 | TONI ST. PIERRE - CEDAR STREET CINEMAS LLC |
| 2.17247 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION RIGHTS/ASSIGNMENT EFFECTIVE DATE: 10/12/2008 2.16037 | TONKA PRODUCTIONS INC<br>F/S/O JEFFERY RICHARDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17248 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST OSAGE COUNTY ENCLOSING AGREEMENT DTD 10/28/2008<br>1.7709 | TONKA PRODUCTIONS INC<br>F/S/O JEFFREY RICHARDS<br>130 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.17249 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AUGUST: OSAGE COUNTY AGREEMENT EFFECTIVE DATE: 10/28/2008<br>1.7710 | TONKA PRODUCTIONS INC<br>F/S/O JEFFREY RICHARDS<br>130 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.17250 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>2.16038 | TONNERRE PRODUCTIONS LIMITED<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON WIF 9JG<br>UNITED KINGDOM |
| 2.17251 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY AMENDMENT<br>AMENDS NOTICE OF ASSIGNMENT DTD 5/21/2014<br>2.16040 | TONNERRE PRODUCTIONS LIMITED<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON WIF 9JG<br>UNITED KINGDOM |
| 2.17252 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE<br>AUTHORITY<br>RE: LICENSE AGREEMENT DTD 7/26/2013<br>2.16039 | TONNERRE PRODUCTIONS LIMITED<br>ATTN DESIGNATED MEMBERS<br>15 GOLDEN SQ<br>LONDON WIF 9JG<br>UNITED KINGDOM |
| 2.17253 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>2.16041 | TONNERRE PRODUCTIONS LTD<br>15 GOLDEN SQUARE<br>LONDON W1F 9JG<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17254 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/27/2014 2.16042 | TONTZ, DENYSE C/O PARADIGM AGENCY ATTN JENNIFER MILLAR 360 N CRESCENT DR, N. BLDG BEVERLY HILLS, CA 90210 |
| 2.17255 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16043 | TONY BEAVERSON 2525 BIG HORN AVE. P.O. BOX 365 CODY, WY 82414 |
| 2.17256 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 12/1/2014 2.16044 | TONY DISANTO |
| 2.17257 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF RESULTS AND PROCEEDS EFFECTIVE DATE: 5/16/2014 2.16045 | TONY DISANTO |
| 2.17258 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16046 | TONY ELDRETH P.O. BOX 580 W. JEFFERSON, NC 28694 |
| 2.17259 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16047 | TONY FOX 6740 N. SHERIDAN RD. CHICAGO, IL 60615 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17260 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16048 | TONY TROIDL<br>10065 MORLEY CROSS RD.<br>N. COLLINS, NY  14111 |
| 2.17261 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16049 | TONYA & BILL VALLANCE<br>DBA TRINITY PARTNERSHIP<br>P.O. BOX 156<br>BREWSTER, WA  98812 |
| 2.17262 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT "MARKET HOURS"<br>EFFECTIVE DATE: 3/14/2014<br>1.7711 | TOO EXACT PRODUCTIONS INC<br>ATTN BEN ADAMS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.17263 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR INSURANCE<br>EFFECTIVE DATE: 2/24/2014<br>2.16050 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.17264 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/14/2014<br>2.16051 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.17265 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/25/2014<br>2.16052 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17266 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT CONTRACT<br>EFFECTIVE DATE: 4/26/2014<br>2.16053 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17267 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MOTOR VEHICLE AGREEMENT<br>EFFECTIVE DATE: 4/1/2014<br>2.16054 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17268 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESIDENTIAL RENTAL AGREEMENT<br>EFFECTIVE DATE: 4/2/2014<br>2.16055 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17269 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNION DEAL MEMO<br>EFFECTIVE DATE: 4/25/2014<br>2.16056 | TOO EXACT PRODUCTIONS INC<br>C/O 9100 WILSHIRE BLVD STE 700W<br>BEVERLY HILLS, CA 90212 |
| 2.17270 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-PRODUCTION AGREEMENT<br>EFFECTIVE DATE: 12/9/2013<br>2.16057 | TOONBOX ENTERTAINMENT LTD<br>C/O GOODMANS LLP<br>ATTN DAVID ZITZERMAN<br>333 BAY ST<br>TORONTO, ON M5H 2S7 |
| 2.17271 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RELEASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2015<br>2.16059 | TOP RANK BOXING |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.17272 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 4/8/2015 2.16060 | TOP RANK INC ATTN TODD DUBOEF 748 PILOT ROAD LAS VEGAS, NV  89119 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17273 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT REF: MANNY PACQUIAO V. TIMOTHY BRADLEY EFFECTIVE DATE: 3/16/2016 2.16061 | TOP RANK, INC. ATTN TODD DUBOEF, PRESIDENT 748 PILOT RD LAS VEGAS, NV  89119 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17274 | **State what the contract or lease is for and the nature of the debtor's interest** | NOVATION OF AND AMENDMENT TO SCRIPT AGREEMENTS AND FORMAT AGREEMENT EFFECTIVE DATE: 6/3/2015 2.16063 | TORCELLO FILMS LIMITED C/O NORMAN BRISK AND COMPANY BANK CHAMBERS CANTERBURY RD LYMINGE FOLKESTONE  SE19LT  ENGLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17275 | **State what the contract or lease is for and the nature of the debtor's interest** | SCRIPT AGREEMENT EFFECTIVE DATE: 12/8/2015 2.16064 | TORCELLO FILMS LIMITED C/O NORMAN BRISK AND COMPANY BANK CHAMBERS CANTERBURY RD LYMINGE FOLKESTONE  SE19LT  ENGLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17276 | **State what the contract or lease is for and the nature of the debtor's interest** | SCRIPT AGREEMENT EFFECTIVE DATE: 6/3/2015 2.16065 | TORCELLO FILMS LIMITED C/O NORMAN BRISK AND COMPANY BANK CHAMBERS CANTERBURY RD LYMINGE FOLKESTONE  SE19LT  ENGLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17277 | **State what the contract or lease is for and the nature of the debtor's interest** | SCRIPT AGREEMENT EFFECTIVE DATE: 7/15/2016 2.16066 | TORCELLO FILMS LIMITED C/O NORMAN BRISK AND COMPANY BANK CHAMBERS CANTERBURY RD LYMINGE FOLKESTONE  SE19LT  ENGLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17278 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/17/2013<br>2.16067 | TORCELLO FILMS LIMITED<br>C/O NORMAN BRISK AND COMPANY<br>BANK CHAMBERS CANTERBURY RD<br>LYMINGE<br>FOLKESTONE  SE19LT  ENGLAND |
| 2.17279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016<br>2.16068 | TORCELLO FILMS LIMITED<br>C/O NORMAN BRISK AND COMPANY<br>BANK CHAMBERS CANTERBURY RD<br>LYMINGE<br>FOLKESTONE  SE19LT  ENGLAND |
| 2.17280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 8/17/2016<br>1.7717 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  CT15 8HU  UNITED KINGDOM |
| 2.17281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 12/8/2015<br>1.7719 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  CT18 8HU  UNITED KINGDOM |
| 2.17282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/15/2016<br>1.7721 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  CT18 8HU  UNITED KINGDOM |
| 2.17283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 7/25/2016<br>1.7722 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  CT18 8HU  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOVATION AGREEMENT<br>EFFECTIVE DATE: 6/3/2015<br>1.7718 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  UNITED KINGDOM |
| 2.17285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCRIPT AGREEMENT<br>EFFECTIVE DATE: 6/3/2015<br>1.7720 | TORCELLO FILMS LIMITED<br>F/S/O PATRICK HARBINSON<br>C/O NORMAN BRISK & COMPANY<br>BANK CHAMBERS CANTERBURY RD LYMINGE FOLKSTONE<br>KENT  UNITED KINGDOM |
| 2.17286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 1/24/2017<br>2.16069 | TORUM POGUE INC<br>F/S/O TATE DONOVAN<br>C/O THE GERSH AGENCY, ATTN DAVID DECAMILLO & STEPHEN M KRAVIT<br>9465 WILSHIRE BLVD, 6F<br>BEVERLY HILLS, CA  90212 |
| 2.17287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16070 | TOTEM LAKE (INDIAN MOVIES)<br>12232 N.E. TOTEM LAKE WAY<br>KIRKLAND, WA  98033 |
| 2.17288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16071 | TOUCHET VALLEY COUNCIL<br>PO BOX 233<br>DAYTON, WA  99328 |
| 2.17289 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16072 | TOUCHSTAR - B.DATTANI<br>12441 S. ORANGE BLOSSON TRAIL<br>ORLANDO, FL  32837 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17290 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO (LOANOUT)<br>EFFECTIVE DATE: 10/24/2014<br>2.16073 | TOUGH LOVE PRODUCTIONS, INC<br>F/S/O TIM ROTH<br>C/O JACKOWAY TYERMAN; GEOFF OBLATH<br>1925 CENTURY PARK E<br>LOS ANGELES, CA  90067 |
| 2.17291 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY- TIM ROTH<br>EFFECTIVE DATE: 10/24/2014<br>2.16074 | TOUGH LOVE PRODUCTIONS, INC<br>F/S/O TIM ROTH<br>C/O JACKOWAY TYERMAN; GEOFF OBLATH<br>1925 CENTURY PARK E<br>LOS ANGELES, CA  90067 |
| 2.17292 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY-TIM ROTH<br>EFFECTIVE DATE: 10/24/2014<br>2.16075 | TOUGH LOVE PRODUCTIONS, INC<br>F/S/O TIM ROTH<br>C/O JACKOWAY TYERMAN; GEOFF OBLATH<br>1925 CENTURY PARK E<br>LOS ANGELES, CA  90067 |
| 2.17293 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16080 | TOWER DRIVE IN THEATRE<br>HWY 6 NORTH<br>RULE, TX  79547 |
| 2.17294 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16082 | TOWER THEATRE (LIVE SHOWS)<br>815 EAST OLIVE AVE.<br>FRESNO, CA  93728 |
| 2.17295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16081 | TOWER THEATRE<br>19 COLLEGE STREET<br>SOUTH HADLEY, MA  01075 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17296 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16084 <br><br> TOWN HALL CINEMA 5428 SHADY LANE STREET LOWVILLE, NY 13367 |
| 2.17297 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16085 <br><br> TOWN HALL THEATRE 31 THE GREEN WOODSTOCK, VT 05091 |
| 2.17298 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16086 <br><br> TOWN HALL THEATRES 2 40 MAIN STREET WILTON, NH 03086 |
| 2.17299 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16083 <br><br> TOWN HALL 469 MAIN STREET P.O. BOX 600 QUINCY, CA 95971 |
| 2.17300 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16087 <br><br> TOWN OF GRUNDY 1185 PLAZA DRIVE GRUNDY, VA 24614 |
| 2.17301 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16088 <br><br> TOWN OF MARBLETON 10700 HWY. 189 MARBLETON, WY 83113 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16089 | TOWN OF NEDERLAND COMMUNITY CENTER |
| 2.17303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16090 | TOWN OF NORMAL 100 E. PHOENIX AVE NORMAL, IL 61761 |
| 2.17304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16091 | TOWN OF PITTSFIELD, MAINE 16 PARK ST. PITTSFIELD, ME 04967 |
| 2.17305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16092 | TOWN OF RAMAPO 237 ROUTE 59 SUFFERN, NY 10901 |
| 2.17306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16093 | TOWN OF ROCKINGHAM P.O. BOX 370 BELLOWS FALLS, VT 05101 |
| 2.17307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16094 | TOWN OF SEYMOUR 1 FIRST ST SEYMOUR, CT 06483 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.17308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16095 | TOWN THEATRE 2 1029 NORTH SECOND STREET CHILLICOTHE, IL 61523 |
| 2.17309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16097 | TOWNE 2 (SUB RUN) 120 WEST MAIN STREET AMERICAN FORK, UT 84003 |
| 2.17310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16096 | TOWNE 2 308 EAST MAIN STREET WATERTOWN, WI 53094 |
| 2.17311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16098 | TOWNE THEATRE CORP. 21 N. MAIN 406 MT. PLEASANT, UT 84627 |
| 2.17312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16099 | TOWNGATE THEATRE 2118 MARKET ST. WHEELING, WV 26003 |
| 2.17313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.16100 | TOWNSEND, DALE ROBERT 616 SAINT MARTINI GARDENS GARDENS, CAPE TOWN SOUTH AFRICA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17314 **State what the contract or lease is for and the nature of the debtor's interest** INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 9/30/2008 2.16101 **State the term remaining** **List the contract number of any government contract** | TOWNSEND, DALE ROBERT 616 SAINT MARTINI GARDENS GARDENS, CAPE TOWN SOUTH AFRICA |
| 2.17315 **State what the contract or lease is for and the nature of the debtor's interest** PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2014 1.7729 **State the term remaining** **List the contract number of any government contract** | TOYOTA MOTOR CORPORATION ATTN ATSUSHI TAKADA 1-4-18 KORAKU, BUNKYO-KU TOKYO 112-8701 JAPAN |
| 2.17316 **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT NO. 1 EFFECTIVE DATE: 4/15/2013 2.16103 **State the term remaining** **List the contract number of any government contract** | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO 112-8701 JAPAN |
| 2.17317 **State what the contract or lease is for and the nature of the debtor's interest** DIGITAL CONTENT AGREEMENT EFFECTIVE DATE: 12/10/2012 2.16104 **State the term remaining** **List the contract number of any government contract** | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO 112-8701 JAPAN |
| 2.17318 **State what the contract or lease is for and the nature of the debtor's interest** EVENT MANAGEMENT AGREEMENT EFFECTIVE DATE: 1/1/2014 2.16105 **State the term remaining** **List the contract number of any government contract** | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO 112-8701 JAPAN |
| 2.17319 **State what the contract or lease is for and the nature of the debtor's interest** MARKETING AGREEMENT EFFECTIVE DATE: 1/1/2014 2.16106 **State the term remaining** **List the contract number of any government contract** | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO 112-8701 JAPAN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17320 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2015 2.16108 | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO  112-8701  JAPAN |
| 2.17321 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 1/1/2014 2.16109 | TOYOTA MOTOR CORPORATION ATTN GENERAL MANAGER, LEXUS BRAND MGMT DIV. 1-4-18 KORAKU BUNKYO-KU TOKYO  112-8701  JAPAN |
| 2.17322 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 6/16/2015 1.7730 | TOYOTA MOTOR CORPORATION ATTN GM LEXUS BRAND MANAGEMENT DIVISION 1-4-18 KORAKU, BUNKYO-KU TOKYO  112-8701 JAPAN |
| 2.17323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT EFFECTIVE DATE: 6/5/2013 2.16110 | TOYOTA MOTOR SALES U.S.A INC |
| 2.17324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MOTOR VEHICLE AGREEMENT EFFECTIVE DATE: 4/1/2014 2.16111 | TOYOTA MOTOR SALES USA INC |
| 2.17325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 12/5/2013 2.16112 | TOYOTA MOTOR SALES USA INC |

Debtor    The Weinstein Company LLC    _Case No. (if known)_ 18-10601
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17326 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/16/2015 2.16113 | TOYOTA MOTOR SALES USA INC |
| 2.17327 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEXUS SPONSORSHIP AGREEMENT EFFECTIVE DATE: 7/16/2014 2.16115 | TOYOTA MOTOR SALES, U.S.A,INC |
| 2.17328 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAST AGREEMENT EFFECTIVE DATE: 2/24/2017 2.16116 | TRACEY, KEENAN C/O THE CHARACTERS TALENT AGENCY ATTN RYAN STEWART 200-1505 W 2ND AVE VANCOUVER, BC  V6H 3Y4  CANADA |
| 2.17329 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT EFFECTIVE DATE: 10/2/2016 2.16117 | TRACHTENBERG, DAVID C/O ICM PARTNERS ATTN LARA SACKETT, ELISA CHIN 10250 CONSTELLATION BLVD, 33F LOS ANGELES, CA  90067 |
| 2.17330 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16118 | TRACK CINEMA (FRMLY FINGER LAKES MALL 4) |
| 2.17331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16119 | TRACO THEATRE 16 WASHINGTON ST. TOMS RIVER, NJ  08753 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16120 | TRACO THEATRE, LLC<br>16 WASHINGTON ST.<br>TOMS RIVER, NJ 08753 |
| 2.17333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16121 | TRACY CITY BUSINESS CLUB<br>P.O. BOX 1604<br>TRACY CITY, TN 37387 |
| 2.17334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16122 | TRACY DEWSNUP<br>RIVERSIDE PLAZA # 19<br>BLACKFOOT, ID 83221 |
| 2.17335 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/19/2010 1.7737 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>11 TRINITY RISE<br>LONDON  SW2 2QP<br>UNITED KINGDOM |
| 2.17336 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST AGREEMENT EFFECTIVE DATE: 9/15/2010 2.16123 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17337 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 8/18/2010 2.16124 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17338 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 8/18/2010<br>2.16125 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17339 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>2.16127 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17340 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 9/7/2010<br>2.16126 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17341 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE CO-FINANCE AND ACQUISITION<br>AGREEMENT AMENDMENT #1<br>EFFECTIVE DATE: 9/10/2010<br>2.16129 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17342 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE CO-FINANCE AND ACQUISITION<br>AGREEMENT<br>EFFECTIVE DATE: 8/19/2010<br>2.16128 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17343 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 9/16/2010<br>2.16130 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>(MY WEEK WITH MARILYN)<br>EFFECTIVE DATE: 9/16/2010<br>2.16131 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>EFFECTIVE DATE: 9/11/2011<br>2.16132 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/13/2010<br>2.16133 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 8/19/2010<br>2.16134 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/10/2010<br>2.16135 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17349 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY WEEK WITH MARILYN<br>EFFECTIVE DATE: 9/3/2010<br>2.16136 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17350 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POST-PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/16/2010<br>2.16137 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17351 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT<br>EFFECTIVE DATE: 9/10/2010<br>2.16138 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17352 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE DEED OF ASSIGNMENT AND CONSENT<br>EFFECTIVE DATE: 8/18/2010<br>2.16139 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17353 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN"<br>EFFECTIVE DATE: 9/16/2010<br>2.16140 | TRADEMARK (MARILYN) LIMITED<br>ATTN DAVID PARFITT<br>36 MARSHALL ST<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17354 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEAD OF AGREEMENT - DAME JUDI DENCH<br>EFFECTIVE DATE: 9/20/2010<br>2.16141 | TRADEMARK (MARILYN) LTD<br>35 MARSHALL STREET<br>LONDON  W1F 7EY<br>UNITED KINGDOM |
| 2.17355 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HEADS OF AGREEMENT - KENNETH BRANAGH<br>EFFECTIVE DATE: 9/21/2010<br>2.16142 | TRADEMARK (MARILYN) LTD<br>35 MARSHALL STREET<br>LONDON  W1F 7EY<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17356 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COMPLETION GUARANTY EFFECTIVE DATE: 9/16/2010 2.16143 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17357 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEED OF ASSIGNMENT EFFECTIVE DATE: 8/18/2010 2.16144 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17358 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DELIVERY DATE AMENDMENT EFFECTIVE DATE: 10/25/2011 2.16145 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17359 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT (MY WEEK WITH MARILYN) EFFECTIVE DATE: 9/16/2010 2.16146 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17360 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/10/2010 2.16148 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17361 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MY WEEK WITH MARILYN EFFECTIVE DATE: 9/3/2010 2.16147 | TRADEMARK FILMS LIMITED WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY 95 THE PROMENADE CHELTENHAM GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY WEELK WITH MARILYN EFFECTIVE DATE: 8/19/2010 2.16149 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTIONS AGREEMENT EFFECTIVE DATE: 5/18/2007 2.16150 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT EFFECTIVE DATE: 6/5/2007 2.16151 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE DEED OF ASSIGNMENT AND CONSENT EFFECTIVE DATE: 8/18/2010 2.16152 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UK TAX CREDIT LOAN AGREEMENT-"MY WEEK WITH MARILYN" EFFECTIVE DATE: 9/16/2010 2.16153 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |
| 2.17367 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT EFFECTIVE DATE: 6/12/2007 2.16154 | TRADEMARK FILMS LIMITED<br>WIGGIN LLP; ATTN CHARLES MOORE/ MILES KETTEY<br>95 THE PROMENADE<br>CHELTENHAM<br>GLOUCESTERSHIRE  GL50 1WG  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17368 **State what the contract or lease is for and the nature of the debtor's interest** | SHIPLEY OPINION OF "MY WEEK WITH MARILYN" AS CULTURALLY BRITISH FILM<br>EFFECTIVE DATE: 9/6/2010<br>2.16155 | TRADEMARK MARILYN LIMITED<br>11 TRINITY RISE<br>LONDON  SW2 2QP<br>UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17369 **State what the contract or lease is for and the nature of the debtor's interest** | MY WEEK WITH MARILYN SIDE LETTER AMENDS COFINANCE AGREEMENT DTD 08/19/2010 AND THE FINANCE AGREEMENT<br>DTD 09/16/2010<br>EFFECTIVE DATE: 1/18/2011<br>2.16156 | TRADEMARK(MARILYN)LIMITED<br>11 TRINITY RISE<br>LONDON  SW22QP<br>UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17370 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16158 | TRAER THEATRE INC<br>PO BOX 257<br>TRAER, IA  50675 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17371 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16157 | TRAER THEATRE<br>516 2ND STREET<br>TRAER, IA  50675 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17372 **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR OF PHOTOGRAPHY AGREEMENT<br>2.16160 | TRAIL RIDGE PRODUCTIONS, INC<br>F/S/O THOMAS E ACKERMAN, A.S.C.<br>ATTN: MELANIE RAMSAYER, STEPHEN M KRAVIT<br>232 NORTH CANON DR<br>BEVERLY HILLS, CA  90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17373 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16159 | TRAIL RIDGE<br>7456 NIEMAN RD<br>SHAWNEE, KS  66203 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17374 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM DTD 11/28/1989 ASSET PURCHASE/SALE AGREEMENT DTD 11/28/1989 2.16161 | TRANS ATLANTIC DISTRIBUTION LP |
| 2.17375 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16163 | TRANS TEXAS THEATRE (FRMLY STARPLEX CINEMA 6) |
| 2.17376 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16162 | TRANS TEXAS ATTN JC MITCHELL & KEN MENARD 621 SHANNON DR. EAST SULPHUR SPRINGS, TX  75482 |
| 2.17377 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16164 | TRANSIT D/I 4 6655 S TRANSIT RD LOCKPORT, NY  14094 |
| 2.17378 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ACCURACY EFFECTIVE DATE: 1/28/2014 2.16165 | TRANSPERFECT INC. 3 PARK AVE 39 TH FLOOR NEW YORK, NY  10016 |
| 2.17379 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OFFICE LEASE OFFICE LEASE FOR WEINSTEIN COMPANY LLC EFFECTIVE DATE: 12/2/2010 2.16166 | TRAVERS REALTY 11111 SANTA MONICA BOULEVARD, SUITE 150 SANTA MONICA, CA  90025 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17380 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16167 | TRAVERSE CITY FILM FESTIVAL<br>ATTN MICHAEL MOORE<br>P.O. BOX 4064<br>TRAVERSE CITY, MI  49685 |
| 2.17381 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OFFER LETTER<br>EFFECTIVE DATE: 6/15/2015<br>2.16168 | TRAVIS BIBLE AND STEVE HARRIS<br>C/O ISAACS WYMAN<br>5757 WILSHIRE BLVD, STE 475<br>LOS ANGELES, CA  90036 |
| 2.17382 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY DTD 7/14/2014<br>1.7743 | TRAVIS, JAMIE<br>C/O GANG TYRE RAMER & BROWN INC<br>ATTN TARA KOLE ESQ<br>132 S RODEO DRIVE 5TH FLOOR<br>BEVERLY HILLS, CA  90212 |
| 2.17383 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT DTD 7/14/2014<br>1.7741 | TRAVIS, JAMIE<br>C/O GANG TYRE RAMER & BROWN INC<br>ATTN TARA KOLE, ESQ<br>132 S RODEO DR 5TH FL<br>BEVERLY HILLS, CA  90212 |
| 2.17384 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY DTD 7/14/2014<br>RE: DIRECTOR AGREEMENT DTD 7/14/2014<br>1.7742 | TRAVIS, JAMIE<br>C/O WME ENTERTAINMENT<br>ATTN JORDAN CERF<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS, CA  90210 |
| 2.17385 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16169 | TREE HOUSE CINEMA (GULF BREEZE 4)<br>1175 GULF BREEZE PKWY<br>GULF BREEZE, FL  32561 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17386 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/17/2013 2.16170 | TREMBLAY, EMMA ATTN BRIAN NOSSOKOFF UNITED TALENT AGENCY 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.17387 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16171 | TRENTON CINEMAS 3 1204 OKLAHOMA AVENUE TRENTON, MO 64683 |
| 2.17388 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW 2.16172 | TREVIS, GEORGE IB FIRGRONE MANOR, EVRSLEY, HOOK HANTS RG27OPE UNITED KINGDOM |
| 2.17389 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/5/2014 2.16173 | TREVIS, MARTIN 40 WELLINTON RD SANDHURST UNITED KINGDOM |
| 2.17390 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16175 | TRI CITY THEATRE LLC ATTN CORA WILLETT 702 E MAIN STREET JACKSON, OH 45640 |
| 2.17391 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16174 | TRI CITY THEATRE 972 EAST MAIN STREET JACKSON, OH 45640 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17392 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16176 | TRI COUNTY CINEPLEX, LLC P.O. BOX 479 CORBIN, KY 40702 |
| 2.17393 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.16177 | TRI G LLC ATTN: JOE GELCHION 1009 NORTH FRANCES ST SOUTH BEND, IN 46617 |
| 2.17394 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "THE WAR WITH GRANDPA" - NON-DISTURBANCE AGREEMENT DTD 10/1/2016 EFFECTIVE DATE: 5/10/2017 2.16178 | TRI G LLC ATTN: JOE GELCHION 1009 NORTH FRANCES ST SOUTH BEND, IN 46617 |
| 2.17395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WAR WITH GRANDPA - NON-DISTURBANCE AGREEMENT DTD 5/10/2017 RE: ACQUISITION AGREEMENT DTD 10/1/2016 1.7744 | TRI G, LLC ATTN JOE GELCHION 1009 NORTH FRANCES STREET SOUTH BEND, IN 46617 |
| 2.17396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16179 | TRIBECA CINEMAS 54 VARICK ST. @ LAIGHT ST. NEW YORK, NY 10009 |
| 2.17397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER'S AGREEMENT EFFECTIVE DATE: 2/28/2002 1.7745 | TRIBECA FILMS F/S/O JANE ROSENTHAL AND ROBERT DENIRO ATTN LAWRENCE KOPIKIN 9830 WILSHIRE BLVD LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17398 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCING SERVICES AGREEMENT FOR "ARTEMIS FOWL" EFFECTIVE DATE: 2/28/2002 1.7746 | TRIBECA PRODUCTIONS INC F/S/O JANE ROSENTHAL AND ROBERT DENIRO 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.17399 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PICTURE DEAL FOR "INGLOURIOUS BASTERDS" DTD 2/20/2014 1.7748 | TRIBUNE BROADCASTING COMPANY LLC ATTN ALAN SAXE, EVP BUSINESS & LEGAL AFFAIRS |
| 2.17400 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SIDE LETTER DTD 2/20/2014 PICTURE DEAL TWC AND WGNA AND TRIBUNE 1.7749 | TRIBUNE BROADCASTING COMPANY LLC ATTN ALAN SAXE, EVP, BUSINESS & LEGAL AFFAIRS |
| 2.17401 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SIDE LETTER DTD 8/21/2014 TWC & TRIBUNES 14 PICTURE DEAL 1.7750 | TRIBUNE BROADCASTING COMPANY LLC ATTN LAWRENCE LOVET, PRESIDENT BROADCAST MEDIA |
| 2.17402 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PICTURE DEAL FOR INGLORIOUS BASTERDS DTD 2/20/2014 1.7747 | TRIBUNE BROADCASTING COMPANY ATTN ALEN SAXE, EVP BUSINESS & LEGAL AFFAIRS |
| 2.17403 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | 14 PICTURE DEAL 2.16181 | TRIBUNE BROADCASTING COMPANY ATTN LAWRENCE COURT 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO, IL 60611 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17404  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 21 PICTURE DEAL<br>2.16182 | TRIBUNE BROADCASTING COMPANY<br>ATTN LAWRENCE COURT<br>435 N. MICHIGAN AVE., SUITE 1800<br>CHICAGO, IL  60611 |
| 2.17405  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>2.16183 | TRIBUNE BROADCASTING COMPANY<br>ATTN LAWRENCE COURT<br>435 N. MICHIGAN AVE., SUITE 1800<br>CHICAGO, IL  60611 |
| 2.17406  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC & TRIBUNE 14 PICTURE DEAL DTD 08/21/2014<br>EFFECTIVE DATE: 8/21/2014<br>2.16184 | TRIBUNE BROADCASTING COMPANY<br>ATTN LAWRENCE COURT<br>435 N. MICHIGAN AVE., SUITE 1800<br>CHICAGO, IL  60611 |
| 2.17407  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STREAMING AGREEMENT<br>EFFECTIVE DATE: 2/14/2017<br>2.16185 | TRIBUNE BROADCASTING COMPANY, LLC |
| 2.17408  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PICTURE DEAL TWC AND WGNA AND TRIBUNE DTD 02/20/2014<br>2.16180 | TRIBUNE BROADCASTING<br>375 GREENWICH ST<br>3RD FLOOR<br>NEW YORK, NY  10013 |
| 2.17409  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16186 | TRIBUNE THEATER<br>415 BROADWAY<br>TRIBUNE, KS  67879 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17410 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16187 | TRI-CITIES CINEMA 7 354 SHADOWTOWN ROAD #130-180 BLOUNTVILLE, TN 37617 |
| 2.17411 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE DTD 8/15/2014 1.7752 | TRICK OR TREAT STUDIOS ATTN CHRISTOPHER ZEPHRO 3085 CARRIKER LANE, SUITE E SOQUEL, CA 95073 |
| 2.17412 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16194 | TRI-COUNTY 8 1871 CUMBERLAND FALLS HIGHWAY CORBIN, KY 40701 |
| 2.17413 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7753 | TRIDENT MEDIA GROUP ATTN ALEX GLASS 41 MADISON AVENUE 36TH FLOOR NEW YORK, NY 10010 |
| 2.17414 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AND ACQUISITION OF RIGHTS DTD 04/01/2008 1.7754 | TRIDENT MEDIA GROUP ATTN ALEX GLASS 41 MADISON AVENUE 36TH FLOOR NEW YORK, NY 10010 |
| 2.17415 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 06/30/2010 1.7755 | TRIDENT MEDIA GROUP ATTN ALEX GLASS 41 MADISON AVENUE 36TH FLOOR NEW YORK, NY 10010 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17416 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | OPTION/PURCHASE AGREEMENT DTD 3/25/2010 1.7756 | TRIDENT MEDIA GROUP ATTN ALEX GLASS 41 MADISON AVENUE 36TH FLOOR NEW YORK, NY 10010 |
| 2.17417 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | STUNT PERFORMER CONTRACT EFFECTIVE DATE: 2/27/2013 2.16195 | TRIGG, MICHAEL 15417 RIVER RD BATON ROUGE, LA 70809 |
| 2.17418 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | FANBOYS AGREEMENT DTD 11/23/2005 EFFECTIVE DATE: 11/23/2005 2.16196 | TRIGGER STREET PRODUCTIONS WILLIAM MORRIS AGENCY CASSIAN ELWES 151 EL CAMINO DRIVE BEVERLY HILLS, CA 90212 |
| 2.17419 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16197 | TRIMARK PICTURES SUITE 200 MARINA DEL REY, CA 90292 |
| 2.17420 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 10/23/2014 2.16198 | TRINE, LLC |
| 2.17421 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16199 | TRINITY THEATER 586 MAIN STREET WEAVERVILLE, CA 96093 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17422 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16201 | TRIPLE TAP VENTURES 2500 SUMMER STREET SUITE 1210 HOUSTON, TX 77056 |
| 2.17423 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16202 | TRISHA BREWER AND TONY WEINEDEL 100 PIERCE RD COLUMBIA, MS 39429 |
| 2.17424 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/15/1985 2.16204 | TRI-STAR PICTURES INC ATTN LEGAL DEPARTMENT 1875 CENTURY PARK E LOS ANGELES, CA 90067 |
| 2.17425 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 5/17/1985 2.16203 | TRI-STAR PICTURES ATTN VP LEGAL AFFAIRS 1875 CENTURY PARK EAST 7TH FL LOS ANGELES, CA 90067 |
| 2.17426 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16205 | TRISTONE CINEMA GROUP - HEIDI ROBERTSON |
| 2.17427 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16206 | TRITON ENTERTAINMENT SERVICES OF EASTON, INC. |

Debtor    The Weinstein Company LLC                    Case number (if known) 18-10601
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17428 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16207 | TRITON ENTERTAINMENT SERVICES, LLC. |
| 2.17429 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR<br>ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/02<br>EFFECTIVE DATE: 9/15/2015<br>2.16208 | TROIKA<br>ATTN KAT GOSLING<br>10A CHRISTINA ST<br>LONDON  EC2A 4PA<br>UNITED KINGDOM |
| 2.17430 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16209 | TROPIC CINEMA - SAN CARLOS<br>416 EATON STREET<br>KEY WEST, FL  33040 |
| 2.17431 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16210 | TROPICANA CINEMA<br>3330 EAST TROPICANA AVENUE UNIT Y<br>LAS VEGAS, NV  89121 |
| 2.17432 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "SIN CITY"<br>EFFECTIVE DATE: 1/1/2004<br>1.7759 | TROUBLEMAKER PRODUCTIONS 5 LP<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN ROBER NEWMAN<br>8942 WILSHIRE BLVD<br>BEVERLY HILLS, CA  90211 |
| 2.17433 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT BY AND BETWEEN MIRAMAX<br>FILM CORP AND TROUBLEMAKER PRODUCTIONS 5 LP FOR THE SERVICES OF<br>ROBERT RODRIGUEZ & ELIZABETH AVELLAN DTD 5/12/2003<br>REF: MULTI-PICTURE AGREEMENT DTD 7/1/1998<br>2.16211 | TROUBLEMAKER PRODUCTIONS 5 LP<br>F/S/O ROBERT RODIRGUEZ AND ELIZABETH AVELLAN<br>C/O LOEB & LOEN; CRAIG EMANUEL<br>10100 SANTA MONICA BLVD,  STE 2200<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17434 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 2.16212 | TROUBLEMAKER PRODUCTIONS 5 LP F/S/O ROBERT RODIRGUEZ AND ELIZABETH AVELLAN C/O LOEB & LOEN; CRAIG EMANUEL 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.17435 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 5/12/2003 2.16213 | TROUBLEMAKER PRODUCTIONS 5 LP F/S/O ROBERT RODIRGUEZ AND ELIZABETH AVELLAN C/O LOEB & LOEN; CRAIG EMANUEL 10100 SANTA MONICA BLVD, STE 2200 LOS ANGELES, CA 90067 |
| 2.17436 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING AND PRODUCING SERVICES AGREEMENT FOR "SIN CITY" RE: MULTI-PICTURE AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 5/12/2003 1.7760 | TROUBLEMAKER PRODUCTIONS 5 LP FSO ROBERT RODRIGUEZ & ELIZABETH AVELLAN C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN ROBERT NEWMAN; 8942 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| 2.17437 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT ASSIGNMENT AGREEMENT DTD 01/01/2006 EFFECTIVE DATE: 1/1/2006 2.16214 | TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.17438 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: AMENDMENT TO OVERALL AGREEMENT / "NERVEWRAKER" AND "BEDHEADS" RE: OVERALL AGREEMENT DTD 7/1/1998 EFFECTIVE DATE: 9/28/2012 2.16215 | TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |
| 2.17439 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCHEDULE B EFFECTIVE DATE: 4/1/2010 2.16216 | TROUBLEMAKER STUDIOS LP 4900 OLD MANOR RD AUSTIN, TX 78723 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17440 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.16217 | TROUILLET, ROMAIN<br>44 QUAI JOSEPH GILLET<br>LYON 69004<br>FRANCE |
| 2.17441 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16218 | TROY MOVIE HOUSE<br>1436 S MAIN STREET<br>#7 B PLAZA SUITE A<br>TROY, MO 63379 |
| 2.17442 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16219 | TROY SCHWIEGERATH<br>6955 W. POLK AVE<br>LITTLETON, CO 80123-3633 |
| 2.17443 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16220 | TROY TAYLOR<br>1407 S. 34TH ST.<br>DECATUR, IL 62521 |
| 2.17444 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT<br>EFFECTIVE DATE: 1/31/2013<br>2.16221 | TRUE ENTERTAINMENT LLC<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN ERIC WATTENBERG<br>162 FIFTH AVE, 8TH FL<br>NEW YORK, NY 10010 |
| 2.17445 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT<br>EFFECTIVE DATE: 9/1/2013<br>2.16222 | TRULY RICH INVESTMENT LTD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17446 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7761 | TRUSTNORDICK APS FILMBYEN 12 2650 HVIDOVRE DENMARK |
| 2.17447 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 2/18/2010 1.7762 | TRUSTNORDISK APS FILMBYEN 12 HVIDOVRE 2650 DENMARK |
| 2.17448 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 1/23/2014 2.16223 | TRYBETSKOY, EUGENY 119261 PANFEROVA ST MOSCOW RUSSIA |
| 2.17449 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16224 | TRYON CINEMA 45 S. TRADE STREET TRYON, NC  28782 |
| 2.17450 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP EFFECTIVE DATE: 8/17/2013 2.16227 | TRYSCO PHONIC, INC |
| 2.17451 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTS RIGHTS AND WRITING AGREEMENTS EFFECTIVE DATE: 3/12/2008 2.16229 | TS LETTS INC C/O ABRAMS ARTIST AGENCY ATTN RON GWIAZADA 275 SEVENTH AVENUE 26TH FLOOR NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17452 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S CONTRACT FOR SELELELABONGAKA TSHIAMO EFFECTIVE DATE: 9/18/2008 2.16230 | TSHIAMO, SELELELABONGAKA |
| 2.17453 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/24/2003 2.16231 | TSHIPAPE, WILLIAM 3160 DIEPLKLOOF SOWETO JOHANNESBURG SOUTH AFRICA |
| 2.17454 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16232 | TSI CINEMAS INC - CHARLES WATZKE 3510 NE 64TH AVE SILVER SPRINGS, FL 34488 |
| 2.17455 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/12/2015 2.16233 | TSI NAN FU PRODUCTIONS 855 S SERRANO #33 LOS ANGELES, CA 90005 |
| 2.17456 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 3/24/2015 2.16234 | TSI NAN FU PRODUCTIONS 855 S SERRANO #33 LOS ANGELES, CA 90005 |
| 2.17457 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16235 | TSK PRODUCTIONS, LLC 2055 PRARIE VIEW CIRCLE BENSON, MN 56215 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17458 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FAX COOPY OF LETTS RIGHT DTD 9/25/2008<br>1.7765 | TSLETTS INC<br>F/S/O TRACY LETTS<br>C/O ABRANS ARTIST AGENCY; RON GWIAZDA<br>275 SEVENTH AVE 26TH FL<br>NEW YORK, NY 10001 |
| 2.17459 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 3/12/2008<br>1.7766 | TSLETTS INC<br>F/S/O TRACY LETTS<br>C/O ABRANS ARTIST AGENCY; RON GWIAZDA<br>275 SEVENTH AVE 26TH FL<br>NEW YORK, NY 10001 |
| 2.17460 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT<br>EFFECTIVE DATE: 3/12/2008<br>2.16237 | TSLETTS INC.<br>F/S/O TRACY LETTS, ATTN RON GWIAZDA<br>C/O ABRAMS ARTIST AGENCY<br>275 SEVENTH AVENUE, 26TH FL<br>NEW YORK, NY 10001 |
| 2.17461 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/30/2017<br>2.16240 | TUCK, CONNOR<br>26 WEST WOODSIDE, BEXLEY<br>KENT  DA5 3PQ<br>UNITED KINGDOM |
| 2.17462 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/30/2011<br>2.16241 | TUCKER, CHRIS<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN: ARI EMANUEL<br>9601 WILSHIRE BLVD, 3RD FL<br>BEVERLY HILLS, CA 90210 |
| 2.17463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 1/13/2014<br>2.16242 | TUCKER, DOMINIQUE<br>2 5A SELKER RD<br>LONDON  SN17 OER<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16243 | TUCSON CINEMA FOUNDATION 3233 EAST SPEEDWAY BOULEVARD TUCSON, AZ  85716 |
| 2.17465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16244 | TUGG THEATRE 4210 SPICEWOOD SPRINGS RD. #200 AUSTIN, TX  78759 |
| 2.17466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16245 | TUGG, INC. #200 AUSTIN, TX  78759 |
| 2.17467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/5/2014 2.16248 | TULIP FEVER FILMS LIMITED ATTN RICHARD HEWITT A BLOCK, PINEWOOD STUDIOS PINEWOOD RD IVER HEATH, BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FORM OF CERTIFICATE REQUIRED - TRANSFERS NOT CHARGABLE WITH AD VALOREM STAMP DUTY DTD 09/01/2014 1.7768 | TULIP FEVER FILMS LIMITED ATTN THE DIRECTORS 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |
| 2.17469 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REF NAB/MN/TF EFFECTIVE DATE: 10/1/2014 1.7769 | TULIP FEVER FILMS LIMITED ATTN THE DIRECTORS 90 HIGH HOLBORN LONDON  WC1V 6XX UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK TRANSFER FORM<br>1.7770 | TULIP FEVER FILMS LIMITED<br>ATTN THE DIRECTORS<br>90 HIGH HOLBORN<br>LONDON  WC1V 6XX<br>UNITED KINGDOM |
| 2.17471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POLICY NO. 79963283<br>EFFECTIVE DATE: 9/30/2014<br>1.7771 | TULIP FEVER FILMS LTD<br>A BLOCK ROOM 2, PINE WOOD STUDIOS<br>PINEWOOD RD, IVER HEATH<br>BUCKS  SL0 0NH<br>UNITED KINGDOM |
| 2.17472 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EXHIBIT A<br>2.16250 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>2.16251 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17474 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/5/2014<br>2.16252 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 6/7/2014<br>2.16253 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17476 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTEE AGREEMENT<br>2.16254 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17477 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>2.16255 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17478 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER EXHIBIT B<br>2.16256 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17479 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT OF 5<br>APRIL 2010 STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN CINEMA FILMS<br>EFFECTIVE DATE: 5/30/2014<br>2.16257 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17480 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT<br>EFFECTIVE DATE: 4/11/2014<br>2.16259 | TULIP FEVER FILMS LTD<br>ATTN RICHARD HEWITT<br>A BLOCK PINEWOOD STUDIOS PINEWOOD ROAD<br>IVER HEATH<br>BUCKINGHAMSHIRE  SL0 0NH  UNITED KINGDOM |
| 2.17481 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 3/11/2014<br>2.16260 | TULIP FEVER LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>375 GREENWICH ST, 3RD FLOOR<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT DTD 3/11/2014<br>1.7773 | TULIP FEVER LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>375 GREENWICH ST, 3RD FLOOR<br>NEW YORK, NY 10013 |
| 2.17483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16261 | TULL FAMILY THEATER 2<br>418 WALNUT STREET<br>SEWICKLEY, PA 15143 |
| 2.17484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16262 | TUNE INC./DBA NORTHWOOD THEATRE<br>PO BOX 181<br>NORTHWOOD, IA 50459 |
| 2.17485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE<br>EFFECTIVE DATE: 1/24/2017<br>2.16263 | TUNE, ANNA<br>F/S/O SAM SWANN<br>C/O INDEPENDENT TALENT GROUP LTD<br>40 WHITFIELD ST<br>LONDON W1T 2RT UNITED KINGDOM |
| 2.17486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 1/12/2014<br>2.16264 | TUNG, JACK SHU JEN<br>258 BAIDU RD<br>BLDG 2 UNIT 1301<br>HUANG PU DISTRICT<br>SHANGHAI CHINA |
| 2.17487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16265 | TUNICA BILOXI TRIBE - PARAGON CASINO |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17488 | **State what the contract or lease is for and the nature of the debtor's interest** | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2010 2.16266 | TUNNICLIFFE, GARY 12473 GLADSTONE AVE STE Q SYLMAR, CA 91342 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17489 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16267 | TURNER ENT. NETWORKS 1050 TECHWOOD DR. ATLANTA, GA 30318 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17490 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO OFFER FOR LICENSING OF "DJANGO UNCHAINED" DTD 10/6/2016 1.7776 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30315-5604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17491 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO TERM SHEET SOUTHPAW PLUS DTD 10/6/2016 1.7782 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17492 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT DTD 10/6/2016 1.7775 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17493 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO TERM SHEET AGREEMENT DTD 10/6/2016 1.7777 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.17494 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO TERM SHEET DTD 10/6/2016 1.7778 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17495 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO TERM SHEET FOR "SOUTHPAW" DTD 10/6/2016 1.7779 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17496 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO TERM SHEET FOR INGLOURIOUS BASTERDS DTD 10/6/2016 1.7780 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17497 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO TERM SHEET FOR SOUTHPAW DTD 10/6/2016 1.7783 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17498 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO TERMSHEET FOR SOUTHPAW DTD 10/6/2016 1.7783 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17499 | State what the contract or lease is for and the nature of the debtor's interest | AMENDS TERM SHEET FOR "SOUTHPAW" EFFECTIVE DATE: 10/6/2016 1.7785 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA  30318-5604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17500 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDS TERM SHEET EFFECTIVE DATE: 10/6/2016 1.7784 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17501 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 RE: TERM SHEET FOR DJANGO UNCHAINED, AS AMENDED 1.7786 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17502 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 10/6/2016 RE: TERM SHEET FOR INGLOURIOUS BASTARDS 1.7787 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17503 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 10/6/2016 1.7790 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17504 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET FOR INGLORIOUS BASTERDS 1.7791 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17505 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET FOR SOUTHPAW PLUS ADDITIONAL EFFECTIVE DATE: 8/8/2016 1.7792 | TURNER ENTERTAINMENT NETWORKS INC ATTN DEBORAH K BRADLEY,EVP CONTENT ACQUISITIONS 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17506 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 EFFECTIVE DATE: 12/23/2013 1.7789 | TURNER ENTERTAINMENT NETWORKS INC ATTN GREG LYTKOWSKI, VP PROGAM FINANCE 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17507 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OFFER FOR "SILVER LININGS PLAYBOOK" PLUS TWO ADDITIONAL TITLES DTD 12/23/2013 1.7788 | TURNER ENTERTAINMENT NETWORKS INC LEGAL DEPT ATTN ALISON V KEENY, CORPORATE LEGAL MANAGER 1050 TECHWOOD DR NW ATLANTA, GA 30318-5604 |
| 2.17508 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16268 | TURNER ENTERTAINMENT NETWORKS 1050 TECHWOOD DR. NW BLDG 1015/SCREENING CONTROL RM. NB20106A ATLANTA, GA 30318 |
| 2.17509 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR LICENSING 2.16269 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17510 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT FOR LICENSING & ADVERTISING 2.16270 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17511 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT TO OFFER FOR LICENSING 2.16271 | TURNER ENTERTAINMENT NETWORKS, INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17512 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO TERM SHEET<br>2.16272 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17513 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | KILLSHOT + 13 PICTURE DEAL<br>2.16273 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17514 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-EXCLUSIVE RIGHTS<br>2.16274 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17515 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 10/6/2016<br>2.16275 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17516 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENTS<br>EFFECTIVE DATE: 9/18/2009<br>2.16276 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17517 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR "INGLOURIOUS BASTERDS"<br>EFFECTIVE DATE: 12/23/2013<br>2.16277 | TURNER ENTERTAINMENT NETWORKS, INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17518 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR "SOUTHPAW" PLUS ADDITIONAL<br>2.16278 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17519 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET FOR "THE HATEFUL EIGHT"<br>EFFECTIVE DATE: 12/23/2013<br>2.16279 | TURNER ENTERTAINMENT NETWORKS, INC |
| 2.17520 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO PROP MAKER<br>EFFECTIVE DATE: 2/27/2014<br>2.16280 | TURNER, TERENCE<br>383 ADELAIDE RD<br>NEWTOWN, WELLINGTON<br>NEW ZEALAND |
| 2.17521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/23/2007<br>2.16281 | TURNKEY PRODUCTIONS LLC<br>ATTN GARY M STRANGIS<br>2924 KNIGHT ST, BLDG 3, STE 319<br>SHREVEPORT, LA 71105 |
| 2.17522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAFÉ FX AGREEMENT<br>EFFECTIVE DATE: 2/18/2007<br>2.16283 | TURNKEY/LOUISIANA LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>375 GREENWHICH ST<br>NEW YORK, NY 10013 |
| 2.17523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL MAKEUP EFFECTS AGREEMENT<br>EFFECTIVE DATE: 4/30/2007<br>2.16284 | TURNKEY/LOUISIANA LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>375 GREENWHICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17524** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CAFÉFEX AGREEMENT<br>EFFECTIVE DATE: 1/18/2007<br>2.16282 | TURNKEY/LOUISIANA<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN SARAH SOBEL<br>375 GREENWHICH ST<br>NEW YORK, NY  10013 |
| **2.17525** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROADCAST AND CATCH UP LICENSE AGREEMENT<br>2.16285 | TV GLOBAL ENTERTAINMENT LTD<br>THE LONDON TELEVISION CENTRE<br>UPPER GROUND<br>LONDON  SE1 9LT<br>UNITED KINGDOM |
| **2.17526** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 9/21/2012<br>2.16286 | TWC ANCILLARY LLC<br>ATTN DAVID HUTKIN<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| **2.17527** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT /<br>LETTER OF DIRECTION<br>RE: AGREEMENT DTD 7/2011<br>EFFECTIVE DATE: 10/3/2012<br>2.16287 | TWC ANCILLARY LLC<br>ATTN DAVID HUTKIN<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| **2.17528** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DTD 9/20/07<br>2.16288 | TWC ASIA FUND US CORPORATION I<br>C/O PMA INVESTMENT ADVISORS, LTD.<br>ATTN HORACE HUNG, VP<br>6/F ICBC TOWER 3 GARDEN ROAD<br>CENTRAL  HONG KONG |
| **2.17529** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.2 TO PRODUCER'S COMPLETION AGREEMENT<br>AMENDS PRODUCER'S AGREEMENT DTD<br>5/20/2008<br>EFFECTIVE DATE: 5/8/2009<br>2.16289 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17530 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS<br>EFFECTIVE DATE: 4/19/2008<br>2.16290 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17531 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST DEED OF AMENDMENT<br>AMENDS PRODUCTION AGREEMENT DTD<br>6/20/2008<br>EFFECTIVE DATE: 3/24/2009<br>2.16292 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17532 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY ACCESS LETTER<br>EFFECTIVE DATE: 5/4/2009<br>2.16293 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17533 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY CONTROL AGREEMENT<br>EFFECTIVE DATE: 5/5/2009<br>2.16294 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17534 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/30/1905<br>2.16306 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17535 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>5/18/2008<br>EFFECTIVE DATE: 10/28/2008<br>2.16303 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17536 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCER'S COMPLETION AGREEMENT<br>EFFECTIVE DATE: 5/20/2008<br>2.16309 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17537 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/20/2008<br>2.16310 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17538 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TRANSACTION DOCUMENTS RELATING TO<br>INITIAL PICTURE FUNDING TO TWC ASIAN<br>FILM FUND LLC<br>EFFECTIVE DATE: 5/20/2008<br>2.16311 | TWC ASIAN FILM FUND LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN: LARRY MADDEN AND PETER HURWITZ<br>375 GREENWICH ST<br>NEW YORK, NY 10013 |
| 2.17539 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADMINISTRATION SERVICES AGREEMENT<br>DTD 9/20/07<br>2.16312 | TWC ASIAN FILM INVESTCO LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>ATTN BERNARD J. ANGELO<br>445 BROAD HOLLOW RD. STE 239<br>MELVILLE, NY 11747 |
| 2.17540 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT OF TWC<br>ASIAN FILM INVESTCO LLC DTD 9/20/07<br>2.16313 | TWC ASIAN FILM INVESTCO LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>ATTN BERNARD J. ANGELO<br>445 BROAD HOLLOW RD. STE 239<br>MELVILLE, NY 11747 |
| 2.17541 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUBSCRIPTION AGREEMENT DTD 9/20/07<br>2.16314 | TWC ASIAN FILM INVESTCO LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>ATTN BERNARD J. ANGELO<br>445 BROAD HOLLOW RD. STE 239<br>MELVILLE, NY 11747 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 12/12/2014 1.7796 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON ST NEW YORK, NY 10013 |
| 2.17543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 6/19/2014 1.7797 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON ST NEW YORK, NY 10013 |
| 2.17544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOINDER AGREEMENT EFFECTIVE DATE: 12/12/2014 1.7798 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON ST NEW YORK, NY 10013 |
| 2.17545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT TERMINATION NOTICE EFFECTIVE DATE: 2/4/2015 2.16316 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/19/2014 2.16317 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE THEATRICAL MOTION PICTURE LICENSE AGREEMENT EFFECTIVE DATE: 6/19/2014 2.16319 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 4/9/2014 2.16321 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17549 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION AGREEMENT EFFECTIVE DATE: 6/27/2014 2.16320 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/25/2014 2.16322 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 7/7/2014 2.16323 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTITLED CHEF PROJECT COMPLETION AGREEMENT EXECUTION VERSION EFFECTIVE DATE: 12/12/2014 2.16324 | TWC CHEF LLC ATTN ANDY KIM 99 HUDSON STREET NEW YORK, NY 10013 |
| 2.17553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENSE AGREEMENT 1.7799 | TWC CHEF LLC ATTN BUSINESS & LEGAL AFFAIRS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17554 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AGREEMENT DTD 8-21-15, THE NO ESCAPE EXCESS CASH AGREEMENT EFFECTIVE DATE: 8/26/2015 2.16325 | TWC FUNDING 2015, LLC C/O THE WEINSTEIN COMPANY LLC ATTN: DAVID HUTKIN 9100 WILSHIRE BLVD STE 700 W BEVERLY HILLS, CA 90212 |
| 2.17555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT OF RIGHTS EFFECTIVE DATE: 8/18/2016 1.7800 | TWC GOLD SPV, LLC ATTN ANDY KIM 99 HUDSON ST NEW YORK, NY 10013 |
| 2.17556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION AGREEMENT EFFECTIVE DATE: 11/29/2016 2.16326 | TWC MIST LLC SMALL TOWN PRODUCTIONS INC ATTN VALARIE HALMAN 5285 SACKVILLE ST HALIFAX B3J1K9 NOVA SCOTIA |
| 2.17557 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTE EFFECTIVE DATE: 6/7/2012 2.16327 | TWC NEW MEDIA LLC |
| 2.17558 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM LICENSE EFFECTIVE DATE: 6/7/2012 2.16328 | TWC NEW MEDIA, LLC |
| 2.17559 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM LICENSE 2.16329 | TWC OBAM LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17560 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTION TO PAY<br>EFFECTIVE DATE: 8/21/2013<br>1.7804 | TWC OBAM LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN ANDY KIM; IRWIN REITER<br>99 HUDSON ST, 4TH FL<br>NEW YORK, NY  10013 |
| 2.17561 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-DISTURBANCE AGREEMENT DRAFT<br>EFFECTIVE DATE: 8/14/2013<br>1.7805 | TWC OBAM LLC<br>C/O THE WEINSTEIN COMPANY LLC<br>ATTN ANDY KIM; IRWIN REITER<br>99 HUDSON ST, 4TH FL<br>NEW YORK, NY  10013 |
| 2.17562 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: MASTER AGREEMENT DTD 8/6/2014<br>EFFECTIVE DATE: 9/11/2014<br>1.7807 | TWC PRODUCTION LLC / WEINSTEIN GLOBAL FILM CORP |
| 2.17563 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT SPEPERATE FROM CERTIFICATE<br>2.16330 | TWC PRODUCTION LLC |
| 2.17564 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 7/30/2013<br>2.16333 | TWENTIETH CENTURY FOX<br>ATTN LEGAL DEPT<br>PO BOX 900<br>BEVERLY HILLS, CA  90213 |
| 2.17565 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A TO AMENDED AND RESTATED LABORATORY AGREEMENT<br>EFFECTIVE DATE: 6/30/2015<br>2.16334 | TWENTY FOUR SEVEN SOUND LLC<br>ATTN FRANCIS PARRILLI<br>2801 HALSEY RD, STUDIO A<br>TOPANGA, CA  90290 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17566 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER EMPLOYER AGREEMENT EFFECTIVE DATE: 11/19/2009 1.7809 | TWENTY-TWO CENT FILMS INC C/O DEL, SHAW, MOONVES, TANAKA, FINKELSTEIN & LEZCANO ATTN LOAN DANG ESQ 2120 COLORADO AVE, STE 200 SANTA MONICA, CA  90404 |
| 2.17567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT AMENDS WRITER EMPLOYMENT AGREEMENT DTD 11/19/2009 EFFECTIVE DATE: 1/12/2010 1.7808 | TWENTY-TWO CENT FILMS INC F/S/O RANDI MAYEM SINGER |
| 2.17568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16335 | TWILIGHT THEATRE 200 SOUTH MAIN STREET GREENSBURG, KS  67054 |
| 2.17569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16336 | TWILIGHT THEATRE, INC. 200 SOUTH MAIN STREET GREENSBURG, KS  67054 |
| 2.17570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16337 | TWIN CITY CINEMA 1(NEW OWNERS, RUTH SENT 5/15 |
| 2.17571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16338 | TWIN CITY D/I THEATRE 2512 VOLUNTEER PKWY BRISTOL, TN  37620 |

Debtor    The Weinstein Company Holdings LLC    Case number (if known) 18-10601 (MFW)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17572 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16339 | TWIN CITY OPERA HOUSE 15 MAIN STREET MCCONNELLSVILLE, OH 43756 |
| 2.17573 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16340 | TWIN DOLPHIN 1200 NORTH VIRGINIA ST PORT LAVACA, TX 77979 |
| 2.17574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16341 | TWIN HILLS D/I 1785 LOUISVILLE ROAD HARRODSBURG, KY 40330 |
| 2.17575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16342 | TWIN HI-WAY D/I 2(35MM) 5588 STEUBENVILLE PIKE MCKEES ROCKS, PA 15205 |
| 2.17576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16343 | TWIN LAKES 2 107 S MAIN ST MONTICELLO, IN 47960 |
| 2.17577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16348 | TWIN VALLEY PLAYERS 269 CENTER STREET MILLERSBURG, PA 17061 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17578** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 11/25/2008 2.16349 | TWISTED PICTURES (D/B/A EVOLUTION ENTERTAINMENT INC) |
| **2.17579** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON 2.16350 | TWO ELEVEN PRODUCTION INC F/S/O JENIFFER ANISTON C/O HENSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN & SLOANE; ATTN CRAIG JACOBSON, ESQ 450 NORTH ROXBURY DRIVE, 8TH FLOOR BEVERLY HILLS, CA 90210 |
| **2.17580** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 7/21/2004 RE: "DERAILED" - JENNIFER ANISTON 2.16351 | TWO ELEVEN PRODUCTION INC F/S/O JENIFFER ANISTON C/O HENSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN & SLOANE; ATTN CRAIG JACOBSON, ESQ 450 NORTH ROXBURY DRIVE, 8TH FLOOR BEVERLY HILLS, CA 90210 |
| **2.17581** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 7/21/2004 2.16352 | TWO ELEVEN PRODUCTIONS INC |
| **2.17582** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL EFFECTS AGREEMENT EFFECTIVE DATE: 7/25/2012 2.16355 | TWO HOURS IN THE DARK INC F/S/O GARY J TUNNICLIFFE ATTN GARY J TUNNICLIFFE 7741 ALABAMA AVE, STE 7 CANOGA PARK, CA 91304 |
| **2.17583** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: AGREEMENT DTD 12/7/2015, RECORDED 2/11/2016 1.7810 | TWO HOURS IN THE DARK INC F/S/O GARY TUNNICLIFFE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HELLRAISER" /WRITING SVCS AGMT/GARY TUNNICLIFFE AGMT FOR WRITING SVCS EFFECTIVE DATE: 8/1/2010 2.16353 | TWO HOURS IN THE DARK ATTN GARY TUNNICLIFFE 12473 GLADSTONE AVE STE Q SYLMAR, CA 91342 |
| 2.17585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "HELLRAISER"/WRITING SERVICES AGREEMENT/GARY TUNNICLIFFE WRITING SERVICES AGREEMENT EFFECTIVE DATE: 8/1/2010 2.16354 | TWO HOURS IN THE DARK ATTN GARY TUNNICLIFFE 12473 GLADSTONE AVE STE Q SYLMAR, CA 91342 |
| 2.17586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16358 | TY DUPUIS 7804 S.E. STARK STREET PORTLAND, OR 97215 |
| 2.17587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16359 | TYBEE POST THEATER 10 VAN HORNE AVE TYBEE ISLAND, GA 31328 |
| 2.17588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16360 | TYGART VLY 8 98 TYGART VALLEY LOOP WHITEHALL, WV 26554 |
| 2.17589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE AGREEMENT EFFECTIVE DATE: 9/13/2013 2.16361 | TYLDUM FILM AS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 9/15/2013 2.16362 | TYLDUM FILM AS |
| 2.17591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE AGREEMENT EFFECTIVE DATE: 9/13/2013 2.16363 | TYLDUM, MORTEN C/O WME ENTERTAINMENT ATTN CLIFF ROBERTS; JEROME DUBOZ 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.17592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR'S AGREEMENT EFFECTIVE DATE: 9/15/2013 2.16364 | TYLDUM, MORTEN C/O WME ENTERTAINMENT ATTN CLIFF ROBERTS; JEROME DUBOZ 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.17593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2014 2.16365 | TYLDUM, MORTEN C/O WME ENTERTAINMENT ATTN CLIFF ROBERTS; JEROME DUBOZ 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.17594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 6/12/2014 2.16366 | TYLDUM, MORTEN C/O WME ENTERTAINMENT ATTN CLIFF ROBERTS; JEROME DUBOZ 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.17595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16367 | TYLER DEPERRO 211 E GRAND RIVER AVE. HOWELL, MI 48843 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17596  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NO QUOTE DEAL EFFECTIVE DATE: 8/19/2011 2.16368 | TYLER FILMS INC F/S/O STACEY SHER C/O GANG TYRE RAMER ET AL ATTN KEVIN MARKS 132 SOUTH RODEO DR BEVERLY HILLS, CA 90210 |
| 2.17597  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DESIGNATION AMENDMENT DTD 1/8/2007 AMENDS MEMORANDUM OF AGREEMENT DTD 6/29/2006 1.7811 | TYLER FILMS INC |
| 2.17598  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 2.16369 | TYLER FILMS INC. F/S/O STACEY SHEER C/O WME, ATTN MIKE SIMPSON 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.17599  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/2/2014 2.16370 | TYLER JOHNSTON C/O RED MANAGERMENT ATTN. MURRAY GIBSON, MOSQUITO CREEK MARINA BOX #3 415 WEST ESPLANADE NORTH VANCOUVER, BC  V7M1A6  CANADA |
| 2.17600  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: AGREEMENT DTD 6/22/2004 1.7812 | TYLER PICTURES INC |
| 2.17601  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.16371 | TYLER, LIV |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17602 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 7/28/2017<br>2.16372 | TYPEON3 PRODUCTIONS<br>FSO RJ CYLER<br>C/O JLA TALENT AGENCY; ATTN NIC DE ARMENDI<br>9151 SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 |
| 2.17603 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION WRITER AGREEMENT<br>EFFECTIVE DATE: 7/7/2016<br>2.16373 | TYPEWRITTEN TECHNOLOGIES<br>F/S/O MARK HOFFMEIER<br>C/O THE GOTHAM GROUP; JULIE KANE RITSCH<br>9255 SUNSET BLVD STE 515<br>LOS ANGELES, CA 90069 |
| 2.17604 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16374 | TYRELL THEATRE (FRMLY BIG TIME CINEMA 4) |
| 2.17605 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16375 | TYRONE YMCA MOVIES<br>1062 LOGAN AVE.,<br>TYRONE, PA 16686 |
| 2.17606 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT<br>EFFECTIVE DATE: 9/26/2012<br>2.16376 | TYSON, MIKE<br>C/O ICM PARTNERS; CHRIS SMITH<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90212 |
| 2.17607 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SAG DAILY PLAYER AGREEMENT<br>EFFECTIVE DATE: 9/26/2012<br>2.16377 | TYSON, MIKE<br>C/O ICM PARTNERS; CHRIS SMITH<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17608 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ZOMBIE DIARIES 2 EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/2/2010<br>2.16378 | TZD2 LIMITED<br>ATTN. ROB WESTON<br>10 CRANBROOK COURT, FLEET, HANTS<br>GU514QA<br>UNITED KINGDOM |
| 2.17609 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014<br>2.16379 | TZE, CHAN YANG<br>15 JALAN AP11<br>TAMAN ALAI PERDANA<br>75460 MELAKA |
| 2.17610 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACCEPTANCE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/22/2011<br>2.16380 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17611 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION DEAL MEMO AGREEMENT<br>EFFECTIVE DATE: 10/29/2011<br>2.16381 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17612 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B BONDED DELIVERY ACCESS MATERIALS<br>EFFECTIVE DATE: 11/22/2011<br>2.16382 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C DELIVERY ARBITRATION AWARD<br>EFFECTIVE DATE: 11/22/2011<br>2.16383 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT D NONDELIVERY ARBITRATION AWARD<br>EFFECTIVE DATE: 11/22/2011<br>2.16384 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 11/22/2011<br>2.16385 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE UWANTME2KILLHIM CONSULTING AGREEMENT<br>EFFECTIVE DATE: 6/28/2011<br>2.16386 | U WANT M2K LTD<br>C/O RSM TENON LTD ATTN SIMON CROCKER<br>66 CHILTERN ST<br>LONDON  W1U 4JT<br>UNTIED KINGDOM |
| 2.17617 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO TAX CREDIT PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/22/2013<br>2.16387 | U.S. BANK NATIONAL ASSOCIATION |
| 2.17618 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDINARY LOVE AGREEMENT<br>EFFECTIVE DATE: 11/29/2013<br>1.7813 | U2 LIMITED<br>C/O DAVID ENRIGHT<br>30/32 SIR JOHN ROGERSON'S QUAY<br>DUBLIN 2<br>IRELAND |
| 2.17619 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDINARY LOVE AGREEMENT<br>EFFECTIVE DATE: 11/29/2013<br>1.7814 | U2 PARTNERSHIP<br>C/O DAVID ENRIGHT<br>30/32 SIR JOHN ROGERSON'S QUAY<br>DUBLIN 2<br>IRELAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17620 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED SHORT-FORM ASSIGNMENT AND MORTGAGE OF COPYRIGHT 2.16388 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.17621 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.16389 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.17622 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO PRODUCTION AGREEMENT EFFECTIVE DATE: 8/24/2015 2.16390 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.17623 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF TWC AS SOLE COPYRIGHT OWNER OF MOVIE EFFECTIVE DATE: 1/15/2016 2.16391 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.17624 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT 2.16393 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| 2.17625 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/11/2014 2.16392 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17626 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 3/24/2014 2.16395 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17627 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER TO PRODUCTION FINANCING AGREEMENT EFFECTIVE DATE: 9/1/2015 2.16394 | UBIQUITOUS CULTURE MEDIA CO LTD C/O STROOCK STROOCK LAVAN LLP ATTN SCHUYLER MOORE 2029 CENTURY PARK EAST LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17628 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTE EFFECTIVE DATE: 6/7/2012 2.16396 | UBS AG, STAMFORD BRANCH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17629 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 4/16/2016 2.16397 | UDDO, PAUL B 6916 VICKSBURG ST NEW ORLEANS, LA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17630 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/10/2014 2.16398 | UJONG PASIR MELAKA 75050 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17631 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT EFFECTIVE DATE: 3/15/2007 2.16399 | UK FILM COUNCIL 10 LITTLE PORTLAND ST LONDON  W1W 7JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17632 | **State what the contract or lease is for and the nature of the debtor's interest** | THE DEED OF ASSIGNMENT AND CONSENT EFFECTIVE DATE: 8/18/2010 2.16400 | UK FILM COUNCIL 10 LITTLE PORTLAND ST LONDON  W1W 7JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17633 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 5/11/2009 1.7815 | UK FILM COUNCIL 10 LITTLE PORTLAND STREET LONDON  W1W 7JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17634 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTY THE KINGS SPEECH 1.7816 | UK FILM COUNCIL 10 LITTLE PORTLAND STREET LONDON  W1W7JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17635 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPLETION GUARANTY THE KINGS SPEECH EFFECTIVE DATE: 3/11/2009 1.7817 | UK FILM COUNCIL 10 LITTLE PORTLAND STREET LONDON  W1W7JG UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17636 | **State what the contract or lease is for and the nature of the debtor's interest** | DEED OF ACKNOWLEDGEMENT 1.7818 | UK FILM COUNCIL 10 LITTLE PORTLAND STREET LONDON UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17637 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LIFE STORY RIGHTS AMENDS LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT DTD 7/18/2003 EFFECTIVE DATE: 6/13/2007 2.16401 | ULBRICH, JANE C/O ROBER BROWN KEANE EYES GALLERY 3040 LARKIN ST SAN FRANCISCO, CA  94109-1116 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY & EXCLUSIVE CONSULTING AGREEMENT<br>EFFECTIVE DATE: 7/18/2003<br>2.16402 | ULBRICH, JANE<br>C/O ROBER BROWN<br>KEANE EYES GALLERY<br>3040 LARKIN ST<br>SAN FRANCISCO, CA 94109-1116 |
| 2.17639 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS AMENDMENT<br>EFFECTIVE DATE: 6/13/2007<br>2.16403 | ULBRICH, JANE<br>C/O ROBER BROWN<br>KEANE EYES GALLERY<br>3040 LARKIN ST<br>SAN FRANCISCO, CA 94109-1116 |
| 2.17640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16404 | ULTRASTAR CINEMAS - SCOTTSDALE<br>1060 JOSHUA WAY<br>VISTA, CA 92081 |
| 2.17641 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16405 | ULYSSES MOVIES, LLC<br>ATTN RICHARD DUDLEY<br>907 ULYSSES PKWY<br>ULYSSES, KS 67880-0386 |
| 2.17642 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/4/2014<br>2.16406 | UMMI AZEERA BINTI KASMANI<br>3182 JALAN CEMARA 1 BANDARPUTRA<br>KULAIJAYA, JOHOR 81000<br>MALAYSIA |
| 2.17643 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16407 | UNADILLA D/I<br>ROUTE 7<br>UNADILLA, NY 13849 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17644 | **State what the contract or lease is for and the nature of the debtor's interest** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 3/23/2009 2.16408 | UNBIASED DESIGN, INC. C/O INNOVATIVE ARTISTS ATTN: HEATHER GRIFFITH 1617 BROADWAY, 3RD FLOOR SANTA MONICA, CA 90404 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17645 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTING SERVICES AGREEMENT DATED AS OF 4/20/11 BETWEEN TWC AND GUTIERREZ. 1.7819 | UNFILED FILMS, INC. F/S/O F. JAVIER GUTIERREZ; C/O PARADIGM ATTN SCOTT HENDERSON 360 N CRESCENT DR; NORTH BLDG BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17646 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY PLEDGEHOLDER AGREEMENT EFFECTIVE DATE: 8/21/2015 2.16409 | UNIFI COMPLETION GUARANTORS ATTN STEVEN LEIB 22287 MULHOLLAND HWY, # 367 CALABASAS, CA 91302 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17647 | **State what the contract or lease is for and the nature of the debtor's interest** | DIRECTOR'S UNDERTAKING RE AGREEMENT DTD 10/21/2015 EFFECTIVE DATE: 4/14/2017 2.16413 | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS INC D/B/A UNIFI COMPLETEION GUARANTORS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17648 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 5/17/2012 1.7826 | UNIKOREA ATTN DAVID LEE 3F BOGWANG BLDG, 556-26 SHINSA-DONG, KANGNAM-GU SEOUL 135-890 KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17649 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE & ACCEPTANCE OF ASSIGNMENT RE: DISTRIBUTION AGEEMENT DTD 5/17/2012 EFFECTIVE DATE: 6/18/2012 1.7827 | UNIKOREA ATTN DAVID LEE 3F BOGWANG BLDG, 556-26 SHINSA-DONG, KANGNAM-GU SEOUL 135-890 KOREA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17650 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANCILLARY RIGHTS AGREEMENT<br>EFFECTIVE DATE: 12/23/2008<br>1.7829 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17651 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATION OF SALES ACTIVITY<br>REPORT<br>EFFECTIVE DATE: 10/7/2008<br>1.7830 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17652 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINE SIDE AGREEMENT<br>EFFECTIVE DATE: 10/17/2008<br>1.7832 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>1.7846 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 2/20/2009<br>1.7845 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 7/14/2009<br>1.7835 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROPOSAL LETTER<br>EFFECTIVE DATE: 9/3/2008<br>1.7850 | UNION BANK OF CALIFORNIA NA<br>ATTN BRYAN LACOUR & ALEX CHO<br>1901 AVE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |
| 2.17657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.1 TO COMPLETION GUARANTY AGREEMENT<br>EFFECTIVE DATE: 9/23/2009<br>1.7828 | UNION BANK OF CALIFORNIA NA<br>C/O LINER YANKELEVITZ SUNSHINE REGENSTREIF LLP<br>ATTN PAUL SAWANSON / JOSHUA B GRODE<br>1100 GLENDON AVE, 14TH FL<br>LOS ANGELES, CA  90024 |
| 2.17658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT MORTGAGE AND ASSIGNMENT<br>1.7831 | UNION BANK OF CALIFORNIA NA<br>C/O LINER YANKELEVITZ SUNSHINE REGENSTREIF LLP<br>ATTN PAUL SAWANSON / JOSHUA B GRODE<br>1100 GLENDON AVE, 14TH FL<br>LOS ANGELES, CA  90024 |
| 2.17659 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT AND DISTRIBUTOR'S ACCEPTANCE<br>1.7849 | UNION BANK OF CALIFORNIA NA<br>C/O LINER YANKELEVITZ SUNSHINE REGENSTREIF LLP<br>ATTN PAUL SAWANSON / JOSHUA B GRODE<br>1100 GLENDON AVE, 14TH FL<br>LOS ANGELES, CA  90024 |
| 2.17660 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/16/2008<br>1.7844 | UNION BANK OF CALIFORNIA NA<br>C/O LINER YANKELEVITZ SUNSHINE REGENSTREIF LLP<br>ATTN PAUL SAWANSON / JOSHUA B GRODE<br>1100 GLENDON AVE, 14TH FL<br>LOS ANGELES, CA  90024 |
| 2.17661 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT<br>EFFECTIVE DATE: 2/27/2015<br>2.16416 | UNION BANK, N.A.<br>1901 AVENUE OF THE STARS, STE 600<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17662 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/10/2015 1.7856 | UNIONBANCAL EQUITIES INC ATTN SIBYL KAVAK 445 S FIGUEROA ST, 14TH FL LOS ANGELES, CA 90071 |
| 2.17663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2015 1.7859 | UNIONBANCAL EQUITIES INC ATTN SIBYL KAVAK 445 S FIGUEROA ST, 14TH FL LOS ANGELES, CA 90071 |
| 2.17664 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 6/9/2015 1.7858 | UNIONBANCAL EQUITIES INC ATTN SIBYL KAVAK 445 S FIGUEROA ST, 14TH FL LOS ANGELES, CA 90071 |
| 2.17665 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 11/9/2015 1.7863 | UNIONBANCAL EQUITIES INC ATTN SIBYL KAVAK 445 S FIGUEROA ST, 14TH FL LOS ANGELES, CA 90071 |
| 2.17666 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT EFFECTIVE DATE: 8/4/2015 1.7862 | UNIONBANCAL EQUITIES INC C/O IRELL & MANELLA LLP ATTN PAUL D SWANSON 1800 AVENUE OF THE STARS, STE 900 LOS ANGELES, CA 90067 |
| 2.17667 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 09/04/2008 1.7870 | UNITED AGENTS LTD CLIENT USD A/C COUTTS AND COMPANY 440 THE STRAND LONDON WC2N 5LR UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17668** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONFIRMATION DEAL MEMO 2.16417 | UNITED AGENTS F/S/O GAVIN STRUTHERS C/O TATO CREATIVE LTD; ATTN MADELEINE PUDNEY ROSE MEAD 109 HOOKFIELD EPSOM SURREY  KT19 8JH  UNITED KINGDOM |
| **2.17669** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DAILY PERFORMANCE SALARY EFFECTIVE DATE: 1/5/2017 2.16418 | UNITED AGENTS F/S/O GAVIN STRUTHERS C/O TATO CREATIVE LTD; ATTN MADELEINE PUDNEY ROSE MEAD 109 HOOKFIELD EPSOM SURREY  KT19 8JH  UNITED KINGDOM |
| **2.17670** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MARCO POLO PRODUCTIONS ASIA SDN BHD NON UNION SHOW AGREEMENT RE: MARCO POLO EFFECTIVE DATE: 6/24/2015 2.16419 | UNITED AGENTS F/S/O GAVIN STRUTHERS C/O TATO CREATIVE LTD; ATTN MADELEINE PUDNEY ROSE MEAD 109 HOOKFIELD EPSOM SURREY  KT19 8JH  UNITED KINGDOM |
| **2.17671** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DISTRIBUTION AGREEMENT DTD 4/15/1977 2.16420 | UNITED ARTISTS CORPORATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90230 |
| **2.17672** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LICENSING AGREEMENT DTD 4/15/1977 2.16421 | UNITED ARTISTS CORPORATION 10202 W WASHINGTON BLVD CULVER CITY, CA  90230 |
| **2.17673** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" AMENDS AGREEMENT DTD 11/26/2003 EFFECTIVE DATE: 2/2/2004 1.7871 | UNITED ARTISTS PICTURES INC 10250 CONSTELLATION BLVD 15TH FL LOS ANGELES, CA  90067 |

Debtor    The Weinstein Company LLC
(Name)

Case number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17674 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CO-FINANCING AGREEMENT FOR "AMITYVILLE HORROR" EFFECTIVE DATE: 11/26/2003 1.7872 | UNITED ARTISTS PICTURES INC 10250 CONSTELLATION BLVD 15TH FL LOS ANGELES, CA  90067 |
| 2.17675 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MOTION PICTURE AGREEMENT FOR "AMITVILLE HORROR" EFFECTIVE DATE: 11/26/2003 2.16422 | UNITED ARTISTS PICTURES INC 10250 CONSTELLATION BLVD FIFTEENTH FLOOR LOS ANGELES, CA  90067 |
| 2.17676 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16436 | UNITED ENTERTAINMENT CORP. P.O. BOX 1736 ST. CLOUD, MN  56302 |
| 2.17677 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | LOCATION AGREEMENT EFFECTIVE DATE: 7/25/2011 2.16437 | UNITED NATIONS, THE ATTN JOANNA PIUCCI 1 UNITED NATIONS PLAZA RM NO DC1 542 NEW YORK, NY  10017 |
| 2.17678 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 1/10/2014 REG NO: PA 1-877-608 1.7880 | UNITED STATES COPYRIGHT OFFICE ATTN REGISTER OF COPYRIGHTS |
| 2.17679 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 11/19/2012 REG NO: PA 1-818-646 1.7881 | UNITED STATES COPYRIGHT OFFICE ATTN REGISTER OF COPYRIGHTS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17680 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REG NO: PAU 3-749-656<br>EFFECTIVE DATE: 12/4/2014<br>1.7882 | UNITED STATES COPYRIGHT OFFICE<br>ATTN REGISTER OF COPYRIGHTS |
| 2.17681 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BROADCAST OF OLYMPIC SPECIAL<br>EFFECTIVE DATE: 6/17/2008<br>2.16438 | UNITED STATES OLYMPIC COMMITTEE<br>ATTN USOC ARCHIVE LICENSING COORDINATOR<br>ONE OLYMPIC PLAZA<br>COLORADO SPRINGS, CO 80909 |
| 2.17682 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT<br>2.16448 | UNITED TALENT AGENCY LLC<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.17683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO WRITER AGREEMENT<br>DTD 11/13/2013<br>RE AGREEMENT DTD 8/7/12<br>1.7883 | UNITED TALENT AGENCY<br>ATTN ELIZABETH SCHECHTMAN<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2.17684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.16440 | UNITED TALENT AGENCY<br>ATTN JOHN LESHER<br>9560 WILSHIRE BOULEVARD 500<br>BEVERLY HILLS, CA 90212 |
| 2.17685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT<br>EFFECTIVE DATE: 1/13/2017<br>2.16439 | UNITED TALENT AGENCY<br>ATTN JOHN LESHER<br>9560 WILSHIRE BOULEVARD 500<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17686 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 5/24/2011 EFFECTIVE DATE: 6/29/2011 2.16442 | UNITED TALENT AGENCY ATTN JOHN LESHER 9560 WILSHIRE BOULEVARD 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17687 | **State what the contract or lease is for and the nature of the debtor's interest** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/24/2011 2.16443 | UNITED TALENT AGENCY ATTN JOHN LESHER 9560 WILSHIRE BOULEVARD 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17688 | **State what the contract or lease is for and the nature of the debtor's interest** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 2.16445 | UNITED TALENT AGENCY ATTN JOHN LESHER 9560 WILSHIRE BOULEVARD 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17689 | **State what the contract or lease is for and the nature of the debtor's interest** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/5/2017 2.16444 | UNITED TALENT AGENCY ATTN JOHN LESHER 9560 WILSHIRE BOULEVARD 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17690 | **State what the contract or lease is for and the nature of the debtor's interest** | HOSSEIM AMINI CONFIRMATION OF MATERILA TERMS EFFECTIVE DATE: 10/25/1996 2.16446 | UNITED TALENT AGENCY ATTN JOHN LESHER 9560 WILSHIRE BOULEVARD 500 BEVERLY HILLS, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17691 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 12/17/2013 RE: AMENDMENT DTD 11/13/2013 1.7884 | UNITED TALENT AGENCY ATTN MICHAEL SHERESKY AND RAMSES ISHAK 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER DTD 3/7/2014 RE: AMENDMENT DTD 11/13/2013 1.7885 | UNITED TALENT AGENCY ATTN MICHAEL SHERESKY AND RAMSES ISHAK 9336 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.17693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WGA STANDARD FREELANCE TELEVISION WRITER'S EMPLOYMENT CONTRACT DTD 9/8/2011 1.7886 | UNITED TALENT AGENCY ATTN TIM PHILLIPS 9560 WILSHIRE BLVD SUITE 500 BEVERLY HILLS, CA 90212 |
| 2.17694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSING AGREEMENT - UNIVERSAL STUDIOS THEME PARKS EFFECTIVE DATE: 6/6/2011 2.16449 | UNIVERSAL CITY DEVELOPMENT PARTNERS LTD. |
| 2.17695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 3/1/2004 1.7887 | UNIVERSAL CITY STUDIOS INC ATTN FEAUTURE LEGAL DEPARTMENT 100 UNIVERSAL CITY PLAZA UNIT 488/8E UNIVERSAL CITY, CA 91608 |
| 2.17696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 10/8/1998 1.7888 | UNIVERSAL CITY STUDIOS INC ATTN FEAUTURE LEGAL DEPARTMENT 100 UNIVERSAL CITY PLAZA UNIT 488/8E UNIVERSAL CITY, CA 91608 |
| 2.17697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT EFFECTIVE DATE: 8/17/2009 2.16450 | UNIVERSAL CITY STUDIOS LLP |

Debtor    The Weinstein Company LLC    _____
(Name)    Case number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON DISTURBANCE AGREEMENT EFFECTIVE DATE: 1/23/2012 2.16451 | UNIVERSAL CITY STUDIOS LLP |
| 2.17699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSET PURCHASE AGREEMENT EFFECTIVE DATE: 9/15/2009 2.16452 | UNIVERSAL MUSIC GROUP DISTRIBUTION CORP |
| 2.17700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO CO-FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 7/21/2009 2.16455 | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP |
| 2.17701 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 2.16456 | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS LLLP |
| 2.17702 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7895 | UNIVERSAL PICTURES INTERNATIONAL LTD ATTN VICE PRESIDENT LEGAL & BUSINESS AFFAIRS OXFORD HOUSE, 76 OXFORD ST LONDON  W1D 1BS UNITED KINGDOM |
| 2.17703 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET SIDE LETTER EFFECTIVE DATE: 8/1/2008 2.16453 | UNIVERSAL PICTURES |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17704 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | THREE GENERATIONS AGREEMENT WITHDRAWING PROTESTS OF FILM TITLE REGISTRATIONS EFFECTIVE DATE: 3/7/2017 2.16454 | UNIVERSAL PICTURES |
| 2.17705 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TWC/UNIVERSAL TERM SHEET EFFECTIVE DATE: 8/1/2008 1.7894 | UNIVERSAL PICTURES 100 UNIVERSAL CITY PLAZA BLDG. 9128, 2ND FLOOR UNIVERSAL CITY, CA  91608 |
| 2.17706 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 9/23/1999 1.7891 | UNIVERSAL PICTURES A DIVISION OF UNIVERSAL CITY STUDIOS INC ATTN JON GUMPERT 100 UNIVERSAL PLAZA 488 BLDG 8TH FLOOR UNIVERSAL CITY, CA  91608 |
| 2.17707 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/20/2013 1.7893 | UNIVERSAL PICTURES ATTN FEATURE LEGAL DEPT. 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY, CA  91608 |
| 2.17708 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7892 | UNIVERSAL PICTURES ATTN FEATURE LEGAL DEPT. 100 UNIVERSALE CITY PLAZA UNIVERSAL CITY, CA  91608 |
| 2.17709 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CO FINANCING AND DISTRIBUTION AGREEMENT DTD 8/1/2008 1.7897 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP ATTN VICE PRESIDENT LEGAL & BUSINESS AFFAIRS OXFORD HOUSE 76 OXFORD STREET LONDON  W1D1BS  UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17710 | State what the contract or lease is for and the nature of the debtor's interest | CO FINANCING AND DISTRIBUTION AGREEMENT DTD 8/1/2008 1.7897 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP ATTN VICE PRESIDENT LEGAL & BUSINESS AFFAIRS OXFORD HOUSE 76 OXFORD STREET LONDON  W1D1BS  UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17711 | State what the contract or lease is for and the nature of the debtor's interest | CO FI AGREEMENT 2.16457 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17712 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT EFFECTIVE DATE: 9/10/2015 2.16458 | UNIVERSAL PRODUCTION PARTNERS HUNGARY KFT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17713 | State what the contract or lease is for and the nature of the debtor's interest | COFINANCING AND DISTRUBUTION AGREEMENT DTD 08/01/2008 2.16459 | UNIVERSAL STUDIOS LLLP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17714 | State what the contract or lease is for and the nature of the debtor's interest | FILM LICENSE AGREEMENT DTD 12/9/2014 AGREEMENT TO GRANT UTN RIGHTS IN THE 30 FILMS SET FORTH IN EXH A 1.7900 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17715 | State what the contract or lease is for and the nature of the debtor's interest | FILM LICENSE AGREEMENT AGREEMENT TO GRANT UTN RIGHTS IN THE 30 FILMS SET FORTH IN EXH A EFFECTIVE DATE: 12/9/2014 1.7898 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    The Weinstein Company Holdings LLC
(Name)    Case number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 1.7902 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.17717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 1.7903 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.17718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/10/2014 1.7906 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.17719 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/10/2014 1.7905 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.17720 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT LICENSOR RECIEPTS EFFECTIVE DATE: 12/9/2014 1.7907 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2.17721 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LICENSE AGREEMENT EFFECTIVE DATE: 12/20/2012 2.16461 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17722 **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE 2 FEATURE FILMS "SOLOMON KANE" AND "6 SOULS" EFFECTIVE DATE: 3/17/2014 2.16462 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.17723 **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE 30 FEATURE FILMS IN EXH A EFFECTIVE DATE: 12/9/2014 2.16463 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.17724 **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM "DJANGO UNCHAINED" EFFECTIVE DATE: 12/9/2014 2.16464 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.17725 **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM "INGLORIOUS BASTERDS" EFFECTIVE DATE: 12/9/2014 2.16465 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |
| 2.17726 **State what the contract or lease is for and the nature of the debtor's interest** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM ENTITLED "ALL THE BOYS LOVE MANDY LANE" EFFECTIVE DATE: 4/18/2014 2.16466 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
|    **State the term remaining** | | |
|    **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17727 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LICENSE AGREEMENT GRANTING CERTAIN RIGHTS IN THE FEATURE FILM ENTITLED "DARK SKIES" EFFECTIVE DATE: 6/20/2013 2.16467 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| 2.17728 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FILM LICENSE AGREEMENT RE: RIGHTS TO SIX (6) FEATURE FILMS EFFECTIVE DATE: 12/10/2008 2.16460 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| 2.17729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE AGREEMENT DTD 8-25-11 GRANTING UTN CERTAIN RIGHTS IN 4 FEATURE FILMS EFFECTIVE DATE: 2/12/2013 2.16468 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| 2.17730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF MAY 29, 2014 RE FILM LICENSE AGREEMENT DTD 4/18/04 IN CONNECTION W/LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "ALL THE BOYS LOVE MANDY LANE" EFFECTIVE DATE: 5/29/2014 2.16469 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| 2.17731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 26, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "PIRANHA 3DD" 2.16470 | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17732 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVISION NETWORKS ATTN DAVID LESTCH, VP, LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| NOTICE OF IRREVOCABLE ASSIGNMENT DATED AS OF SEPTEMBER 4, 2013 IN CONNECTION W/ LICENSE OF CERTAIN DISTRIBUTION RIGHTS FOR THE MOTION PICTURE "DARK SKIES" 2.16471 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.17733 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVISION NETWORKS ATTN JANE BLANEY, EVP, PROGRAMMING ACQ & 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| FILM LICENSE AGREEMENT DTD 12/9/2014 1.7899 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.17734 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVISION NETWORKS ATTN SVP, PROGRAMMING SYFY CHANNEL 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: NOTICE OF ACCEPTANCE OF ASSIGNMENT 1.7901 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.17735 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVISION NETWORKS ATTN SVP, PROGRAMMING SYFY CHANNEL 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| PFILM LICENSE AGREEMENT DTD 6/20/2013 1.7904 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.17736 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVSION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| NOTICE OF IRREVOCABLE ASSIGNMENT DTD 12/10/2014 RE: FILM LICENSE AGREEMENT DTD 12/9/2014 EFFECTIVE DATE: 12/9/2014 1.7908 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |
| 2.17737 **State what the contract or lease is for and the nature of the debtor's interest** | UNIVERSAL TELEVSION NETWORKS ATTN DAVID LESTCH, VP & LEGAL AFFAIRS 30 ROCKEFELLER PLAZA NEW YORK, NY  10112 |
| NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/4/2013 RE: FILM LICENSE AGREEMENT DTD 6/20/2013 1.7909 | |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17738 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FILM LICENSE AGREEMENT DTD 12/9/2014<br>EFFECTIVE DATE: 12/10/2014<br>1.7910 | UNIVERSAL TELEVSION NETWORKS<br>ATTN DAVID LESTCH, VP & LEGAL AFFAIRS<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 |
| 2.17739 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WITHDRAWAL OF PROTEST OF WEINSTEIN'S REGISTRATION OF THE TITLE "MARY MAGDALENE"<br>EFFECTIVE DATE: 5/8/2017<br>1.7911 | UNIVERSAL, A COMCAST COMPANY<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 |
| 2.17740 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITON AGREEEMENT<br>EFFECTIVE DATE: 5/4/2001<br>2.16472 | UNIVERSE ENTERTAINMENT LTD |
| 2.17741 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16473 | UNIVERSITY MALL THEATRE<br>10659 BRADDOCK RD.<br>FAIRFAX, VA 22032 |
| 2.17742 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16474 | UNIVERSITY OF FLORIDA<br>P.O. BOX 112700<br>GAINESVILLE, FL 32611-2700 |
| 2.17743 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/3/2015<br>2.16475 | UNIVERSUM FILM GMBH<br>ATTN BERNHARD CASTELL<br>NEUMARKTER STR. 28<br>MUNCHEN 81673<br>GERMANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17744 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 10/21/2016 2.16476 | UNIVERSUM FILM GMBH ATTN BERNHARD CASTELL NEUMARKTER STR. 28 MUNCHEN 81673 GERMANY |
| 2.17745 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 3/11/2015 1.7917 | UNIVERSUM FILM GMBH NEUMARKTER STR.28 MUNCHEN 81673 GERMANY |
| 2.17746 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT DTD 11/21/2016 18 TITLE DEAL 2016 1.7918 | UNIVISION COMMUNICATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL 5999 CENTER DRIVE LOS ANGELES, CA  90045 |
| 2.17747 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT DTD 11/21/2016 33 TITLE DEAL 2016 1.7919 | UNIVISION COMMUNICATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL 5999 CENTER DRIVE LOS ANGELES, CA  90045 |
| 2.17748 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT DTD 4/17/2017 10 TITLE DEAL 2017 1.7920 | UNIVISION COMMUNICATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL 5999 CENTER DRIVE LOS ANGELES, CA  90045 |
| 2.17749 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT 2.16477 | UNIVISION COMMUNICATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL 5999 CENTER DRIVE LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17750 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIVISION PACKAGES SPREADSHEET WITH 40 MOVIE TITLES AND NUMBERS 1.7921 | UNIVISION COMMUNICATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL 5999 CENTER DRIVE LOS ANGELES, CA  90045 |
| 2.17751 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT - 33 TITLE DEAL DTD 11/21/2016 1.7923 | UNIVISION NETWORKS & STUDIOS INC ATTN PRESIDENT, PORGRAMMING & CONTENT 9405 NW 41ST STREET MIAMI, FL  33178 |
| 2.17752 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 11/21/2016 18 TITLE DEAL 2016 1.7926 | UNIVISION NETWORKS & STUDIOS INC ATTN PRESIDENT, PORGRAMMING & CONTENT 9405 NW 41ST STREET MIAMI, FL  33178 |
| 2.17753 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 11/21/2016 33 TITLE DEAL 2016 1.7927 | UNIVISION NETWORKS & STUDIOS INC ATTN PRESIDENT, PORGRAMMING & CONTENT 9405 NW 41ST STREET MIAMI, FL  33178 |
| 2.17754 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 4/17/2017 10 TITLE DEAL 2017 1.7928 | UNIVISION NETWORKS & STUDIOS INC ATTN PRESIDENT, UNIVISION ENTERTAINMENT 9405 NW 41ST STREET MIAMI, FL  33178 |
| 2.17755 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT - 10 TITLE DEAL DTD 4/17/2017 1.7922 | UNIVISION NETWORKS & STUDIOS INC C/O UNIVISION COMMUNCATIONS INC ATTN SVP ASSOCIATE GENERAL COUNSEL 5999 CENTER DR LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17756 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT  DTD 11/21/2016<br>1.7925 | UNIVISION NETWORKS & STUDIOS INC<br>C/O UNIVSION COMMUNICATIONS INC<br>ATTN SVP ASSOCIATE GENERAL COUNSEL<br>5999 CENTER DR<br>LOS ANGELES, CA  90045 |
| 2.17757 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 11/21/2016<br>1.7925 | UNIVISION NETWORKS & STUDIOS INC<br>C/O UNIVSION COMMUNICATIONS INC<br>ATTN SVP ASSOCIATE GENERAL COUNSEL<br>5999 CENTER DR<br>LOS ANGELES, CA  90045 |
| 2.17758 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>2.16478 | UNIVISION NETWORKS & STUDIOS, INC<br>C/O UNIVISION COMMUNICATIONS INC.<br>ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045 |
| 2.17759 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT THE WEINSTEIN<br>COMPANY LLC - 18-TITLE DEAL - 2016<br>EFFECTIVE DATE: 11/21/2016<br>2.16479 | UNIVISION NETWORKS & STUDIOS, INC<br>C/O UNIVISION COMMUNICATIONS INC.<br>ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045 |
| 2.17760 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT THE WEINSTEIN<br>COMPANY LLC - 33-TITLE DEAL - 2016<br>EFFECTIVE DATE: 11/21/2016<br>2.16480 | UNIVISION NETWORKS & STUDIOS, INC<br>C/O UNIVISION COMMUNICATIONS INC.<br>ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045 |
| 2.17761 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEDIA AD-BUY AGREEMENT<br>2.16481 | UNIVISION NETWORKS & STUDIOS, INC<br>C/O UNIVISION COMMUNICATIONS INC.<br>ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17762 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT TO TWC/UNIVISION LICENSE AGREEMENT EFFECTIVE DATE: 4/7/2017 2.16482 | UNIVISION NETWORKS & STUDIOS, INC C/O UNIVISION COMMUNICATIONS INC. ATTN SVP ASSOCIATE GENERAL COUNSEL/GENERAL 5999 CENTER DRIVE LOS ANGELES, CA 90045 |
| 2.17763 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM DTD 1/23/2004 RE: DANIELA UNRUH/ "MODEL APARTMENT" AMENDMENT/ PROJECT RUNWAY" SERVICES & RIGHTS 1.7929 | UNRUH DANIELA C/O FRANKFURT, KURNIT, KLEIN & SELZ PC ATTN RICHARD HOFSTETTER 485 MADISON AVE, 9TH FL NEW YORK, NY 10022 |
| 2.17764 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM EFFECTIVE DATE: 1/16/2002 2.16483 | UNRUH, DANIELA C/O FRANKFIRT, GARBUS, ET AL ATTN RICHAR HOFSTETTER 488 MADISON AVE, 9TH FL NEW YORK, NY 10022 |
| 2.17765 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 AMENDS MODEL APARTMENT AGREEMENT DTD 1/16/2002, AS AMENDED 1.7930 | UNRUH, DANIELA C/O FRANKFURT, KURNIT, KLEIN & SELZ PC ATTN RICHARD HOFSTETTER 485 MADISON AVE, 9TH FL NEW YORK, NY 10022 |
| 2.17766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODEL APARTMENT AGREEMENT DTD 1/16/2002 1.7932 | UNRUH, DANIELA C/O FRANKFURT, KURNIT, KLEIN & SELZ PC ATTN RICHARD HOFSTETTER 485 MADISON AVE, 9TH FL NEW YORK, NY 10022 |
| 2.17767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM DTD 1/23/2004 AMENDS AGREEMENT DTD 1/16/2002 AS AMENDED 1.7931 | UNRUH, DANIELA C/O FRANKFURT, KURNIT, KLEIN & SELZ PC ATTN RICHARD HOFSTETTER 486 MADISON AVENUE 9TH FL NEW YORK, NY 10022 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/16/2015<br>2.16486 | UNTITLED ENTERTAINMENT INC |
| 2.17769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 6/6/2014<br>2.16485 | UNTITLED ENTERTAINMENT<br>ATTN: JENNIFER MERLINO<br>350 S. BEVERLY DRIVE, STE 200<br>BEVERLY HILLS, CA  90212 |
| 2.17770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SYNCHRONIZATION & MASTER USE LICENSE AGREEMENT<br>EFFECTIVE DATE: 8/26/2014<br>1.7933 | UNURMAA.J<br>16/2 YOURK TERRACE EAST<br>REGENTS PARK<br>LONDON  NW14PT<br>UNITED KINGDOM |
| 2.17771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT<br>EFFECTIVE DATE: 8/9/2012<br>2.16487 | UPHAM, MISTY<br>C/O KERNER MANAGEMENT ASSOCIATES<br>ATTN RICHARD KERNER<br>311 N ROBERTSON BLVD, SUITE 288<br>BEVERLY HILLS, CA  90211 |
| 2.17772 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/13/2012<br>2.16488 | UPLOAD FILMS INC F/S/O TODD WILLIAMS |
| 2.17773 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 1/30/2017<br>2.16489 | UPPINGTON, LIBBY<br>THE HAYLOFT, WELWYN EQUESTRIAN CENTRE,<br>POTTERSHEAD RD<br>WELWYN  AL6 9SZ<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17774 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16490 | UPSTATE FILMS AT RHINEBECK 2 PO BOX 324 RHINEBECK, NY 12572 |
| 2.17775 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16491 | UPSTATE FILMS, LTD. 6415 MONTGOMERY ST. RHINEBECK, NY 12572 |
| 2.17776 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16492 | UPTOWN (FORMERLY LAKE SIDE CINEMA) |
| 2.17777 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16493 | UPTOWN 3 THEATRE 4341 SOUTH HIGHWAY 92 SIERRA VISTA, AZ 85635 |
| 2.17778 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16494 | UPTOWN THEATER 104 N KANSAS AVENUE MARCELINE, MO 64658 |
| 2.17779 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16495 | UPTOWN THEATRE LAWRENCE AND POLK STREETS P.O. BOX 588 PORT TOWNSEND, WA 98368 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 12/22/2011 1.7936 | URBAN AUDIO POST PRODUCTION INC. ATTN MARK GRINGAS 22 BOSTON AVE. TORONTO, ON  M4M 2T9 CANADA |
| 2.17781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16496 | URBAN INSTITUTE FOR CONTEMPORARY ARTS |
| 2.17782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16497 | URBAN INSTITUTE OF CONTEMPORARY ARTS |
| 2.17783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPLETION GUARANTEE EFFECTIVE DATE: 4/19/2012 1.7937 | URBAN POST PRODUCTION ATTN JOHN SMITH 22 BOSTON AVENUE TORONTO, ON  M4M 2T9 CANADA |
| 2.17784 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16498 | URIAH HULSEY 1775 IRVING AVE ASTORIA, OR  97103 |
| 2.17785 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUEST JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.16499 | URIE, MICHAEL 3209 TARECO DR LOS ANGELES, CA  90068 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17786 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF REUSLTS AND PROCEEDS<br>2.16500 | US AND THEM INC<br>F/S/O WES BENTLEY |
| 2.17787 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TAX CREDIT PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/5/2012<br>2.16501 | US BANK NATIONAL ASSOCIATION<br>C/O THOMPSON COBURN LLP<br>ATTN JANETTE M LOHMAN<br>ONE US BANK PLAZA, STE 3500<br>ST LOUIS, MO 63103 |
| 2.17788 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENT AUTHORIZATION LETTER<br>2.16502 | US CITIZENSHIP & IMMIGRATION SERVICES |
| 2.17789 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT<br>2.16503 | US CITIZENSHIP & IMMIGRATION SERVICES |
| 2.17790 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPORT LETTER<br>2.16504 | US CITIZENSHIP & IMMIGRATION SERVICES |
| 2.17791 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: FILING OF "THE FOUNDER - 2 ASSIGNMENT AND ASSUMPTION AGREEMENTS"<br>EFFECTIVE DATE: 2/20/2015<br>1.7938 | US COPYRIGHT OFFICE<br>LIBRARY OF CONGRESS<br>101 INDEPENDENCE AVE SE<br>WASHINGTON, DC 20559-6000 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17792 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATION STATEMENT EFFECTIVE DATE: 4/17/2017 2.16505 | US DEPTARTMENT OF JUSTICE ATTN ATTORNEY GENERAL OF THE UNITED STATES 950 PENNSYLVANIA AVE NW WASHINGTON, DC  20530-0001 |
| 2.17793 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16506 | USA CINEMAS LOS BANOS 923 W PACHECA BLVD LOS BANOS, CA  93635 |
| 2.17794 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT EFFECTIVE DATE: 6/7/2012 2.16507 | USA TODAY A DIVISION OF GANNETT SATELLITE INFORMATION NETWORK, INC ATTN SANDRA MICEK 7950 JONES BRANCH DR MCLEAN, VA  22108 |
| 2.17795 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT EFFECTIVE DATE: 6/25/2014 2.16508 | USA TODAY A DIVISION OF GANNETT SATELLITE INFORMATION NETWORK, INC ATTN SANDRA MICEK 7950 JONES BRANCH DR MCLEAN, VA  22108 |
| 2.17796 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16509 | USCB CENTER FOR THE ARTS 801 CARTERET STREET BEAUFORT, SC  29902 |
| 2.17797 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16510 | USCB CENTER FOR THE ARTS (EMERGING) |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17798 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/3/2014<br>2.16511 | USMAN, IMRAM<br>16 SANGAIPADI, NARATHIWAT<br>THAILAND |
| 2.17799 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FEATURED CONTENT AGREEMENT<br>EFFECTIVE DATE: 1/12/2011<br>1.7940 | USTREAM INC<br>ATTN PRESIDENT<br>475 BRANNAN STREET<br>SUITE 410<br>SAN FRANCISCO, CA 94103 |
| 2.17800 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | USTREAM, INC FIRST AMENDMENT TO THE<br>WEINSTEIN COMPANY AGREEMENT<br>EFFECTIVE DATE: 1/11/2011<br>2.16512 | USTREAM, INC<br>475 BRANNAN ST STE 410<br>SAN FRANCISCO, CA 94103 |
| 2.17801 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.16514 | UTAH FILM CENTER<br>122 S. MAIN ST.<br>SALT LAKE CITY, UT 84101 |
| 2.17802 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.16516 | UTE THEATER<br>134 4TH STREET<br>RIFLE, CO 81650 |
| 2.17803 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.16518 | UTE THEATRE LLC<br>ATTN CHRISTINE GYDESEN<br>51781 CR X<br>SAGUACHE, CO 81149 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17804 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16517 | UTE THEATRE<br>410 4TH STREET<br>SAGUACHE, CO  81149 |
| 2.17805 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16519 | UTE THEATRES, INC.<br>BOX 303<br>MANKATO, KS  66956 |
| 2.17806 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16515 | UTE<br>203 N COMMERCIAL--BOX 303<br>MANKATO, KS  66956 |
| 2.17807 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "UNDER THE GUNN" - TIM GUNN<br>EFFECTIVE DATE: 11/8/2013<br>2.16521 | UTG PRODUCTIONS INC<br>C/O BEN ADAMS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.17808 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.16522 | UTG PRODUCTIONS INC<br>C/O BEN ADAMS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |
| 2.17809 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDUCEMENT<br>EFFECTIVE DATE: 11/8/2013<br>2.16523 | UTG PRODUCTIONS INC<br>C/O BEN ADAMS<br>9100 WILSHIRE BLVD, STE 700W<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17810 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION 2.16524 | UTG PRODUCTIONS INC C/O BEN ADAMS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.17811 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT EFFECTIVE DATE: 11/1/2013 2.16525 | UTG PRODUCTIONS INC C/O BEN ADAMS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.17812 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER OF ADHERENCE - ONE PROJECT ONLY 2.16526 | UTG PRODUCTIONS INC C/O BEN ADAMS 9100 WILSHIRE BLVD, STE 700W BEVERLY HILLS, CA 90212 |
| 2.17813 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT 2.16520 | UTG PRODUCTIONS |
| 2.17814 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 11/8/2007 1.7941 | UTOPIA PLANITIA FILMS LLC C/O DARKO ENTERTAINMENT ATTN RICHARD KELLY 1401 N FORMOSA AVE WEST HOLLYWOOD, CA 90046 |
| 2.17815 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DGA DEAL MEMO 2.16527 | V2 ENTERTAINMENT INC F/S/O JOHN VOHLERS 12439 STANWOOD PLACE LOS ANGELES, CA 90066 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17816 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT DTD 4/15/2013 <br> 1.7942 | VA BLOOD SISTERS LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.17817 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT DTD 2/11/2014 AMENDS ACCQUISITION AGREEMENT DTD 2/8/2015 <br> 1.7943 | VA BLOOD SISTERS LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.17818 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SINGLE PICTURE LICENSE AGREEMENT DTD 2/12/2013 <br> 1.7944 | VA BLOOD SISTERS LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.17819 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT DTD 12/17/2013 AMENDS ACCQUISITION AGREEMENT DTD 2/08/2013 <br> 1.7945 | VA BLOOD SISTERS, LLC <br> ATTN DEEPAK NAYAR <br> 7955 W 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.17820 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT <br> EFFECTIVE DATE: 12/17/2013 <br> 1.7946 | VA BLOOD SISTERS, LLC <br> ATTN DEEPAK NAYAR <br> 7955 W. 3RD STREET <br> LOS ANGELES, CA 90048 |
| 2.17821 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT <br> EFFECTIVE DATE: 2/11/2014 <br> 1.7947 | VA BLOOD SISTERS, LLC <br> ATTN DEEPAK NAYAR <br> 7955 W. 3RD STREET <br> LOS ANGELES, CA 90048 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17822 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/5/2013<br>2.16528 | VACCA, VICKI<br>520 WALL BLVD<br>APT 173<br>GRETNA, LA 70056 |
| 2.17823 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEEMENT<br>2.16529 | VAINES, COLIN |
| 2.17824 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16530 | VALDEZ CIVIC CENTER<br>314 CLIFTON DRIVE<br>P.O. BOX 1904<br>VALDEZ, AK 99686 |
| 2.17825 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/18/2008<br>2.16531 | VALENTIM DE CARVALHO<br>ATTN LUIS FROES<br>ESTRADA DE PACO DE ARCOS, 26<br>2770-129 PACO DE ARCOS<br>PORTGUAL |
| 2.17826 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 5/18/2008<br>EFFECTIVE DATE: 10/28/2008<br>2.16532 | VALENTIN DE CARVALHO<br>MULTIMEDIA SA |
| 2.17827 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO DIRECT A WORK DTD 1/16/2013<br>EFFECTIVE DATE: 6/1/2012<br>1.7949 | VALESTANCE INC<br>FOR THE SERVICES OF ERIC WARIN<br>3549 MARLOW<br>MONTREAL, QC H4A 3L8<br>CANADA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16533 | VALI CINEMA 204 NORTH BENT STREET P.O. BOX 827 POWELL, WY 82435 |
| 2.17829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16534 | VALI HI DRIVE IN HWY 12-LAKE ELMO ST PAUL, MN 55042 |
| 2.17830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16535 | VALI TWIN CINEMA INC ATTN BRANDON ASAY 509 WOOD STREET POWELL, WY 82435 |
| 2.17831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16536 | VALLE D/I 4074 HWY F-48 W NEWTON, IA 50208 |
| 2.17832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16537 | VALLEY 3 249 NORTH STATE ROUTE 2 NEW MARTINSVILLE, WV 26155 |
| 2.17833 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16538 | VALLEY BROOK D/I RFD #1 LOWVILLE, NY 13367 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17834 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16539 | VALLEY CINEMA 2 20 ALBANY STREET LITTLE FALLS, NY 13365 |
| 2.17835 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16540 | VALLEY CINEMA PUB 9360 SW BEAVERTON-HILLSDALE HIGHWAY BEAVERTON, OR 97005 |
| 2.17836 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16541 | VALLEY THEATRE 110 E OWEN STREET LYMAN, WY 82937 |
| 2.17837 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 11/18/2013 2.16542 | VALSECCHI, FILIPPO 707 BETHELLS RD, BETHELLSBEACH AUCKLAND NEW ZEALAND |
| 2.17838 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | HOTEL VOD TERM SHEET EFFECTIVE DATE: 8/1/2009 2.16543 | VALUABLE TECHNOLOGIES INC. ATTN PRASHANT VITHLANI PACIFIC BUSINESS PARK, BLDG 6 6974 SOUTH 220ND STREET KENT, WA 98031 |
| 2.17839 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CONSULTING AND AGREED UPON PROCEDURE SERVICES ENGAGEMENT LETTER EFFECTIVE DATE: 3/10/2015 2.16544 | VALUE STRATEGY PARTNERS, LLC 2810 NORTH SPEEDER BLVD. DENVER, CO 80211 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 3/3/2014<br>2.16545 | VAN TONDER, MORNE<br>119 MAIN RD, RD 3, LUGGATE<br>CROMWELL  9383<br>NEW ZEALAND |
| 2.17841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 1/29/2010<br>2.16546 | VANISHING ON 7TH LLC<br>C/O GREENBURG TRAURIG PA<br>ATTN MARC I SINENSKY<br>5100 TOWN CENTER CIR, STE 400<br>BOCA RATON, FL  33486 |
| 2.17842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIFE STORY RIGHTS CONSENT AND RELEASE DTD 4/3/2009<br>1.7950 | VARGAS, ARMANDO<br>CALLE F EL CARGREJO<br>PANAMA<br>PANAMA |
| 2.17843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16548 | VARSITY THEATRE<br>123 E FRANKLIN STREET<br>CHAPEL HILL, NC  27514 |
| 2.17844 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16549 | VASHON<br>99 SW 178<br>VASHON, WA  98070 |
| 2.17845 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16550 | VASKA<br>1902 NW FERRIS AVENUE<br>LAWTON, OK  73507 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17846 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16551 | VASSAR THEATRE 140 EAST HURON AVE. VASSAR, MI 48768 |
| 2.17847 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16552 | VCC AIRWAY HEIGHTS L.L.C. 10117 WEST STATE ROAD 2 SPOKANE, WA 99224 |
| 2.17848 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.16553 | VEE, KRYSTLE LIM SIOW PORT KLANG, SELANGOR 42000 MALAYSIA |
| 2.17849 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16554 | VEIT MEDIA GROUP ATTN JAMES VEIT 5355 MINNESOTA STREET BARTLESVILLE, OK 74006 |
| 2.17850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16556 | VENETIAN CINEMAS (NEED PPWK) 2661 MIDWAY ROAD CARROLLTON, TX 79606 |
| 2.17851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16555 | VENETIAN CINEMAS 2661 MIDWAY ROAD CARROLLTON, TX 79606 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17852 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16557 | VENTURE MALL 12<br>3750 VENTURE DRIVE<br>DULUTH, GA  30096 |
| 2.17853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16558 | VENUE CINEMAS  (FRMLYLYNCHBURG 8) |
| 2.17854 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16559 | VENUE CINEMAS LLC<br>ATTN RALPH HARRISON<br>327 WOODLAND DR.<br>MADISON HEIGHTS, VA  24501 |
| 2.17855 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT AND DISCLOSURE LETTER<br>EFFECTIVE DATE: 6/22/2011<br>2.16560 | VERA WANG ENTERTAINMENT, LLC<br>C/O GRUBMAN INDURSKY & SHIRE, PC<br>ATTN ANDREW KRAMER, ESQ<br>CARNEGIE HALL TOWER, 152 WEST 57TH STREET<br>NEW YORK, NY  10019-3301 |
| 2.17856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION FOR AGREEMENT OF SERVICES<br>2.16561 | VERATAD TECHNOLOGIES LLC<br>155 NORTH DEAD ST<br>ENGLEWOOD, NJ  07631 |
| 2.17857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 9/20/2008<br>2.16562 | VERCARA, RAUL<br>6151 W PICO<br>LOS ANGELES, CA  90035 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 3154 of 3352

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16564 | VERMILLION DOWNTOWN CULTURAL ASSOCIATION, INC |
| 2.17859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16563 | VERMILLION<br>4 W MAIN ST<br>VERMILLION, SD  57069 |
| 2.17860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16565 | VERN REYNOLDS<br>PO BOX 737<br>ELMWOOD, IL  61529 |
| 2.17861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/1/2014<br>2.16566 | VERN YEEN GOH, ELISE<br>36 JALAN BISTARI 1/9 TAMAN, YAYASAN<br>SEGAMAT JOHOR  85010<br>MALAYSIA |
| 2.17862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16567 | VERNE DRIVE-IN<br>1607 1/2 SOUTH KNISS<br>LUVERNE, MN  56156 |
| 2.17863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER/BETTY MAE INC F/S/O MARY VERNIEU - CASTING DIRECTOR<br>EFFECTIVE DATE: 4/29/2013<br>2.16568 | VERNIEU, MARY<br>C/O BETTY MAE INC; F/S/O MARY VERNIEU & VENUS KANANI<br>C/O CREATIVE ARTISTS AGENCY; ERIKA HALLBOURG<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16569 | VERNON SQUARE 3 1230 NORTH MAIN STREET PO BOX 152 VIROQUA, WI 54665 |
| 2.17865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16570 | VERONICA SAMBORSKY &  LOUIS SILVERMAN |
| 2.17866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUSITION AGREEMENT FIRST AMENDMENT AMENDS AGREEMENT 09/07/2012 EFFECTIVE DATE: 3/6/2013 1.7958 | VERTEBRA AFTERSHOCK FILM LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC GREENFIELD 9601 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA 90210 |
| 2.17867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.7959 | VERTEBRA AFTERSHOCK FILM LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC GREENFIELD 9601 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA 90210 |
| 2.17868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 9/7/2012 2.16571 | VERTEBRA AFTERSHOCK FILM LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC M GREENFIELD 9601 WILSHIRE BLVD, STE 710 BEVERLY HILLS, CA 90210 |
| 2.17869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 9/2015 EFFECTIVE DATE: 3/8/2016 1.7960 | VERTEBRA CLOWN FILM LLC ATTN HELEN CAPPUCCINO |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17870 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 9/7/2012 AS AMENDED<br>EFFECTIVE DATE: 5/1/2013<br>1.7962 | VERTEBRA CLOWN FILM LLC<br>C/O ROSENFELD MEYER & SUSMAN<br>ATTN ERIC M GREENFIELD, ESQ<br>9601 WILSHIRE BLVD STE 710<br>BEVERLY HILLS, CA 90210 |
| 2.17871 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS AGREEMENT DTD 9/7/2012<br>EFFECTIVE DATE: 11/16/2012<br>1.7961 | VERTEBRA CLOWN FILM LLC<br>C/O ROSENFELD MEYER & SUSMAN<br>ATTN ERIC M GREENFIELD, ESQ<br>9601 WILSHIRE BLVD STE 710<br>BEVERLY HILLS, CA 90210 |
| 2.17872 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>RE: CLOWN<br>EFFECTIVE DATE: 9/7/2012<br>2.16572 | VERTEBRA CLOWN FILM LLC<br>C/O ROSENFELD MEYER&SUSMAN; ATTN ERIC M GREENFIELD<br>C/O ROSENFELD MEYER&SUSMAN<br>9601 WILSHIRE BLVD, STE 710<br>BEVERLY HILLS, CA 90210 |
| 2.17873 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL DISTRIBUTOR'S ASSUMPTION AGREEMENT<br>1.7963 | VERTEBRA CLOWN FILM, INC. |
| 2.17874 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFLICT WAIVER<br>EFFECTIVE DATE: 9/9/2015<br>1.7968 | VERTEBRA CLOWN FILM, LLC<br>ATTN HELEN CAPPUCCINO, MD<br>5700 LEETE ROAD<br>LOCKPORT, NY 14094 |
| 2.17875 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT FIRST AMENDMENT<br>REF: ACQUISITION AGREEMENT DTD 9/7/2012<br>EFFECTIVE DATE: 11/16/2012<br>1.7964 | VERTEBRA CLOWN FILM, LLC<br>C/O ROSENFELD MEYER & SUSMAN<br>ATTN ERIC M GREENFIELD, ESQ<br>9601 WILSHIRE BLVD STE 710<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17876 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT SECOND AMENDMENT REF: ACQUISITION AGREEMENT DTD 9/7/2012 EFFECTIVE DATE: 5/1/2013 1.7965 | VERTEBRA CLOWN FILM, LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC M GREENFIELD, ESQ 9601 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17877 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT 1.7969 | VERTEBRA CLOWN FILM, LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC M GREENFIELD, ESQ 9601 WILSHIRE BLVD STE 710 BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17878 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE EFFECTIVE DATE: 3/8/2016 1.7966 | VERTEBRA CLOWN FILM, LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC M. GREENFIELD, ESQ. 232 NORTH CANON DRIVE BEVERLY HILLS, CA 90210-5302 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17879 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE 1.7967 | VERTEBRA CLOWN FILM, LLC C/O ROSENFELD MEYER & SUSMAN ATTN ERIC M. GREENFIELD, ESQ. 232 NORTH CANON DRIVE BEVERLY HILLS, CA 90210-5302 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17880 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT AND AUTHORIZATION FOR (EVA) SHAN CAO EFFECTIVE DATE: 1/15/2014 2.16573 | VERTIGO ENTERTAINMENT |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17881 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT 2.16574 | VERTIGO FILMS LIMITED ATTN JAMES RICHARDSON THE BIG ROOM STUDIOS 77 FORTESS RD LONDON  NW5 1AG  UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17882 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/5/1905 2.16575 | VERTIGO FILMS LIMITED ATTN JAMES RICHARDSON THE BIG ROOM STUDIOS 77 FORTESS RD LONDON  NW5 1AG  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17883 **State what the contract or lease is for and the nature of the debtor's interest** | ACCEPTANCE OF ASSIGNMENT 2.16577 | VERTIGO SLATE LIMITED ATTN JANE MOORE THE BIG ROOM STUDIOS 77 FORTESS RD LONDON  NW5 1AG  UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17884 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT AND IRREVOCABLE AUTHORITY EFFECTIVE DATE: 7/5/1905 2.16576 | VERTIGO SLATE ATTN JANE MOORE 77 FORTESS RD LONDON  NW51AG UNITED KINGDOM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17885 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16580 | VETERANS CROSSING 39 VETO ROAD LITTLE HOCKING, OH  45742 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17886 **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 1/6/2014 2.16581 | VETTER, ROLAND 103 BRAESIDE DR UKI  2484 AUSTRALIA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17887 **State what the contract or lease is for and the nature of the debtor's interest** | GOLD SET AGREEMENT EFFECTIVE DATE: 9/29/2016 2.16582 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17888 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT <br> 2.16584 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |
| 2.17889 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT <br> EFFECTIVE DATE: 4/13/2017 <br> 2.16583 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |
| 2.17890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NETWORKS PROGRAM LICENSE AGREEMENT <br> EFFECTIVE DATE: 4/13/2017 <br> 2.16585 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |
| 2.17891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACCEPTANCE OF ASSIGNMENT <br> EFFECTIVE DATE: 1/24/2014 <br> 2.16586 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |
| 2.17892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT <br> 2.16587 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |
| 2.17893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT AMENDMENT <br> EFFECTIVE DATE: 12/8/2011 <br> 2.16589 | VIACOM INTERNATIONAL INC <br> ATTN  SETH LEVIN <br> 1515 BROADWAY OFFICE 39-73A FL <br> NEW YORK, NY  10036 |

Debtor   The Weinstein Company LLC   Case 18-10601-MFW   Doc 320   Filed 04/23/18   Page 3160 of 3352
Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17894 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 10/14/2016 2.16588 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17895 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AMENDMENT 2.16590 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17896 | **State what the contract or lease is for and the nature of the debtor's interest** | SET-OFF AGREEMENT EFFECTIVE DATE: 6/16/2016 2.16591 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17897 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2017 2.16592 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17898 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 8/10/2016 2.16593 | VIACOM INTERNATIONAL INC ATTN  SETH LEVIN 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17899 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 4/13/2017 1.8022 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 1515 BROADWAY NEW YORK, NY  10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17900 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL REGARDING 12 PICTURE LICENSE AGREEMENT DTD 6/6/2016<br>1.7977 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |
| 2.17901 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 1/12/2016<br>1.7988 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |
| 2.17902 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT (INGLORIOUS BASTERDS) DTD 1/24/2014<br>RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014<br>1.7989 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |
| 2.17903 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014<br>RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014<br>1.7990 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |
| 2.17904 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/24/2014<br>RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014<br>1.7991 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |
| 2.17905 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012<br>RE: MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/29/2011<br>1.7994 | VIACOM INTERNATIONAL INC<br>ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS<br>345 HUDSON ST, 7TH FL<br>NEW YORK, NY  10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17906 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: MTV NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/29/2011 1.7992 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17907 | State what the contract or lease is for and the nature of the debtor's interest | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/12/2016 RE: PROGRAM LICENSE AGREEMENT DTD 1/12/2016 EFFECTIVE DATE: 1/12/2016 1.8000 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17908 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT (THE HATEFUL EIGHT) DTD 4/13/2017 1.8008 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17909 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/24/2014 1.8011 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17910 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT DTD 10/14/2016 1.8013 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17911 | State what the contract or lease is for and the nature of the debtor's interest | PROGRAM LICENSE AGREEMENT DTD 9/29/2016 1.8017 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17912 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/10/2016 1.8025 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17913 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/6/2015 1.8030 | VIACOM INTERNATIONAL INC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17914 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 1/12/2016 1.8010 | VIACOM INTERNATIONAL INC ATTN DEPUTY GENERAL COUNSEL 1515 BROADWAY OFFICE 39-73A NEW YORK, NY 10036 |
| 2.17915 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 1/12/2016 1.8023 | VIACOM INTERNATIONAL INC ATTN DEPUTY GENERAL COUNSEL 1515 BROADWAY OFFICE 39-73A NEW YORK, NY 10036 |
| 2.17916 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/29/2015 1.8027 | VIACOM INTERNATIONAL INC ATTN LORRAINE COYLE 1515 BROADWAY OFFICE 39-65 NEW YORK, NY 10036 |
| 2.17917 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: PROGRAM LICENSE AGREEMENT DTD 5/11/2011 1.7995 | VIACOM INTERNATIONAL INC ATTN MARY SCOTTI, VP 1515 BROADWAY NEW YORK, NY 10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.17918 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/5/2012 RE: PROGRAM LICENSE AGREEMENT DTD 5/11/2011 1.7993 | VIACOM INTERNATIONAL INC ATTN MARY SCOTTI, VP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17919 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT DTD 8/10/2016 1.8016 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, DEPUTY GC 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17920 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 10/14/2016 1.8024 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, DEPUTY GC 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17921 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 3/21/2017 1.8026 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, DEPUTY GC 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17922 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/13/2017 1.8028 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, DEPUTY GC 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17923 | **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/16/2016 1.8031 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, DEPUTY GC 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17924 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 9/29/2016<br>1.8032 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, DEPUTY GC<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |
| 2.17925 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 4/6/2012 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2012<br>1.7998 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |
| 2.17926 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT (DJANGO UNCHAINED) DTD 4/13/2017<br>1.8003 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |
| 2.17927 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT (GOLD) DTD 9/29/2016<br>1.8004 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |
| 2.17928 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT (IMITATION GAME/GIVER) DTD 4/13/2017<br>1.8005 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |
| 2.17929 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 4/13/2017<br>1.8007 | VIACOM INTERNATIONAL INC<br>ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS<br>1515 BROADWAY<br>OFFICE 39-73A FL<br>NEW YORK, NY 10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17930 | **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT (WIND RIVER) DTD 4/13/2017 1.8009 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 1515 BROADWAY OFFICE 39-73A FL NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17931 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 11/26/2012 RE: PROGRAM LICENSE AGREEMENT DTD 3/12/2010 EFFECTIVE DATE: 3/12/2010 1.7996 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17932 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 RE: PROGRAM LICENSE AGREEMENT DTD 3/25/2013 1.7997 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17933 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2015 1.7999 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17934 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/6/2015 RE: PROGRAM LICENSE AGREEMENT DTD 7/6/2015 1.8001 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17935 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 4/16/2013 1.8002 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17936 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/12, AS AMENDED EFFECTIVE DATE: 9/3/2014 1.8021 | VIACOM INTERNATIONAL INC ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| 2.17937 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 1.8014 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPALL EVP 1515 BROADWAY OFFICE 39-73A NEW YORK, NY 10036 |
| 2.17938 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 1.7970 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17939 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED 1.7971 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17940 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 AMENDS LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 1.7973 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17941 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3 TO PROGRAM LICENSE AGREEMENT DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 1.7972 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17942 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/28/2016 1.7974 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17943 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 10/14/2016 1.7976 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17944 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED EFFECTIVE DATE: 2/22/2016 1.7975 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17945 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT (INGLORIOUS BASTERDS) DTD 1/24/2014 1.8006 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17946 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 1/24/2014 1.8012 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17947 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 1/28/2016 1.8020 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17948 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 1.8018 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17949 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 2/22/2016 1.8019 | VIACOM INTERNATIONAL INC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17950 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DTD 2/15/2018 RE: NOTICE OF TERMINATION - "GOLD" 1.7978 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| 2.17951 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "ARMY OF ONE", "SCREAM 4", "REGRESSION", "MAN OF TAI CHI" AND "CLOWN" 1.7979 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| 2.17952 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "BURNT" 1.7980 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| 2.17953 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "HANDS OF STONE", "GRACE OF MONACO", "THE GIVER" AND "OUR IDIOT BROTHER" 1.7981 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17954 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "IMITATION GAME" AND "THE GIVER" 1.7982 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17955 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION - "UNTOCHABLE" 1.7983 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17956 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/12/2018 RE: NOTICE OF TERMINATION- "WOMEN IN GOLD", "IT FOLLOWS", "THE FOUNDER", "I DON'T KNOW HOW SHE DOES IT" AND " THE GIVER" 1.7984 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17957 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/13/2018 RE: NOTICE OF TERMINTION - "THE ONE I LOVE", SEAL TEAM SIX: THE RAID ON OSAMA BIN LADEN", "BIG EYES", "DANCE AGAIN", "PADDINGTON", "NO ESCAPE". "BURNT" AND "SOUTHPAW" 1.7987 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17958 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/13/2018 RE: NOTICE TERMINATION - "AUGUST: OSAGE COUNTY", "THE DISAPPEARANCE OF ELEANOR RIGBY", "IT FOLLOWS", "ST. VINCENT", "VAMPIRE ACADEMY", "SNOWPIERCER" AND "ESCAPE FROM PLANET EARTH" 1.7986 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.17959 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DTD 3/13/2018 RE: NOTICE TERMINATION - "BEGIN AGAIN" AND "SILVER LININGS PLAYBOOK" 1.7985 | VIACOM INTERNATIONAL INC ATTN W KEYES HILL EDGAR, EVP 1515 BROADWAY NEW YORK, NY 10036 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17960 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 4/13/2017 1.8034 | VIACOM INTERNATIONAL LLC ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| 2.17961 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 2/28/2017 EFFECTIVE DATE: 10/14/2016 1.8033 | VIACOM INTERNATIONAL LLC ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| 2.17962 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT/"INGLOURIOUS BASTERDS"/AMENDMENT NO. 3 EFFECTIVE DATE: 10/14/2014 2.16608 | VIACOM MEDIA NETWORKS A DIVISION OF VIACOM INTERNATIONAL INC |
| 2.17963 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMAIL REGARDING FULLY EXECUTED PROGRAM LICENSE AGREEMENTS 1.8057 | VIACOM MEDIA NETWORKS 1515 BROADWAY NEW YORK, NY  10036 |
| 2.17964 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LEAP! FINANCING & MARKETING AGREEMENT 1.8059 | VIACOM MEDIA NETWORKS 1515 BROADWAY NEW YORK, NY  10036 |
| 2.17965 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "SCREAM"/ LICENSE/ PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/7/2013 2.16594 | VIACOM MEDIA NETWORKS 345 HUDSON ST 7TH FL NEW YORK, NY  10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17966 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTENT LICENSE AGREEMENT EFFECTIVE DATE: 4/8/2011 2.16597 | VIACOM MEDIA NETWORKS 345 HUDSON ST 7TH FL NEW YORK, NY 10014 |
| 2.17967 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREAM-AMENDMENT NO 2 AMENDS AGREEMENT DTD 3/7/2013 EFFECTIVE DATE: 7/28/2015 2.16603 | VIACOM MEDIA NETWORKS 345 HUDSON ST 7TH FL NEW YORK, NY 10014 |
| 2.17968 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMEND & RESTATES AGREEMENT DTD 12/7/2011 EFFECTIVE DATE: 12/8/2011 1.8038 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17969 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMEND & RESTATES AGREEMENT DTD 12/7/2011 1.8039 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17970 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMENDS AND RESTATES AGREEMENT DTD 12/7/2011 1.8040 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17971 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT (BURNT) DTD 3/11/2016 RE: PROGRAM LICENSE AGREEMENT DTD 3/10/2016 1.8066 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17972 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT (PIRANHA 3DD) DTD 7/27/2012 RE: AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 1.8067 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17973 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 1/12/2016 RE: PROGRAM LICENSE AGREEMENT DTD 1/12/2016 1.8068 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17974 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 6/19/2014 RE: AMENDED & RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011, AS AMENDED 1.8071 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17975 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 7/27/2012 RE: AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 1.8072 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17976 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 8/8/2013 1.8073 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.17977 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 8/28/2014 RE: PROGRAM LICENSE AGREEMENT DTD 8/8/2013 1.8074 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.17978** **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF IRREVOCABLE ASSIGNMENT RE: NOTICE AND ACCEPTANCE OF ASSIGNMENT OF RECEIPTS EFFECTIVE DATE: 6/19/2014 1.8065 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.17979** **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT RIGHTS, LICENSE AND PRIVILEGE TO EXHIBIT PROGRAM BY MEANS OF BASIC CABLE IN STANDARD AND HIGH DEF EFFECTIVE DATE: 12/7/2011 1.8081 | VIACOM MEDIA NETWORKS ATTN ALEENA MAHER SVP BUS.&LEGAL AFFAIRS 345 HUDSON ST, 7TH FL NEW YORK, NY  10014 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.17980** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 3/5/2014 AMENDS PROGRAM LICENSE AGREEMENT DTD 7/16/2012, AS AMENDED 1.8047 | VIACOM MEDIA NETWORKS ATTN DAVID BERNATH, EVP PROGRAMMING COMEDY CENTRAL 345 HUDSON ST NEW YORK, NY  10014 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.17981** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO PROGRAM LICENSE AGREEMENT DTD 6/6/2013 AMENDS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 1.8049 | VIACOM MEDIA NETWORKS ATTN DAVID BERNATH, EVP PROGRAMMING COMEDY CENTRAL 345 HUDSON ST NEW YORK, NY  10014 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.17982** **State what the contract or lease is for and the nature of the debtor's interest** | PROGRAM LICENSE AGREEMENT DTD 4/16/2013 EFFECTIVE DATE: 3/19/2013 1.8077 | VIACOM MEDIA NETWORKS ATTN DEPUTY GENERAL COUNSEL 345 HUDSON ST OFFICE 3-204 NEW YORK, NY  10014 |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.17983** **State what the contract or lease is for and the nature of the debtor's interest** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 5/11/2011 1.8083 | VIACOM MEDIA NETWORKS ATTN EXECUTIVE VP, PROGRAMMING NICK AT NITE 1515 BROADWAY NEW YORK, NY  10036 |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17984 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT DTD 7/16/2012 <br> 1.8078 | VIACOM MEDIA NETWORKS <br> ATTN LORRAINE COYLE <br> 345 HUDSON ST <br> OFFICE 3-209 <br> NEW YORK, NY 10014 |
| 2.17985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 4/12/2012 <br> 1.8082 | VIACOM MEDIA NETWORKS <br> ATTN LORRAINE COYLE <br> 345 HUDSON STREET <br> OFFICE 3-209 <br> NEW YORK, NY 10014 |
| 2.17986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 7/16/2012 <br> 1.8084 | VIACOM MEDIA NETWORKS <br> ATTN LORRAINE COYLE <br> 345 HUDSON STREET <br> OFFICE 3-209 <br> NEW YORK, NY 10014 |
| 2.17987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT AMENDMENT 1 DTD 12/10/2014 <br> RE:SCREAM AMENDMENT NO 1 <br> 1.8060 | VIACOM MEDIA NETWORKS <br> ATTN SETH LEVIN, DEPUTY GC <br> 1515 BROADWAY <br> OFFICE 39-73A FL <br> NEW YORK, NY 10036 |
| 2.17988 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AGREEMENT AMENDMENT 2 DTD 7/28/2015 <br> RE:SCREAM AMENDMENT NO 2 <br> 1.8061 | VIACOM MEDIA NETWORKS <br> ATTN SETH LEVIN, DEPUTY GC <br> 1515 BROADWAY <br> OFFICE 39-73A FL <br> NEW YORK, NY 10036 |
| 2.17989 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 3/25/2013 <br> RE: PROGRAM LICENSE AGREEMENT DTD 3/25/2013 <br> 1.8069 | VIACOM MEDIA NETWORKS <br> ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS <br> 345 HUDSON STREET <br> NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 5/18/2015 RE: PROGRAM LICENSE AGREEMENT DTD 3/29/2015 1.8070 | VIACOM MEDIA NETWORKS ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| 2.17991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 1.8075 | VIACOM MEDIA NETWORKS ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| 2.17992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT DTD 9/3/2014 RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 1.8076 | VIACOM MEDIA NETWORKS ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| 2.17993 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PROGRAM LICENSE AGREEMENT DTD 7/16/2012 EFFECTIVE DATE: 9/3/2014 1.8079 | VIACOM MEDIA NETWORKS ATTN SETH LEVIN, SVP BUS. LEGAL AFFAIRS 345 HUDSON STREET NEW YORK, NY 10014 |
| 2.17994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED PROGRAM LICENSE AGREEMENT DTD 12/8/2011 AMENDS VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 12/7/2011 1.8041 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO .3 DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 1.8048 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.17996 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 DTD 1/28/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 1.8043 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17997 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO PROGRAM LICENSE AGREEMENT DTD 1/28/2016 AMENDS LICENSE AGREEMENT DTD 1/24/2014 1.8044 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17998 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 DTD 2/22/2016 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 1.8045 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.17999 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO PROGRAM LICENSE AGREEMENT DTD 2/22/2016 AMENDS LICENSE AGREEMENT DTD 1/24/2014, AS AMENDED 1.8046 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.18000 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 3  DTD 2/28/2017 AMENDS PROGRAM LICENSE AGREEMENT DTD 1/24/2014 EFFECTIVE DATE: 10/14/2016 1.8048 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |
| 2.18001 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 03/25/2013 1.8062 | VIACOM MEDIA NETWORKS ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV 345 HUDSON ST, 7TH FL NEW YORK, NY 10014 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18002 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | VIACOM MEDIA NETWORKS PROGRAM LICENSE AGREEMENT DTD 8/8/2013 <br> 1.8005 | VIACOM MEDIA NETWORKS <br> ATTN THOMAS J ZAPPALA EVP & PROGRAMMING SPIKETV <br> 345 HUDSON ST, 7TH FL <br> NEW YORK, NY 10014 |
| 2.18003 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | EXHIBIT A- PROGRAM LICENSE AGREEMENT <br> 2.16609 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18004 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | LICENSE AGREEMENT <br> 2.16610 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18005 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | NOTICE OF IRREVOCABLE ASSIGNMENT <br> 2.16612 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18006 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | NOTICE OF IRREVOCABLE ASSIGNMENT <br> EFFECTIVE DATE: 1/24/2014 <br> 2.16613 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18007 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | NOTICE OF IRREVOCABLE ASSIGNMENT <br> EFFECTIVE DATE: 12/7/2011 <br> 2.16614 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18008 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 3/23/2013<br>2.16615 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18009 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 7/16/2012<br>2.16616 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18010 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT<br>EFFECTIVE DATE: 8/8/2013<br>2.16611 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18011 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT<br>2.16619 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18012 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT AMENDMENT<br>EFFECTIVE DATE: 4/29/2011<br>2.16620 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18013 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/24/2014<br>2.16618 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18014 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AGREEMENT EFFECTIVE DATE: 3/19/2013 2.16617 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18015 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AMENDMENT 2.16621 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18016 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROGRAM LICENSE AMENDMENT EFFECTIVE DATE: 6/6/2013 2.16622 | VIACOM MEDIA NETWORKS, A DIVISION OF VIACOM INT'L |
| 2.18017 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 1.8086 | VIAGNESH SUBRAMANIAM NO 24 TALAN EMAS 22 TAMAN SRI PUTRI MALAYSIA |
| 2.18018 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16623 | VIC BREW & VIEW 3145 NORTH SHEFFIELD CHICAGO, IL  60657 |
| 2.18019 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/1/2013 2.16624 | VICARI, STEPHEN 11655 MCNORWOOD DR |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18020** **State what the contract or lease is for and the nature of the debtor's interest** SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/5/2012 2.16625 **State the term remaining** **List the contract number of any government contract** | VICENTE, AL 2119 SONIAT ST NEW ORLEANS, LA 70115 |
| **2.18021** **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16626 **State the term remaining** **List the contract number of any government contract** | VICKERS THEATRE 6 N. ELM STREET THREE OAKS, MI 49128 |
| **2.18022** **State what the contract or lease is for and the nature of the debtor's interest** MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16627 **State the term remaining** **List the contract number of any government contract** | VICKI COOK 7335 MOSSMAIN STREET LAUREL, MT 59044 |
| **2.18023** **State what the contract or lease is for and the nature of the debtor's interest** CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.16628 **State the term remaining** **List the contract number of any government contract** | VICKI SMITH BASEMENT FLAT 107 HONOR OAK PARK LONDON SE23 3LB UNITED KINGDOM |
| **2.18024** **State what the contract or lease is for and the nature of the debtor's interest** CONTRACT FOR SERVICES EFFECTIVE DATE: 7/7/2014 2.16629 **State the term remaining** **List the contract number of any government contract** | VICKKY CHAN |
| **2.18025** **State what the contract or lease is for and the nature of the debtor's interest** MIRAMAX BOOKS AGREEMENT EFFECTIVE DATE: 1/29/2004 1.8087 **State the term remaining** **List the contract number of any government contract** | VICTOR, ED LTD 6 BAYLEY ST BEDFORD SQ LONDON WC1B3HB UNITED KINGDOM |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18026 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16630 | VICTORIA OPERATION COMPANY ATTN JERRY MICKELSON 3145 N. SHEFFIELD AVE CHICAGO, IL 60657 |
| 2.18027 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/12/2016 2.16631 | VICTORIA TAYLOR FLAT 16 BURKE HOUSE MAYSOULE ROAD LONDON  SW11 2BY  UNITED KINGDOM |
| 2.18028 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16633 | VICTORIA THEATRE LLC 794 WELCH ROAD WELLSBORO, PA  16901 |
| 2.18029 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16632 | VICTORIA THEATRE 222 MAIN STREET BLOSSBURG, PA  16912 |
| 2.18030 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16634 | VICTORY - KEMMERER 702 J C PENNY DRIVE KEMMERER, WY  83103 |
| 2.18031 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16635 | VICTORY FELLOWSHIP CHURCH INC. ATTN JOHN NEAL 555 ENTERTAINMENT AVE. SAFFORD, AZ  85546 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18032** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16636 | VICTORY THEATRE 555 ENTERTAINMENT AVE. SAFFORD, AZ 85546 |
| **2.18033** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | TERMINATION AGREEMENT EFFECTIVE DATE: 12/23/2008 2.16638 | VIDEOCINE SA DE CV BENITO JUAREZ NO 7 COLONIA DEL CARMEN COYOACAN, MEXICO CITY 04100 MEXICO |
| **2.18034** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT DTD 12/1/2008 AMENDS WRITER AGREEMENT DTD 1/23/1997 1.8088 | VIDEOVISION ENTERPRISES (PTY) LTD 134 ESSENWOOD ROAD BEREA DURBAN 4001 SOUTH AFRICA |
| **2.18035** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 1/23/1997 1.8089 | VIDEOVISION ENTERPRISES (PTY) LTD 134 ESSENWOOD ROAD BEREA DURBAN 4001 SOUTH AFRICA |
| **2.18036** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SECOND AMENDMENT DTD 6/1/2010 AMENDS WRITER AGREEMENT DTD 1/23/1997 1.8090 | VIDEOVISION ENTERPRISES (PTY) LTD 134 ESSENWOOD ROAD BEREA DURBAN 4001 SOUTH AFRICA |
| **2.18037** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | THIRD AMENDMENT DTD 9/1/2011 AMENDS WRITER AGREEMENT DTD 1/23/1997 1.8091 | VIDEOVISION ENTERPRISES (PTY) LTD 134 ESSENWOOD ROAD BEREA DURBAN 4001 SOUTH AFRICA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18038 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 1/10/2010 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD 1.8097 | VIDEOVISION ENTERTAINMENT (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18039 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT DTD 9/6/2011 VIDEOVISION ASSIGNS RIGHTS TO LONG WALK TO FREEDOM LTD 1.8098 | VIDEOVISION ENTERTAINMENT (PTY) LTD |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18040 **State what the contract or lease is for and the nature of the debtor's interest** | UNDERLYING RIGHTS AGREEMENT DTD 2/23/1996 1.8094 | VIDEOVISION ENTERTAINMENT 134 ESSENWOOD RD BEREA DURBAN 4001 SOUTH AFRICA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18041 **State what the contract or lease is for and the nature of the debtor's interest** | UNDERLYING RIGHTS AGREEMENT EFFECTIVE DATE: 2/23/1996 1.8093 | VIDEOVISION ENTERTAINMENT 134 ESSENWOOD RD BEREA DURBAN 4001 SOUTH AFRICA |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18042 **State what the contract or lease is for and the nature of the debtor's interest** | DAILY / WEEKLY PERFORMER'S AGREEMENT EFFECTIVE DATE: 8/13/2014 2.16639 | VIETNAM ARTIST AGENCY ATTN SAMANTHA TRAN NO. 206, LEVEL 02, 40E NGO DUC KE DISTRICT 01 HO CHI MINH CITY VIETNAM |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18043 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 8/5/2005 2.16640 | VIEW ASKEW PRODUCTION INC C/O ENDEAVOR TALENT AGENCY 9701 WILSHIRE BLVD 1OTH FLOOR BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND RELEASE<br>EFFECTIVE DATE: 2/12/2013<br>1.8100 | VIEW ASKEW PRODUCTIONS INC<br>ATTN KEVIN SMITH |
| 2.18045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 1/20/2014<br>1.8101 | VIHAYAN A/L PARAMASIVAM<br>24 JALAN KAJANG JAYA<br>MALAYSIA |
| 2.18046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 8/7/2014<br>1.8102 | VIJINUMOR AIL SP MUTHU<br>NO 17 JIN TAN 9/10, TAMEN TUANHU NAJIAH<br>SEREMBAN, NS  71450<br>MALAYSIA |
| 2.18047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 1/20/2014<br>1.8103 | VIKING<br>C/O PENGUIN BOOKS LIMITED<br>ATTN EMMA TOPPING AND ALEX ELAM<br>80 STRAND<br>LONDON  WC2R ORL  UNITED KINGDOM |
| 2.18048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.16644 | VILAS CINEMA<br>214 EAST WALL STREET<br>EAGLE RIVER, WI  54521 |
| 2.18049 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009<br>PART 1 OF 2<br>1.8104 | VILLA STANLEY PRODUCTIONS INC<br>F/S/O DANNY STRONG<br>C/O CREATIVE ARTISTS AGENCY; RISA GERTNER<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18050 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT - LOANOUT DTD 4/15/2009 PART 2 OF 2 1.8105 | VILLA STANLEY PRODUCTIONS INC F/S/O DANNY STRONG C/O ECLIPSE LAW CORPORATION; ROBERT M SZYMANSKI 9777 WILSHIRE BLVD, STE 700 BEVERLY HILLS, CA 90212 |
| 2.18051 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDAR TERMS AND CONDITIIONS (WRITERS AGREEMENT LOANOUT) DTD 4/15/2009 1.8106 | VILLA STNLEY PRODUCTIONS INC F/S/O DANNY STRONG C/O CREATIVE ARTISTS AGENCY ATTN RISA GERTNER 2000 AVENUE OF THE STARTS LOS ANGELES, CA 90067 |
| 2.18052 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16645 | VILLA 202 CENTRAL AVENUE BOX 820 MALTA, MT 59538 |
| 2.18053 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16646 | VILLAGE 8 1501 W. WHITE MOUNTAIN LAKESIDE, AZ 85929 |
| 2.18054 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16647 | VILLAGE CENTRE CINEMAS AT AIRWAY HEIGHTS |
| 2.18055 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16648 | VILLAGE CENTRE WANDERMERE 12622 NORTH STATE ROUTE #395 SPOKANE, WA 99218 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18056 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16649 | VILLAGE FAMILY THEATER 20 2ND STREET NW FARIBAULT, MN 55021 |
| 2.18057 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16650 | VILLAGE OF BENSENVILLE 12 SOUTH CENTER ST BENESENVILLE, IL |
| 2.18058 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16651 | VILLAGE OF IRVINGTON 85 MAIN STREET IRVINGTON, NY 10533 |
| 2.18059 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16652 | VILLAGE PICTURE SHOWS 2 263 DEPOT STREET P.O. BOX 1426 MANCHESTER CENTER, VT 05255 |
| 2.18060 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16653 | VILLAGE PICTURE SHOWS, INC. 236 DEPOT STREET MANCHESTER CENTER, VT 05255 |
| 2.18061 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT EFFECTIVE DATE: 5/22/2009 1.8107 | VILLAGE ROADSHOW FILM DISTRIBUTORS GREECE S.A. 47 MARINOU ANTYPA AVENUE 141-21 NEO IRAKLEIO ATHENS GREECE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18062 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16654 | VILLAGE THEATER COMPANY - THE TULL FAMILY THEATER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18063 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16655 | VILLAGE WEST 119 WEST MAIN STREET PLAINFIELD, IN 46168 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18064 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16656 | VILLAGIO CINEMAS 11778 N. DALE MABRY HIGHWAY TAMPA, FL 33618 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18065 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.16657 | VILLEGAS, SERGIO A 422 FAIRMONT ST HARVEY, LA 70058 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18066 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16658 | VINCE CHOW 13155 WESTHEIMER HOUSTON, TX 77077 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18067 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16659 | VINCE VINSON P.O. BOX 419 COLUMBIA, TN 38401 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18068 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16660 | VINE 2<br>1722 WEST FIRST STREET<br>LIVERMORE, CA 94550-4305 |
| 2.18069 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16661 | VINE CINEMA LLC<br>1722 FIRST ST.,<br>LIVERMORE, CA 94550 |
| 2.18070 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16662 | VINTAGE D/I 4<br>1520 WEST HENRIETTA ROAD<br>AVON, NY 14414 |
| 2.18071 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16663 | VINTAGE PRODUCTIONS, LLC<br>700 PARK AVE<br>LAKE PARK, FL 33403 |
| 2.18072 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16664 | VIRGIL E COOK & NATALIE C. CAMPBELL |
| 2.18073 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16665 | VIRGINIA HERRING<br>P. O. BOX 313<br>THREE RIVERS, TX 78071 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18074 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16666 | VIRGINIA MOTION PICTURES 119 NORTH MAIN STREET NORTH BALTIMORE, OH 45872 |
| 2.18075 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16667 | VIRGINIA THEATER 203 W PARK AVE CHAMPAIGN, IL 61820 |
| 2.18076 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16668 | VIRIDIAN EVENT CENTER (UFC & RADIUS ONLY) |
| 2.18077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16669 | VISION 2 327 NORTH MAIN ST CHARITON, IA 50049 |
| 2.18078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16670 | VISION MAX CINEMA 6 (FORMERLY CINEMA 95) |
| 2.18079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16671 | VISION MAX THEATER, INC. 212 MONUMENT STREET HAVERHILL, MA 01830 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18080 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT <br> ASSIGNMENT AGREEMENT DTD 05/01/2006 <br> EFFECTIVE DATE: 5/1/2006 <br> 2.16676 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |
| 2.18081 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTINGENT COMPENSATION AMENDMENT <br> DTD 10/30/2015 <br> AMENDS TERM SHEET DTD 9/18/2014 <br> 2.16677 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |
| 2.18082 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEFERMENT SIDE LETTER <br> EFFECTIVE DATE: 9/15/2014 <br> 2.16678 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |
| 2.18083 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR LOANOUT AGREEMENT <br> EFFECTIVE DATE: 8/15/2011 <br> 2.16679 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |
| 2.18084 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO TERM SHEET <br> EFFECTIVE DATE: 12/1/2011 <br> 2.16680 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |
| 2.18085 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION <br> EFFECTIVE DATE: 8/15/2011 <br> 2.16681 | VISIONA ROMANTICA INC <br> F/S/O QUENTIN TARANTINO <br> C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN <br> 150 S RODEO DR, 3RD FL <br> BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18086 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT NO 2 TO UNIVERSAL TERM SHEET AGREEMENT EFFECTIVE DATE: 8/17/2009 2.16682 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18087 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUENTIN TARANTINO PRESENTS AGREEMENT EFFECTIVE DATE: 4/26/2006 2.16683 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18088 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE EFFECTIVE DATE: 8/1/2008 2.16684 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18089 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER EFFECTIVE DATE: 11/23/1998 2.16685 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18090 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER EFFECTIVE DATE: 6/16/1994 2.16686 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18091 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET LETTER EFFECTIVE DATE: 12/1/2011 2.16687 | VISIONA ROMANTICA INC F/S/O QUENTIN TARANTINO C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18092 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET LETTER<br>EFFECTIVE DATE: 8/15/2011<br>2.16688 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18093 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET SIDE LETTER<br>EFFECTIVE DATE: 8/1/2008<br>2.16689 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18094 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC DOMESTIC OUTPUT DEAL SUMMARY<br>EFFECTIVE DATE: 9/15/2015<br>2.16690 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18095 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC TERM SHEET<br>EFFECTIVE DATE: 9/15/2014<br>2.16691 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18096 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | US PAY TV SIDE LETTER<br>EFFECTIVE DATE: 8/15/2011<br>2.16692 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18097 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | US VOD SIDE LETTER<br>EFFECTIVE DATE: 8/15/2011<br>2.16693 | VISIONA ROMANTICA INC<br>F/S/O QUENTIN TARANTINO<br>C/O BLOOM HERGOTT DIMER ROSENTHAL & LAVIOLETTE LLP; CARLOS GOODMAN<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18098 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IRREVOCABLE PAYMENT DIRECTION EFFECTIVE DATE: 12/1/2012 2.16675 | VISIONA ROMANTICA F/S/O QUENTIN TARANTINO |
| 2.18099 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIDENTIAL & NON PRECENDENTAL EFFECTIVE DATE: 8/15/2011 2.16694 | VISIONA ROMANTICA, INC |
| 2.18100 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT OF ALL RIGHTS DTD 8/1/2014 1.8110 | VISIONA ROMANTICA, INC. 11812 SAN VINCENTE BLVD 4TH FLOOR LOS ANGELES, CA 90049 |
| 2.18101 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF REGISTRATION DTD 12/7/2015 REGISTRATION NO. PAU 3-794-419 1.8111 | VISIONA ROMANTICA, INC. 11812 SAN VINCENTE BLVD 4TH FLOOR LOS ANGELES, CA 90049 |
| 2.18102 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTINGENT COMPENSATION AMENDMENT DTD 10/30/2015 AMENDS TERM SHEET DTD 9/15/2014 1.8112 | VISIONA ROMANTICA, INC. 11812 SAN VINCENTE BLVD 4TH FLOOR LOS ANGELES, CA 90049 |
| 2.18103 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TERM SHEET DTD 9/15/2014 RE: PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 9/15/2014 1.8120 | VISIONA ROMANTICA, INC. 11812 SAN VINCENTE BLVD 4TH FLOOR LOS ANGELES, CA 90049 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18104 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC/UNIVERSAL TERM SHEET EFFECTIVE DATE: 8/1/2008 1.8121 | VISIONA ROMANTICA, INC. 11812 SAN VINCENTE BLVD 4TH FLOOR LOS ANGELES, CA 90049 |
| 2.18105 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: TERM SHEET DTD 8/15/2011 1.8119 | VISIONA ROMANTICA, INC. C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN&GOODMAN LLP, ATTN CARLOS GOODMAN, ESQ 150 S RODEO DR, 3RD FL BEVERLY HILLS, CA 90212 |
| 2.18106 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT FOR "KILL BILL" EFFECTIVE DATE: 2/14/2002 1.8117 | VISIONA ROMANTICA, INC. C/O LICHTER GROSSMAN NICHOLS ADLER INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 1200 LOS ANGELES, CA 90069 |
| 2.18107 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION SIDE LETTER AGREEMENT FOR "JACKIE BROWN" EFFECTIVE DATE: 3/18/1997 1.8108 | VISIONA ROMANTICA, INC. C/O LICHTER GROSSMAN NICHOLS ADLER INC ATTN CARLOS GOODMAN 9200 SUNSET BLVD, STE 530 LOS ANGELES, CA 90069 |
| 2.18108 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "GRINDHOUSE" AND "DEATH PROOF" EFFECTIVE DATE: 5/1/2006 1.8118 | VISIONA ROMANTICA, INC. C/O THE WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 EL CAMINO DRIVE BEVERLY HILLS, CA 90212 |
| 2.18109 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT FOR "JACKIE BROWN" RE: ACQUISITION AGREEMENT DTD 3/18/1997 EFFECTIVE DATE: 3/18/1997 1.8116 | VISIONA ROMANTICA, INC. C/O WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 EL CAMINO DR BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18110 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION AGREEMENT<br>EFFECTIVE DATE: 2/14/2002<br>1.8115 | VISIONA ROMANTICA, INC.<br>C/O WILLIAM MORRIS AGENCY<br>ATTN MIKE SIMPSON<br>151 EL CAMINO DR<br>BEVERLY HILLS, CA 90212 |
| 2.18111 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDS ONE-PICTURE LICENSE AGREEMENT DTD 8/15/2011<br>EFFECTIVE DATE: 11/26/2012<br>1.8109 | VISIONA ROMANTICA, INC.<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.18112 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8113 | VISIONA ROMANTICA, INC.<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.18113 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE-PICTURE LICENSE AGREEMENT DTD 9/15/2014<br>1.8114 | VISIONA ROMANTICA, INC.<br>C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT<br>ATTN MIKE SIMPSON<br>9601 WILSHIRE BLVD, 4TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.18114 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT<br>2.16695 | VISSER, ADI<br>18 MATAPAN ROAD<br>RONDEBOSCH<br>CAPE TOWN<br>SOUTH AFRICA |
| 2.18115 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16696 | VISULITE CINEMA TWIN<br>12 N. AUGUSTA ST.<br>STAUNTON, VA 24402 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18116  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16697 | VISULITE CINEMAS LLC PO BOX 1041 STAUNTON, VA  24402 |
| 2.18117  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 2/24/2014 1.8128 | VIVEKH VERMONT MALAYSIA |
| 2.18118  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | VIDEOGRAM DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2009 2.16701 | VIVENDI ENTERTAINMENT DIVISION OF UNIVERSAL MUSIC GROUP DISTRIBUTION CORP 111 UNIVERSAL HOLLYWOOD DR STE 400 UNIVERSAL CITY, CA  91608 |
| 2.18119  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | VIDEOGRAM MANUFACTURING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/15/2009 2.16702 | VIVENDI ENTERTAINMENT DIVISION OF UNIVERSAL MUSIC GROUP DISTRIBUTION CORP 111 UNIVERSAL HOLLYWOOD DR STE 400 UNIVERSAL CITY, CA  91608 |
| 2.18120  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MIRAMAX BOOKS AGREEMENT 1.8129 | VIZZINI, NED C/O WILLIAM MORRIS AGENCY INC 1325 AVE OF THE AMERICAS NEW YORK, NY  10019 |
| 2.18121  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/2/2014 2.16706 | VLASAK, PETR LEC 40 SKUHROV POD BRDY CZECH REPUBLIC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18122 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16707 | VOGUE THEATER 383 RIVER STREET MANISTEE, MI 49660 |
| 2.18123 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 4/20/2016 RE: "SEAL TEAM SIX" - SETTLEMEMEN AGREEMENT 2.16715 | VOLTAGE PICTURES LLC ATTN NICOLAS CHARTIER AND JENN LEE 116 N. ROBERTSON BLVD, STE 116 LOS ANGELES, CA 90048 |
| 2.18124 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 5/17/2012 2.16712 | VOLTAGE PICTURES LLC F/S/O GERONIMO NEVADA LLC |
| 2.18125 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL EFFECTIVE DATE: 10/28/2012 2.16713 | VOLTAGE PICTURES LLC F/S/O GERONIMO NEVADA LLC |
| 2.18126 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GERONIMO ACQUISITION AMENDMENT AMENDS AGREEMENT DTD 5/17/2012 EFFECTIVE DATE: 4/20/2016 2.16714 | VOLTAGE PICTURES LLC F/S/O GERONIMO NEVADA LLC |
| 2.18127 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THEATRICAL DISTRIBUTION ASSUMPTION AGREEMENT RE: SEAL TEAM SIX EFFECTIVE DATE: 11/14/2012 2.16716 | VOLTAGE PICTURES LLC F/S/O GERONIMO NEVADA LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18128 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S EMPLOYMENT CONTRACT EFFECTIVE DATE: 8/1/2011 1.8142 | VOLTAGE PICTURES, LLC 500 N. RAINBOW DR. STE 300A LAS VEGAS, NV 89107 |
| 2.18129 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DTD 5/17/2012 1.8136 | VOLTAGE PICTURES, LLC AS AGENT FOR GERONIMO NEVADA, LLC ATTN: NICOLAS CHARTIER; JENN LEE 662 NORTH CRESCENT HEIGHTS BLVD. LOS ANGELES, CA 90048 |
| 2.18130 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 4/20/2016 RE: EXCLUSIVE LICENSE AGREEMENT DTD 5/17/12 1.8140 | VOLTAGE PICTURES, LLC AS AGENT FOR GERONIMO NEVADA, LLC ATTN: NICOLAS CHARTIER; JENN LEE 662 NORTH CRESCENT HEIGHTS BLVD. LOS ANGELES, CA 90048 |
| 2.18131 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE WEINSTEIN COMPANY EFFECTIVE DATE: 5/17/2012 1.8141 | VOLTAGE PICTURES, LLC AS AGENT FOR GERONIMO NEVADA, LLC ATTN: NICOLAS CHARTIER; JENN LEE 662 NORTH CRESCENT HEIGHTS BLVD. LOS ANGELES, CA 90048 |
| 2.18132 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SEAL TEAM SIX"- SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2012 1.8138 | VOLTAGE PICTURES, LLC ATTN NICOLAS CHARTIER AND JENN LEE 116 N ROBERTSON BLVD. STE 116 LOS ANGELES, CA 90048 |
| 2.18133 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEAL TEAM SIX - SETTLEMENT AGREEMENT EFFECTIVE DATE: 4/20/2016 1.8139 | VOLTAGE PICTURES, LLC ATTN NICOLAS CHARTIER AND JENN LEE 116 N. ROBERTSON BLVD, SUITE 116 LOS ANGELES, CA 90048 |

Debtor   The Weinstein Company LLC                          Case number (if known) 18-10601

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18134 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GERONIMO ACQUISITION CODE NAME GERONIMO EFFECTIVE DATE: 5/17/2012 1.8137 | VOLTAGE PICTURES, LLC ATTN NICOLAS CHARTIER AND JENN LEE 662 NORTH CRESCENT HEIGHTS BLVD LOS ANGELES, CA  90048 |
| 2.18135 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S EMPLOYMENT CONTRACT (NON-GUILD) EFFECTIVE DATE: 8/1/2011 1.8143 | VOLTAGE PRODUCTIONS, LLC 500 N RAINBOW DR STE 300A LAS VEGAS, NV  89107 |
| 2.18136 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-FINANCING AGREEMENT EFFECTIVE DATE: 12/21/2005 2.16717 | VR BIG CROC PTY LTD 206 BOURKE STREET 1ST FLOOR MELBOURNE VICTORIA  3000 AUSTRALIA |
| 2.18137 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ROGUE ASSIGNMENT EFFECTIVE DATE: 12/21/2005 2.16718 | VR BIG CROC PTY LTD 206 BOURKE STREET 1ST FLOOR MELBOURNE VICTORIA  3000 AUSTRALIA |
| 2.18138 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TWC - VUBIQUITY 22 - TITLE EST TERM SHEET 4-6-16 EFFECTIVE DATE: 4/6/2016 2.16720 | VUBIQUITY, INC |
| 2.18139 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO EST/VOD LICENSE AGREEMENT EFFECTIVE DATE: 12/12/2012 2.16721 | VUDU, INC 2980 BOWERS AVENUE SANTA CLARA, CA  95051 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18140 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 2 TO EST/VOD LICENSE AGREEMENT EFFECTIVE DATE: 1/23/2013 2.16722 | VUDU, INC 2980 BOWERS AVENUE SANTA CLARA, CA 95051 |
| 2.18141 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EST/VOD LICENSE AGREEMENT EFFECTIVE DATE: 2/20/2009 2.16723 | VUDU, INC 2980 BOWERS AVENUE SANTA CLARA, CA 95051 |
| 2.18142 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16724 | VUE, LLC 101 W. 1ST STREET LAUREL, MT 59044 |
| 2.18143 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16725 | VULPES CORPORATION DBA TIFFANY THEATRE |
| 2.18144 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 4/22/2005 1.8144 | W ACQUISATION CO LLC/ THE WEINSTEIN CO ASCENDANT PICTURES 9550 CIVIC CENTER DRIVE STE 110 BEVERLY HILLS, CA 90210 |
| 2.18145 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 5/4/2005 1.8145 | W ACQUISATION CO LLC/ THE WEINSTEIN CO ASCENDANT PICTURES 9550 CIVIC CENTER DRIVE STE 110 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18146 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 5/10/2005 1.8147 | W ACQUASATION CO LLC/ THE WEINSTEIN COMPANY MOONSTONE ENTERTAINMENT INC ATTN ETCHIE STROH 3539 LAUREL CANYON BLVD STUDIO CITY, CA 91604 |
| 2.18147 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIGHTS LICENSE AGREEMENT EFFECTIVE DATE: 4/29/2005 1.8146 | W ACQUASATION CO LLC/ THE WEINSTEIN COMPANY TRANSPARENT FILMS LLC ATTN ANDREW HURWITZ 1790 BROADWAY AVE 1OTH FLOOR NEW YORK, NY 10019 |
| 2.18148 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/30/2007 2.16729 | W ACQUISITION COMPANY, LLC ATTN: PETER HURWITZ 375 GREENWICH STREET, 3RD FLOOR NEW YORK, NY 10013-2388 |
| 2.18149 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 6/4/12 2.16730 | W ACQUISTION COMPANY LLC ATTN: IRWIN REITER, EVP. ACCOUNT & FINANCIAL REPORTING |
| 2.18150 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 5/17/2011 2.16731 | W E COMMISSIONING COMPANY LTD |
| 2.18151 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.16732 | W E COMMISSIONING COMPANY LTD |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18152 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16733 | W. VIRGINIA INT'L FILM FESTIVAL PO BOX 2165 CHARLESTON, WV 25328 |
| 2.18153 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT 2.16734 | W.E COMMISIONING COMPANY LTD |
| 2.18154 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT THEATRICAL 2.16735 | W.E COMMISIONING COMPANY LTD |
| 2.18155 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16736 | W.KRICHAU, B.KRICHAU & B.SCHMER 30151 COUNTRY ROAD 12 MITCHELL, NE 69357 |
| 2.18156 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW 2.16737 | W.W. HEATLEY 119B BSOD RD COSTOR BAY |
| 2.18157 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OUTPUT AGREEMENT 1.8148 | W2MEDIA B.V. MEEUWENLAAN 98-100 AMSTERDAM 1021 JL THE NETHERLANDS |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18158 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16738 | WADE KAVANAUGH - THE GEM LLC<br>76 OLD WEST BETHEL RD<br>ALBANY TWP, ME  04217 |
| 2.18159 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER'S AGREEMENT<br>EFFECTIVE DATE: 7/31/2013<br>2.16739 | WADE, ROBERT<br>C/O CASAROTTO RAMSAY & ASSOCIATES LIMITED WAVERLY HOUSE<br>ATTN JODI SHIELDS<br>7-12 NOEL STREET<br>LONDON  W1F 8GQ  UNITED KINGDOM |
| 2.18160 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16740 | WADSWORTH ATHENEUM MUSEUM<br>600 MAIN STREET<br>HARTFORD, CT  06103 |
| 2.18161 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/3/2014<br>2.16741 | WAECHTER, MIKE<br>ROSENSTR 45A<br>REIMERLING  8552<br>GERMANY |
| 2.18162 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16742 | WAGNER THEATRE<br>218 SOUTH MAIN AVE.<br>WAGNER, SD  57380 |
| 2.18163 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE CASE 28-CA-DD505<br>RE SETTLEMENT AGREEMENT<br>EFFECTIVE DATE: 9/22/2009<br>2.16743 | WAGNER, STEVE<br>2234 EAST VIRGINA ST<br>MESA, AZ  85213 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18164 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>2.16744 | WAGNER, STEVE<br>2234 EAST VIRGINA ST<br>MESA, AZ 85213 |
| 2.18165 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT<br>RE CASE 28-CA-22505<br>2.16745 | WAGNER, STEVE<br>2234 EAST VIRGINA ST<br>MESA, AZ 85213 |
| 2.18166 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/4/2014<br>2.16746 | WAHAB, BIN RAMDAM<br>NO 8022 JALAN MERAK 9<br>BANDAR PUTRA<br>KULAIJAYA<br>JOHOR BAHRU 81000 MALAYSIA |
| 2.18167 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/28/2014<br>2.16747 | WAHAB, BIN RAMDAM<br>NO 8022 JALAN MERAK 9<br>BANDAR PUTRA<br>KULAIJAYA<br>JOHOR BAHRU 81000 MALAYSIA |
| 2.18168 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/30/2014<br>2.16748 | WAHAB, BIN RAMDAM<br>NO 8022 JALAN MERAK 9<br>BANDAR PUTRA<br>KULAIJAYA<br>JOHOR BAHRU 81000 MALAYSIA |
| 2.18169 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/30/2014<br>2.16749 | WAHIT, BIN SOFEE MOHD<br>C3-02-01 BLOK C3 JLN IDAMAN UTAMA<br>TMN LARKIN IDAMAN<br>LARKIN<br>JOHOR BAHRU 80350 MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18170 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 2/17/2014<br>2.16750 | WAI, CHAN KONG<br>57-02-16 FLAT SRI JOHOR<br>JALAN CHERAS<br>56100 KUALA LUMPOOR |
| 2.18171 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16751 | WAIKOLOA LUXURY CINEMAS<br>69-201 WAIKOLOA BEACH DRIVE, STE 701<br>WAIKOLOA, HI  69738 |
| 2.18172 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16752 | WAIMEA THEATRE<br>9691 KAUMUALII HIGHWAY<br>P.O. BOX 903<br>WAIMEA, HI  96796 |
| 2.18173 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>2.16753 | WAIN, HAMISH<br>8 GRAHAM ST, KENSINGTON<br>WHANGREI<br>NEW ZEALAND |
| 2.18174 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8150 | WALDEN MEDIA LLC<br>ATTN BALAZS LASZLO<br>1888 CENTURY PARK E, 18TH FL<br>LOS ANGELES, CA  90067 |
| 2.18175 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT<br>RE: THE GIVER<br>EFFECTIVE DATE: 8/13/2012<br>1.8151 | WALDEN MEDIA LLC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>1888 CENTURY PARK EAST<br>STE 1400<br>LOS ANGELES, CA  90067 |

Debtor    The Weinstein Company Holdings LLC    Case number (if known) 18-10601 (MFW)
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18176 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT DTD 7/30/2013<br>2.16755 | WALDEN MEDIA LLC<br>ATTN BUSINESS AND LEGAL AFFAIRS<br>1888 CENTURY PARK E - 18TH FL<br>LOS ANGELES, CA  90067 |
| 2.18177 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT<br>EFFECTIVE DATE: 8/13/2012<br>2.16756 | WALDEN MEDIA LLC<br>ATTN BUSINESS AND LEGAL AFFAIRS<br>1888 CENTURY PARK E - 18TH FL<br>LOS ANGELES, CA  90067 |
| 2.18178 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT "THE GIVER"<br>EFFECTIVE DATE: 8/13/2012<br>1.8153 | WALDEN MEDIA, LLC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>1888 CENTURY PARK EAST<br>STE 1400<br>LOS ANGELES, CA  90067 |
| 2.18179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT-AMENDMENT<br>EFFECTIVE DATE: 7/26/2013<br>1.8154 | WALDEN MEDIA, LLC<br>ATTN BUSINESS & LEGAL AFFAIRS<br>1888 CENTURY PARK EAST<br>STE 1400<br>LOS ANGELES, CA  90067 |
| 2.18180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION, FINANCING AND DISTRIBUTION AGREEMENT - AMENDMENT<br>EFFECTIVE DATE: 6/26/2013<br>1.8152 | WALDEN MEDIA, LLC<br>ATTN FRANK H. SMITH<br>1888 CENTURY PARK EAST<br>STE 1400<br>LOS ANGELES, CA  90067 |
| 2.18181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO KEY GREENSMAN<br>EFFECTIVE DATE: 1/14/2014<br>2.16758 | WALDRON, STEPHANIE<br>PO BOX 603, 614 VENNING<br>MCCLELLANVILLE, SC  29458 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18182  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/5/2016<br>2.16759 | WALKER, MARTIN<br>12 JACKSON RD, BROMLEY<br>KENT  BR2 8NP<br>UNITED KINGDOM |
| 2.18183  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW<br>EFFECTIVE DATE: 4/2/2014<br>2.16761 | WALLS, JACOB<br>3 TONY SEGEDIN DR<br>AVONDALE<br>AUCKLAND<br>NEW ZEALAND |
| 2.18184  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16762 | WALNUT THEATRE<br>3310 WEST WALNUT STREET<br>GARLAND, TX  75042 |
| 2.18185  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 8/28/2012<br>2.16763 | WALSH, KATE<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN MICHAEL KATCHER<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18186  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VOLUNTARY PARTICIPATION AGREEMENT<br>2.16764 | WALT DISNEY CO, THE |
| 2.18187  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMAIL DTD 2/10/2010<br>RE: ACQUISITION AGREEMENT-TIME PERIODS<br>1.8156 | WALT DISNEY MOTION PICTURES GROUP<br>ATTN PAIGE W OLSON<br>500 S BUENA VISTA ST<br>BURBANK, CA  91521 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18188 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8164 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18189 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8169 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18190 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8170 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18191 | **State what the contract or lease is for and the nature of the debtor's interest** | CHILDREN OF THE CORN AND HELLRAISER AGREEMENT DTD 1/29/2016 1.8171 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18192 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT 1.8176 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18193 | **State what the contract or lease is for and the nature of the debtor's interest** | STAGE PLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 1.8182 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18194 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 1.8184 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA  91521 |
| 2.18195 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8183 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA  91521 |
| 2.18196 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8185 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA  91521 |
| 2.18197 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 1.8186 | WALT DISNEY PICTURES AND TELEVISION ATTN ALAN BERGMAN & ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA  91521 |
| 2.18198 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 11/5/2009 1.8178 | WALT DISNEY PICTURES AND TELEVISION ATTN PAIGE W OLSON SR VP & LEGAL AFFAIRS 500 S BUENA VISTA ST BURBANK, CA  91521 |
| 2.18199 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT AGREEMENT DTD 5/22/2009 1.8179 | WALT DISNEY PICTURES AND TELEVISION ATTN PAIGE W OLSON SR VP & LEGAL AFFAIRS 500 S BUENA VISTA ST BURBANK, CA  91521 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18200 | State what the contract or lease is for and the nature of the debtor's interest | QUITCLAIM AGREEMENT DTD 10/8/2009 EFFECTIVE DATE: 9/30/2005 1.8181 | WALT DISNEY PICTURES AND TELEVISION ATTN PAIGE W OLSON SR VP & LEGAL AFFAIRS 500 S BUENA VISTA ST BURBANK, CA 91521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18201 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT - LIVE STAGE PROJECTS AMENDS AGREEMENTS DTD 4/15/2005, 8/5/2005, 9/14/2005, 10/13/2006, 6/18/20009 EFFECTIVE DATE: 2/8/2010 2.16785 | WALT DISNEY PICTURES AND TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18202 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.16786 | WALT DISNEY PICTURES AND TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18203 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT AMENDMENT DTD 10/13/2006 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.16787 | WALT DISNEY PICTURES AND TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18204 | State what the contract or lease is for and the nature of the debtor's interest | ACQUISITION AGREEMENT AMENDMENT DTD 6/18/2008 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.16790 | WALT DISNEY PICTURES AND TELEVISION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18205 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT AMENDS AGREEMENTS DTD 4/15/2005, 8/5/2005, 9/14/2005, 10/13/2006, 6/18/20009 EFFECTIVE DATE: 8/3/2009 2.16784 | WALT DISNEY PICTURES AND TELEVISION |
| 2.18206 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/16/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 8/16/2010 2.16795 | WALT DISNEY PICTURES AND TELEVISION |
| 2.18207 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO ACQUISITION AGREEMENT DTD 8/3/2009 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.16796 | WALT DISNEY PICTURES AND TELEVISION |
| 2.18208 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHILDREN OF THE CORN & HELLRAISER LETTER DTD 1/29/2016 2.16798 | WALT DISNEY PICTURES AND TELEVISION |
| 2.18209 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHILDREN OF THE CORN AND HELLRAISER AGREEMENT DTD 1/29/2016 2.16799 | WALT DISNEY PICTURES AND TELEVISION |
| 2.18210 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISNEY PARTICIPATION AGREEMENT ("PROJECT RUNWAY") EFFECTIVE DATE: 10/8/2009 2.16802 | WALT DISNEY PICTURES AND TELEVISION |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.18211 | **State what the contract or lease is for and the nature of the debtor's interest** | LIVE STAGE PROJECTS AMENDMENT DTD 2/8/2010 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.16804 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18212 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.16808 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18213 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 11/5/2009 2.16807 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18214 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.16810 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18215 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT AGREEMENT DTD 5/22/2009 2.16809 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18216 | **State what the contract or lease is for and the nature of the debtor's interest** | STAGEPLAY AMENDMENT DTD 2/8/2010 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.16811 | WALT DISNEY PICTURES AND TELEVISION |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18217** **State what the contract or lease is for and the nature of the debtor's interest** SUPER COP AMENDMENT DTD 1/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED EFFECTIVE DATE: 1/18/2008 2.16812 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |
| **2.18218** **State what the contract or lease is for and the nature of the debtor's interest** SUPERCOP US HOME VIDEO DISTRIBUTION LICENSE AMENDMENT DTD 1/18/2008 2.16813 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |
| **2.18219** **State what the contract or lease is for and the nature of the debtor's interest** TALENT DEAL AMENDMENT DTD 6/18/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.16814 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |
| **2.18220** **State what the contract or lease is for and the nature of the debtor's interest** VARIOUS MOTION PICTURE PROJECTS DTD 8/5/2005 AMENDS AGREEMENT DTD 3/29/2005 AS AMENDED 2.16818 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |
| **2.18221** **State what the contract or lease is for and the nature of the debtor's interest** VARIOUS MOTION PICTURE PROJECTS AMENDMENT DTD 8/5/2008 AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 AS AMENDED 2.16816 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |
| **2.18222** **State what the contract or lease is for and the nature of the debtor's interest** VARIOUS MOTION PICTURE PROJECTS EFFECTIVE DATE: 8/6/2005 2.16815 **State the term remaining** **List the contract number of any government contract** | WALT DISNEY PICTURES AND TELEVISION |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18223 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACQUISITION AGREEMENT AMENDMENT AMENDS ACQUISITION AGREEMENT DTD 3/29/2005 EFFECTIVE DATE: 8/3/2009 2.16820 | WALT DISNEY PICTURES AND TELEVISON |
| 2.18224 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXTENSION LETTER NO 2 EFFECTIVE DATE: 6/1/2012 2.16767 | WALT DISNEY PICTURES 550 S BUENA VIST ST BURBANK, CA  91521-8355 |
| 2.18225 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT DRCB 2.16766 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA  91521 |
| 2.18226 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT DTD 3/10/2011 2.16768 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA  91521 |
| 2.18227 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AMENDMENT AMENDS OPTION/QUITCLAIM AGREEMENT DTD 8/29/2013 EFFECTIVE DATE: 11/26/2013 2.16769 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA  91521 |
| 2.18228 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LICENSE AND QUITCLAIM AGREEMENT EFFECTIVE DATE: 5/11/2011 2.16772 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA  91521 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18229 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OPTION QUITCLAIM AMENDMENT AMENDS MEMORANDUM OF AGREEMENT DTD 3/15/2009 EFFECTIVE DATE: 12/13/2012 2.16773 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18230 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AGREEMENT EFFECTIVE DATE: 4/29/2011 2.16774 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18231 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QUITCLAIM AMENDMENT 2.16775 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18232 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RE: "SCARY MOVIE 5" DTD 3/10/11 LETTER RE ACQUISITION AGREEMENT DTD 3/25/05 2.16777 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18233 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM AGREEMENT EFFECTIVE DATE: 3/22/2010 2.16781 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18234 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORT FORM LICENSE & QUITCLAIM EFFECTIVE DATE: 3/22/2010 2.16780 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18235 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SYNCHRONIZATION AND MASTER USE LICENSE AGREEMENT EFFECTIVE DATE: 3/7/2011 2.16782 | WALT DISNEY PICTURES ATTN ALAN BERGAMAN AND ALAN BRAVERMAN 500 S. BUENA VISTA ST BURBANK, CA 91521 |
| 2.18236 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT "CB" 1.8157 | WALT DISNEY PICTURES ATTN ALAN BERGMAN AND ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2.18237 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT "DRCB" 1.8158 | WALT DISNEY PICTURES ATTN ALAN BERGMAN AND ALAN BRAVERMAN 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2.18238 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 11/3/2010 1.8162 | WALT DISNEY PICTURES F/K/A WALT DISNEY PICTURES & TELEVISION ATTN PAIGE W OLSON, SR VP & LEGAL AFFAIRS 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2.18239 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT DTD 11/3/2010 1.8163 | WALT DISNEY PICTURES F/K/A WALT DISNEY PICTURES & TELEVISION ATTN PAIGE W OLSON, SR VP & LEGAL AFFAIRS 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2.18240 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT RE OPTION/QUITCLAIM AGREEMENT DTD 05/15/2009 EFFECTIVE DATE: 12/13/2012 2.16821 | WALT DISNEY PICTURES, FULTON AVENUE PRODUCTIONS, ENDGAME ENTERTAINMENT COMPANT LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "SCREAM 4" DEVELOPMENT BUDGET LETTER<br>EFFECTIVE DATE: 1/22/2009<br>2.16822 | WALT DISNEY STUDIOS<br>ATTN BERNADINE BRANDIS<br>500 S BUENA VISTA ST<br>BURBANK, CA 91521 |
| 2.18242 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16824 | WALT THEATRE<br>111 FRONT STREET<br>NEW HAVEN, MO 63068 |
| 2.18243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16825 | WALTER BASS<br>P.O. BOX 1090<br>DAINGERFIELD, TX 75638 |
| 2.18244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16826 | WALTER EFFINGER<br>325 TIMBERLANE NORTH<br>LANCASTER, OH 43130 |
| 2.18245 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16827 | WALTER LOWER<br>217 3RD STREET<br>MOOSE LAKE, MN 55767 |
| 2.18246 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>RE: HOUSE OF HOROR<br>EFFECTIVE DATE: 1/22/2013<br>2.16828 | WALTERS, AARON<br>18760 WELLHAVEN ST<br>CANYON COUNTRY, CA 91351 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18247  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | PUBLICATION RIGHTS AGREEMENT EFFECTIVE DATE: 3/29/2004 1.8188 | WALTERS, BARBARA C/O JANKLOW & NESBIT ASSOCIATES ATTN MORT JANKLOW 445 PARK AVE NEW YORK, NY 10022 |
| 2.18248  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16829 | WALTON 31 GARDINER PLACE WALTON, NY 13856 |
| 2.18249  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 11/21/2016 2.16830 | WALTON, JOANNE 4 BRAMBLEMEAD, CHALFONT ST GILES BUCKS  HP8 4DY UNITED KINGDOM |
| 2.18250  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.16831 | WALTZ, CHRISTOPH ATTN ADAM SCHWEITZER AND MAARTEN KOOIJ 730 FIFTH AVE NEW YORK, NY 10019 |
| 2.18251  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION DEAL MEMO AND AGREEMENT EFFECTIVE DATE: 9/13/2011 2.16832 | WALTZ, CHRISTOPH ATTN ADAM SCHWEITZER AND MAARTEN KOOIJ 730 FIFTH AVE NEW YORK, NY 10019 |
| 2.18252  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | CONFIRMATION DEAL MEMO & AGREEMENT EFFECTIVE DATE: 9/13/2011 2.16833 | WALTZ,CHRISTOPH ATTN ADAM SCHWEITZER ATTN MAARTEN KOOIJ C/O ICM; 730 FIFTH AVE NEW YORK, NY 10019 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18253 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 3/21/2014<br>1.8191 | WAN ADI RAFUAN<br>33 A, JALAN OAYANG VI, TANAN DAGANG<br>AMPONG, SELANGOR  6800<br>MALAYSIA |
| 2.18254 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT TO "HOUSE OF HORRORS"<br>2.16834 | WAN, JAMES |
| 2.18255 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WAN STORY ASSIGNMENT<br>1.8192 | WAN, JAMES |
| 2.18256 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/28/2014<br>1.8193 | WANDA MEDIA COL, LTC<br>ATTN G. ZHAO, C.CHENG, A.KWONG, GM'S; 20TH FL, NO. 12 BUILDING<br>WANDA PLZ; NO. 93 JIANGUO RD<br>CHAOYANG DISTRICE<br>BEIJING  100022  CHINA |
| 2.18257 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE: 1/28/2014<br>2.16835 | WANDA PICTURES (HONG KONG) CO LTD |
| 2.18258 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LABORATORY PLEDGEHOLDER AGREEMENT<br>EFFECTIVE DATE: 6/1/2014<br>2.16836 | WANDA PICTURES (HONG KONG) CO LTD |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18259 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WANDA SIDE LETTER EFFECTIVE DATE: 1/28/2014 2.16837 | WANDA PICTURES (HONG KONG) CO LTD |
| 2.18260 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCING AND DISTRIBUTION AGREEMENT EFFECTIVE DATE: 1/28/2014 1.8194 | WANDA PICTURES (HONG KONG) CO., LTD. BEIJING WANDA CULTURAL INDUSTRY GROUP JERRY YE, VP; WANDA PLZ, BLOCK B, 11TH FL 93 JIANGUO RD., CHAOYANG DISTRICT BEIJING 100022 CHINA |
| 2.18261 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIGNATURE PART OF AGREEMENT 2.16838 | WANDA PICTURES CO LTD |
| 2.18262 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/30/2012 1.8197 | WANDERING STAR PICTURES, LIMITED C/O S&T ACCOUNTANTS LTD. 2 HIGHER BARN, HIGHER WOODSFORD DORCHESTER DORSET DT2 8BT UNITED KINGDOM |
| 2.18263 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16839 | WANEE CINEMAS (35MM) 106 S. MAIN ST. KEWANEE, IL 61443 |
| 2.18264 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT DTD 11/2/2012 RE AGREEMENT DTD 12/12/2005 1.8198 | WANG HONG & WANG QIN C/O STONE MEYER GENOW SMELKINSON & BINDER LLP ATTN ARON BAUMEL, ESQ 9665 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18265 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE PRICE DTD 12/3/2013 RE AGREEMENT DTD 11/2/2012 1.8199 | WANG HONG & WANG QIN<br>C/O STONE MEYER GENOW SMELKINSON & BINDER LLP<br>ATTN ARON BAUMEL, ESQ<br>9665 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA 90212 |
| 2.18266 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 2.16840 | WANG HONG & WANG QIN<br>C/O STONE MEYER GENOW SMELKINSON AND BINDER LLP<br>ATTN ARON BAUMEL<br>9665 WILSHIRE BLVD SUITE 500<br>BEVERLY HILLS, CA 90212 |
| 2.18267 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2012 2.16841 | WANG HONG, WANG QIN<br>C/O STONE, MEYER, GENOW, SMELKINSON & LLP; ARON BAURNEL<br>9665 WILSHIRE BLVD, STE 500<br>BEVERLY HILLS, CA 90212 |
| 2.18268 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 8/6/2014 2.16842 | WANG JIANG YANG |
| 2.18269 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT DIRECTION LETTER EFFECTIVE DATE: 1/30/2006 2.16843 | WANG, HONG<br>PO BOX 1223<br>SWIFT CURRENT, SK S9H 3X4<br>CANADA |
| 2.18270 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | OPTION-PURCHASE AGREEMENT DTD 11/2/2012 1.8200 | WANG, QIN<br>C/O STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP<br>ATTN ARON BAUMEL, ESQ<br>9665 WILSHIRE BOULEVARD, SUITE 500<br>BEVERLY HILLS, CA 90212 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18271 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 4/29/2014 <br> 2.16844 | WANNACHAT, TEERAWAT <br> 1669/9H5 <br> M3 SEEKUN DOHMUENG <br> BANKOK <br> THAILAND |
| 2.18272 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT <br> EFFECTIVE DATE: 1/2/2017 <br> 2.16846 | WANSELL, MOLLY <br> 42 M+P LTD <br> 8 FLITCROFT ST <br> LONDON  WC2H 8DL <br> UNITED KINGDOM |
| 2.18273 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.16847 | WAPA THEATRE <br> 15 WILLIPIE STREET <br> WAPAKONETA, OH  45895 |
| 2.18274 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT FOR "DERAILED" <br> EFFECTIVE DATE: 6/29/2004 <br> 1.8201 | WARD, NATALIE <br> C/O THE PETERS FRASER AND DUNLOP GROUP <br> ATTN LOUISA THOMPSON <br> DRURY HOUSE 34-43 RUSSELL ST <br> LONDON  WC2B 5HA  UNITED KINGDOM |
| 2.18275 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 6/9/2014 <br> 2.16848 | WARD, RICHARD <br> 72 SHAKESPEAR RD <br> ARMY BAY <br> AUCKLAND <br> NEW ZEALAND |
| 2.18276 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.16849 | WARE CTR <br> 42 N. PRICE ST. <br> LANCASTER, PA  17603 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18277 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT TO ASSIGN COPYRIGHT GRAPHIC CREATION DTD 11/20/2010 <br> 1.8202 | WARIN, ERIC <br> 3549 AVENUE DE MARLOWE <br> MONTREAL, QC  H4A 3L8 <br> CANADA |
| 2.18278 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRAT DE CESSION DE DROITS D'AUTEUR CREATION GRAPHIQUE DTD 11/20/2010 <br> 1.8203 | WARIN, ERIC <br> 3549 AVENUE DE MARLOWE <br> MONTREAL, QC  H4A 3L8 <br> CANADA |
| 2.18279 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PARTICIPATION DTD 1/16/2013 <br> 1.8204 | WARIN, ERIC <br> 3549 AVENUE DE MARLOWE <br> MONTREAL, QC  H4A 3L8 <br> CANADA |
| 2.18280 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW MEMBER AGREEMENT <br> EFFECTIVE DATE: 11/19/2008 <br> 2.16850 | WARLEY, JOSEPH <br> 38 WINDEMERE ROAD <br> MUSWELL HILL <br> LONDON  N10 2RE <br> UNITED KINGDOM |
| 2.18281 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CLIP AND STILL LICENSE AGREEMENT <br> EFFECTIVE DATE: 11/18/2011 <br> 2.16851 | WARNER BROS ENTERTAINMENT INC <br> 4000 WARNER BLVD <br> BURBANK, CA  91522 |
| 2.18282 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CLIP LICENSE AGREEMENT <br> EFFECTIVE DATE: 12/7/2011 <br> 2.16852 | WARNER BROS ENTERTAINMENT INC <br> 4000 WARNER BLVD <br> BURBANK, CA  91522 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT EFFECTIVE DATE: 8/13/2010 2.16853 | WARNER BROS ENTERTAINMENT INC 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.18284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TEENAGE MUTANT NINJA TURTLES CGI ANIMATED THEATRICAL FEATURE FILM EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2005 2.16855 | WARNER BROS PICTURES INC 4000 WARNER BOULEVARD BURBANK, CA 91522 |
| 2.18285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE ALCHEMIST" QUITCLAIM AGREEMENT DTD 11/13/2006 EFFECTIVE DATE: 1/9/2007 1.8209 | WARNER BROS PICTURES INC ATTN MR BILL LARKIN 4000 WARNER BLVD BLDG 3, ROOM 171 BURBANK, CA 91522 |
| 2.18286 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 10/11/2011 2.16854 | WARNER BROS PICTURES A DIV OF WB STUDIO ENTERPRISES INC 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.18287 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT DTD 8/17/2007 1.8205 | WARNER BROS PICTURES ATTN ANNE W BRAVEMAN, COUNSEL 4000 WARNER BLVD BURBANK, CA 91522 |
| 2.18288 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AGREEMENT DTD 10/11/2011 1.8206 | WARNER BROS PICTURES ATTN ANNE W BRAVEMAN, COUNSEL 4000 WARNER BLVD BURBANK, CA 91522 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18289 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: PURCHASE AGREEMENT DTD 10/11/2011 1.8207 | WARNER BROS PICTURES ATTN ANNE W BRAVEMAN, COUNSEL 4000 WARNER BLVD BURBANK, CA  91522 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18290 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORT FORM QUITCLAIM DTD 5/14/2012 1.8208 | WARNER BROS PICTURES ATTN ANNE W BRAVEMAN, COUNSEL 4000 WARNER BLVD BURBANK, CA  91522 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18291 | **State what the contract or lease is for and the nature of the debtor's interest** | CLIP LICENSE AGREEMENT EFFECTIVE DATE: 5/31/2013 2.16856 | WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BOULEVARD BURBANK, CA  91522 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18292 | **State what the contract or lease is for and the nature of the debtor's interest** | "TEENAGE MUTANT NINJA TURTLES - CGI ANIMATED THEATRICAL FEATURE FILM" - EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 6/9/2005 2.16857 | WARNER BROS. PICTURES INC 4000 WARNER BLVD BURBANK, CA  91522 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18293 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 1.8212 | WARNER BROS. ATTN SANDRA SMOKLER, ESQ 4000 WARNER BOULEVARD BUILDING 3, ROOM 167 BURBANK, CA  91505 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18294 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16858 | WARNER DRIVE IN 3169 PETERSBURG PIKE FRANKLIN, WV  26807 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.18295 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16859 | WARNER DRIVE-IN CULTURAL AND RESOURCE CENTER INC |
| 2.18296 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16860 | WARNER GRAND THEATRE (LIVE ACTION) |
| 2.18297 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2007 2.16861 | WARNER/CHAPPELL MUSIC LIMITED THE WARNER BUILDING 28 KENSINGTON CHURCH STREET LONDON  W6 8BS UNITED KINGDOM |
| 2.18298 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT RE: SUBMARINE EFFECTIVE DATE: 9/15/2010 2.16862 | WARP (SUBMARINE) LIMITED C/O PROTAGONIST PICTURES LIMITED 7-12 NOEL ST WAVERLY HOUSE 4TH FLOOR LONDON  WIF8GQ  UNITED KINGDOM |
| 2.18299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16864 | WARREN DEWEY 417 ALVARADO STREET MONTEREY, CA  93940 |
| 2.18300 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16865 | WARRENTON 8 CINEMAS 265 VETERANS MEMORIAL PKWY WARRENTON, MO  63383-1067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18301 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16866 | WARRENTON EIGHT CINEMA, LLC 265 WEST VETERANS MEMORIAL PARKWAY WARRENTON, MO  63383 |
| 2.18302 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16867 | WARWICK DRIVE IN 5 WARWICK TURNPIKE RTE 94 WARWICK, NY  10990 |
| 2.18303 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16868 | WARWICK ENTERTAINMENT LLC ATTN HAROLD BLANK 123 PLEASANT STREET MARBLEHEAD, MA  01945 |
| 2.18304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16869 | WARWICK PALACE CINEMA 123 PLEASANT STREET MARBLEHEAD, MA  01945 |
| 2.18305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16870 | WASHAKIE TWIN CINEMAS 401 ROBERTSON AVENUE WORLAND, WY  82401 |
| 2.18306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16871 | WASHAKIE TWIN CINEMAS, LLC 401 ROBERTSON AVENUE WORLAND, WY  82401 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16872 | WASHINGTON 5 1160 CLOCK TOWER PLAZA WASHINGTON, MO 63090 |
| 2.18308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16873 | WASHINGTON PAVILION MANAGEMENT |
| 2.18309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 3/19/2009 1.8214 | WASHINGTON POST, THE |
| 2.18310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT EFFECTIVE DATE: 3/19/2009 1.8213 | WASHINGTON POST, THE |
| 2.18311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.16874 | WASHINGTON, KERRY |
| 2.18312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16875 | WASHITA THEATRE 111 SOUTH MARKET ST CORDELL, OK 73632 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18313 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16876 | WASHOE THEATRE 305 MAIN STREET ANACONDA, MT 59711 |
| 2.18314 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/21/2012 2.16877 | WASTELAND PICTURES LLC FSO DAVID BRUCKNER & NICHOLAS TECOSKY C/O GREENBERG TRAURIG LLP; ATTN ANDY VELCOFF TERMINUS 200, 3333 PIEDMONT RD NE STE 2500 ATLANTA, GA 30305 |
| 2.18315 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOAN OUT AGREEMENT EFFECTIVE DATE: 8/28/2017 2.16879 | WATCH OUT FOR KEKE PRODUCTIONS INC |
| 2.18316 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16880 | WATER GARDENS HOLDINGS LLC / M3B THEATER COMPANY |
| 2.18317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENCY AGREEMENT EFFECTIVE DATE: 6/17/2016 1.8221 | WATER PRODUCTIONS LIMITED ATTN IAIN CANNING 74 RIVINGTON ST 2ND FLOOR LONDON EC2A 3AY |
| 2.18318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CO-PRODUCTION AGREEMENT - MARY MAGDALENE EFFECTIVE DATE: 6/17/2016 1.8218 | WATER PRODUCTIONS LIMITED ATTN IAIN CANNING 74 RIVINGTON ST 2ND FLOOR LONDON EC2A 3AY UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ONE PICTURE LICENCE<br>EFFECTIVE DATE: 6/17/2016<br>1.8220 | WATER PRODUCTIONS LIMITED<br>ATTN IAIN CANNING<br>74 RIVINGTON ST<br>2ND FLOOR<br>LONDON  EC2A 3AY  UNITED KINGDOM |
| 2.18320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "MARY MAGDALENE" - EXCLUSIVE LICENSE AGREEMENT DTD 3/14/2016<br>1.8217 | WATER PRODUCTIONS LIMITED<br>C/O CROSS CITY FILMS LTD, AS AGENT<br>ATTN EMILE SHERMAN<br>74 RIVINGTON ST<br>LONDON  EC2A 3AY  UNITED KINGDOM |
| 2.18321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT DTD 03/14/2016 RE: MARY MAGDALENE - EXCLUSIVE LICENSE AGREEMENT<br>1.8219 | WATER PRODUCTIONS LIMITED<br>C/O LOEB + LOEB LLP<br>ATTN CRAIG EMANUEL, ESQ<br>10100 SANTA MONICA BLVD, STE 2200<br>LOS ANGELES, CA  90067 |
| 2.18322 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT DTD 06/29/2016 RE: AMENDS AGREEMENT DTD 03/14/2016<br>1.8222 | WATER PRODUCTIONS LIMITED/<br>CROSS CITY FILMS LTD<br>ATTN ALICE CLOUGH<br>74 RIVINGTON ST<br>LONDON  EC2A 3AY  UNITED KINGDOM |
| 2.18323 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/13/2007<br>1.8223 | WATERBOY PRODUCTION LLC<br>C/O ESTER CREATIVE GROUP, ATTN MARKUS BARMETTLER<br>27 WEST 24 ST. SUITE 404<br>NEW YORK, NY  10010 |
| 2.18324 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8224 | WATERBOY PRODUCTIONS<br>ATTN MARKUS BARMETTLER<br>C/O ESTER CREATIVE GROUP<br>27 WEST 24TH STREET, SUITE 404<br>NEW YORK, NY  10010 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT DTD 9/15/2012<br>1.8228 | WATERLOO BRIDGE ENTERTAINMENT INC<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN & RICHMAN, RUSH & KELLER LLP<br>ATTN ADAM KELLER, ESQ<br>450 NORTH ROXBURY DRIVE, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.18326 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD"<br>EFFECTIVE DATE: 5/30/2014<br>1.8225 | WATERLOO BRIDGE ENTERTAINMENT INC<br>F/S/O JOHN ZINMAN<br>C/O CREATIVE ARTIST AGENCY; MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.18327 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/30/2014<br>1.8226 | WATERLOO BRIDGE ENTERTAINMENT INC<br>F/S/O JOHN ZINMAN<br>C/O CREATIVE ARTIST AGENCY; MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.18328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORT FORM ASSIGNMENT DTD 6/2/2014<br>RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014<br>1.8229 | WATERLOO BRIDGE ENTERTAINMENT INC<br>F/S/O JOHN ZINMAN<br>C/O CREATIVE ARTIST AGENCY; MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.18329 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014<br>1.8227 | WATERLOO BRIDGE ENTERTAINMENT INC<br>F/S/O JOHN ZINMAN<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN,WARREN, RICHMAN, RUSH & KALLER, LLP; ADAM KELLER, ESQ<br>450 N ROXBURY DR, 8TH FL<br>BEVERLY HILLS, CA 90210 |
| 2.18330 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN<br>EFFECTIVE DATE: 5/30/2014<br>2.16881 | WATERLOO BRIDGE ENTERTAINMENT INC AND JOHN ZINMAN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18331 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT EFFECTIVE DATE: 5/30/2014 1.8230 | WATERLOO BRIDGE ENTERTAINMENT, INC AND JOHN ZINMAN<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN & RICHMAN, RUSH & KELLER LLP<br>ATTN ADAM KELLER, ESQ<br>450 NORTH ROXBURY DRIVE, 8TH FL<br>BEVERLY HILLS, CA  90210 |
| 2.18332 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 2.16882 | WATERLOO BRIDGE ENTERTAINMENT, INC. |
| 2.18333 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 1/8/2013 2.16883 | WATERMAN, KEVIN<br>8209 HICKORY STREET<br>NEW ORLEANS, LA  70118 |
| 2.18334 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 12/3/2012 2.16884 | WATERMAN, KEVIN<br>8209 HICKORY STREET<br>NEW ORLEANS, LA  70118 |
| 2.18335 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 1/8/2013 2.16885 | WATERMAN, KEVIN<br>8209 HICKORY STREET<br>NEW ORLEANS, LA  70118 |
| 2.18336 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT OF DAILY STUNT PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 12/3/2012 2.16886 | WATERMAN, KEVIN<br>8209 HICKORY STREET<br>NEW ORLEANS, LA  70118 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18337 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 1/8/2013 2.16887 | WATERMAN, KEVIN 8209 HICKORY STREET NEW ORLEANS, LA 70118 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18338 | **State what the contract or lease is for and the nature of the debtor's interest** | PRODUCER'S STANDARD TERMS AND CONDITIONS EFFECTIVE DATE: 12/3/2012 2.16888 | WATERMAN, KEVIN 8209 HICKORY STREET NEW ORLEANS, LA 70118 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18339 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO EFFECTIVE DATE: 3/2/2015 2.16889 | WATERMEIER, IAN 3057 GRAND ROUTE ST JOHN ST NEW ORLEANS, LA 70119 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18340 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16890 | WATER'S EDGE AT THE WHALER'S WHARF CINEMA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18341 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 1.8231 | WATERS ENTERPRISES, INC C/O UNITED TALENT AGENCY ATTN STEVE RABINEAU 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18342 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITER'S AGREEMENT AMENDMENT DTD 3/29/2013 AMENDS WRITER AGREEMENT DTD 09/01/2012 1.8232 | WATERS ENTERPRISES, INC F/S/O DANIEL WATERS 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18343 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AGREEMENT - THEATRICAL LOANOUT DTD 2/18/2013 EFFECTIVE DATE: 9/1/2012 1.8233 | WATERS, DANIEL C/O UNITED TALENT AGENCY ATTN STEVE RABINEAU 9337 CIVIC CENTER DRIVE BEVERLY HILLS, CA 90210 |
| 2.18344 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTORS AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 2.16892 | WATERSTON KATHERINE |
| 2.18345 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 2.16891 | WATERSTON KATHERINE |
| 2.18346 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISBURSEMENT AGREEMENT EFFECTIVE DATE: 1/25/2017 2.16893 | WATERSTON KATHERINE |
| 2.18347 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT- DIRECT EFFECTIVE DATE: 1/13/2017 2.16894 | WATERSTON, KATHERINE C/O UNITED TALENT AGENCY ATTN B LAZARUS AND J YAO 9336 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| 2.18348 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16895 | WATERTOWER / CROWN HALL 10481 LANSING STREET MENDOCINO, CA 95460 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18349 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO<br>EFFECTIVE DATE: 3/15/2014<br>2.16896 | WATSON, DEB<br>36 KORIA ST<br>NGONGOTAMA, ROTORUA 3010<br>NEW ZEALAND |
| 2.18350 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO<br>LIBRA HEAD TECH<br>EFFECTIVE DATE: 5/3/2014<br>2.16897 | WATSON, THOMAS<br>PO BOX 2337<br>QUEENSTOWN 9349<br>NEW ZEALAND |
| 2.18351 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.16898 | WAYNE & BRENDA LUMLEY<br>327 MONONA ST.<br>BOONE, IA 50036 |
| 2.18352 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.16899 | WAYNE & MARIE BOYCE<br>P.O. BOX 672<br>60 STAGELINE DRIVE<br>SUPERIOR, MT 59872 |
| 2.18353 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.16900 | WAYNE EGBERT - PIERRE'S<br>PLAYHOUSE LLC |
| 2.18354 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.16901 | WAYNE MAIN ST. PROGRAM INC.<br>108 W 3RD STREET<br>WAYNE, NV 68787 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18355 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16903 | WAYNE THEATRE MASTER TENANT<br>521 W. MAIN STREET<br>WAYNESBORO, VA 22980 |
| 2.18356 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16902 | WAYNE THEATRE<br>533 WEST MAIN STREET<br>521 WEST MAIN STREET - OFFICES<br>WAYNESBORO, VA 22980 |
| 2.18357 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16904 | WAYNE VALENTI<br>14416 N. DALE MABRY HWY<br>TAMPA, FL 33624 |
| 2.18358 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16905 | WAYNESBORO THEATRE *35MM ONLY*<br>75 W MAIN STREET BOX 585<br>WAYNESBORO, PA 17268 |
| 2.18359 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUITCLAIM AGREEMENT<br>EFFECTIVE DATE: 9/19/2012<br>2.16906 | WB STUDIO ENTERPRIESES INC |
| 2.18360 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT DTD 5/8/2009<br>1.8236 | WB STUDIO ENTERPRISES INC<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18361 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO THE PERFORMER AGREEMENT<br>EFFECTIVE DATE: 1/19/2016<br>2.16907 | WCF PRODUCTIONS INC<br>F/S/O WILLA FITZGERALD |
| 2.18362 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 1/14/2016<br>2.16908 | WCF PRODUCTIONS INC<br>F/S/O WILLA FITZGERALD |
| 2.18363 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16910 | WEALTHY THEATRE<br>1130 WEALTHY STREET S.E.<br>GRAND RAPIDS, MI 49506 |
| 2.18364 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE AUTHORITY<br>EFFECTIVE DATE: 6/30/2015<br>2.16911 | WEATHERFORD, JACK<br>C/O THE WALLACE LITERARY AGENCY INC<br>ATTN ROBIN STRAUS<br>229 EAST 79TH STREET STE 5A<br>NEW YORK, NY 10075 |
| 2.18365 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>2.16912 | WEAVER, JACKI<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN CARTER COHN & HILDY GOTTLIEB<br>10520 CONSTELLATION BLVD 9TH FL<br>LOS ANGELES, CA 90067 |
| 2.18366 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 9/21/2011<br>2.16913 | WEAVER, JACKI<br>C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN CARTER COHN & HILDY GOTTLIEB<br>10520 CONSTELLATION BLVD 9TH FL<br>LOS ANGELES, CA 90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18367 **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/26/2017 2.16914 | WEAVER, MICHELE C/O THE GERSH AGENCY ATTN BOBBY MYEROW 9465 WILSHIRE BLVD 6TH FL BEVERLY HILLS, CA 90212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18368 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16915 | WEBER COUNTY 2415 ECCLES BLVD. OGDEN, UT 84401 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18369 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16916 | WEBER THEATRES P.O. BOX 489 JUDSONIA, AR 72081 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18370 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16917 | WEBSTER THEATRE 610 2ND STREET WEBSTER CITY, IA 50595 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18371 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE ARTIST SERVICES PRODUCTION DESIGNER AGREEMENT EFFECTIVE DATE: 11/11/2016 2.16918 | WEBSTER, DAN C/O ARTISTRY ATTN ROBIN SHELDON 800 SOUTH ROBERTSON BLVD STE 6 LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18372 **State what the contract or lease is for and the nature of the debtor's interest** | ARTIST SERVICES AGREEMENT: PRODUCER DESIGNER EFFECTIVE DATE: 5/20/2016 2.16919 | WEBSTER, DAN C/O ARTISTRY ATTN ROBIN SHELDON 800 SOUTH ROBERTSON BLVD STE 6 LOS ANGELES, CA 90035 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.16920 | WEHRENBERG LINCOLN<br>103 E MAIN STREET<br>BELLEVILLE, IL 62220 |
| 2.18374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/12/2014<br>2.16921 | WEI, BEE SEOW<br>BLK PV2-121<br>JLN PERDANA 2/1, PANDAN PERDANA<br>55300 KL |
| 2.18375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER<br>EFFECTIVE DATE: 6/27/2014<br>2.16922 | WEI, ZHOU |
| 2.18376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT RE: PERFORMER AGREEMENT DTD 5/29/2014<br>EFFECTIVE DATE: 5/11/2015<br>2.16923 | WEIL, CONNOR<br>C/O THE OSBRINK AGENCY; YASMINE PEARL |
| 2.18377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOD AGREEMENT<br>EFFECTIVE DATE: 8/20/2008<br>2.16924 | WEILAND, KATIE<br>T/A KATIE WEILAND FILM EDITING<br>3 WATERLOO TERRACE<br>ISLINGTON<br>LONDON  N1 1TQ  UNITED KINGDOM |
| 2.18378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT<br>1.8238 | WEINSTEIN GLOBAL FILM CORP<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY  10013 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/22/2015<br>1.8239 | WEINSTEIN GLOBAL FILM CORP<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013 |
| 2.18380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM LICENSE AND COPYRIGHT MORTGAGE DTD 6/22/2015 RE: MASTER DISTRIBUTION AGREEMENT DTD 8/6/2014<br>1.8241 | WEINSTEIN GLOBAL FILM CORP<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013 |
| 2.18381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM ASSIGNMENT<br>1.8242 | WEINSTEIN GLOBAL FILM CORP<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013 |
| 2.18382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT-FORM ASSIGNMENT DTD 12/12/2014<br>1.8243 | WEINSTEIN GLOBAL FILM CORP<br>99 HUDSON STREET, 4TH FL<br>NEW YORK, NY 10013 |
| 2.18383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT<br>2.16926 | WEINSTEIN GLOBAL FILM CORP<br>C/O MUFG UNION BANK NA; ATTN IRWIN REITER |
| 2.18384 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIGNING SHEET<br>2.16928 | WEINSTEIN GLOBAL FILM CORP<br>C/O MUFG UNION BANK NA; ATTN IRWIN REITER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18385 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 8/24/2017 EFFECTIVE DATE: 12/5/2016 1.8245 | WEINSTEIN TELEVISION LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18386 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16931 | WEIRS D/I 4 WEIRS BEACH LACONIA, NH  03246 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18387 | **State what the contract or lease is for and the nature of the debtor's interest** | "PIRANHA"/ALYSSA WEISBERG - CASTING DIRECTOR EFFECTIVE DATE: 7/29/2008 2.16932 | WEISBERG, ALYSSA C/O THE GERSH AGENCY 232 N CANON DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18388 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO ALYSSA WEISBERG CASTING DIRECTOR AGREEMENT AMENDS AGREEMENT DTD 7/29/2008 EFFECTIVE DATE: 8/18/2008 2.16933 | WEISBERG, ALYSSA C/O THE GERSH AGENCY 232 N CANON DR BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18389 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT DTD 3/10/2014 1.8246 | WEISLEDER, JAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18390 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 3/10/2014 2.16934 | WEISLEDER, JAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18391 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16935 | WELDEN 3<br>104 N MAIN STREET<br>ST ALBANS, VT 05478 |
| 2.18392 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16936 | WELDEN THEATRE<br>104 N. MAIN STREET<br>ST. ALBANS, VT 05478 |
| 2.18393 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 2.16937 | WELL SPRING MEDIA LLC |
| 2.18394 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISCOUNTED LOAN PAYOFF AGREEMENT EFFECTIVE DATE: 9/11/2009 2.16938 | WELL SPRING PRODUCTIONS LLC |
| 2.18395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16939 | WELLBORNE CAPITAL CORP<br>17555 WELLBORNE RD<br>PEARLAND, TX 77584 |
| 2.18396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16940 | WELLBORNE CINEMA<br>324 EAST HOUSE STREET<br>ALVIN, TX 77511 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18397 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16941 | WELLFLEET CINEMAS 4 51 STATE HWY RTE 6 SOUTH WELLFLEET, MA 02663 |
| 2.18398 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16942 | WELLINGTON RITZ THEATRE 902 EAST AVE WELLINGTON, TX 79095 |
| 2.18399 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16943 | WELLINGTON RITZ THEATRE, INC P O BOX 202 WELLINGTON, TX 79095 |
| 2.18400 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16944 | WELLS FARGO CINEDOME 301 S. MAIN AVE SIOUX FALLS, SD 57104 |
| 2.18401 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16945 | WELLS THEATER 325 WEST 4TH STREET NORTH CHEYENNE WELLS, CO 80810 |
| 2.18402 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER LOANOUT AGREEMENT EFFECTIVE DATE: 5/10/1999 1.8247 | WELLS, JOHN C/O CREATIVE ARTISTS AGENCY ATTN JUSTIN CONNOLLY 9830 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90212-1825 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18403 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16946 | WELLSBORO HOTEL CO, INC. 62 MAIN STREET P.O. BOX 158 WELLSBORO, PA 16901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18404 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 2.16947 | WELLSPRING MEDIA LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18405 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 2.16948 | WELLSPRING MEDIA LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18406 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 2.16949 | WELLSPRING MEDIA LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18407 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO AMENDED AND RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 8/11/2008 2.16950 | WELLSPRING PRODUCTIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18408 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED CONSENT & AMENDMENT #3 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 12/31/2008 2.16951 | WELLSPRING PRODUCTIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18409 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED WAIVER AGREEMENT & AMENDMENT #2 TO AMENDED & RESTATED CREDIT AGREEMENT EFFECTIVE DATE: 11/26/2008 2.16952 | WELLSPRING PRODUCTIONS LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18410 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 7/1/2014 2.16953 | WEN SIN, LIM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18411 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/11/2014 2.16954 | WEN, CHEAH CHEE "GABRIEL" C/G/7-8 VENICE HILL CONDO TOWER 5 TAMAN PERSIARAN PUTERI SATU BATU 9 CHERAS, SE LANGO 43200 CHERAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18412 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16955 | WENDELL JACOB 49 S. MAIN ST. COLFAX, CA 95713 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18413 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16956 | WENDESLAUS SCHULZ 33 ECHEZEAUX DRIVE KENNER, LA 70065 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18414 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16957 | WENDOVER 375 ARIA BLVD /BX 699 WENDOVER, UT 84083 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18415 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16958 | WENDY JOHNSON 1174 88TH STREET SE OAKES, ND 58474 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18416 | **State what the contract or lease is for and the nature of the debtor's interest** | THE WEINSTEIN COMPANY LEAP! MOM BLOGGER OUTREACH AGREEMENT EFFECTIVE DATE: 6/23/2017 2.16959 | WENDY'S BLOGGERS ATTN WENDY HIRSCHHORN 40 CENTRAL PARK SOUTH NEW YORK, NY 10019 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18417 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.16961 | WENTWORTH PRODUCTIONS LLC C/O HOLLAND & KNIGHT; SAMUEL P KASTNER 2099 PENNSYLVANIA AVE NW, STE 100 WASHINGTON, DC 20006 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18418 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL TERMS EFFECTIVE DATE: 8/13/1998 2.16962 | WES CRAVEN FILMS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18419 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DTD 8/13/1998 1.8248 | WES CRAVEN FILMS INC C/O ZIFFREN BRITTEN HAM BRANCA FISCHER ATTN SAMUEL FISCHER, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18420 | **State what the contract or lease is for and the nature of the debtor's interest** | WES CRAVEN AGREEMENT DTD 8/13/1998 SUMMARY OF DEAL TERMS 1.8249 | WES CRAVEN FILMS INC C/O ZIFFREN BRITTEN HAM BRANCA FISCHER ATTN SAMUEL FISCHER, ESQ 1801 CENTURY PARK WEST LOS ANGELES, CA 90067-6406 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18421 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT DTD 12/15/1995 1.8251 | WESISMORE INC F/S/O WES CRAVEN C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN ANDREA EASTMAN 40 W 57TH ST NEW YORK, NY 10019 |
| 2.18422 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 4/7/1997 1.8252 | WESISMORE INC F/S/O WES CRAVEN C/O INTERNATIONAL CREATIVE MANAGEMENT ATTN ANDREA EASTMAN 40 W 57TH ST NEW YORK, NY 10019 |
| 2.18423 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGREEMENT DTD 4/7/1997 1.8250 | WESISMORE INC F/S/O WES CRAVEN MARIANNE MADDALENA C/O ICM; ATTN ANDREA EASTMAN 40 W 57TH ST NEW YORK, NY 10019 |
| 2.18424 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 12/15/1995 2.16963 | WESISMORE INC F/S/O WES CRAVEN C/O ICM; ANDREA EASTMAN 40 W 57TH ST NEW YORK, NY 10019 |
| 2.18425 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTING SERVICES AGREEMENT EFFECTIVE DATE: 4/7/1997 2.16964 | WESISMORE INC F/S/O WES CRAVEN C/O ICM; ANDREA EASTMAN 40 W 57TH ST NEW YORK, NY 10019 |
| 2.18426 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16965 | WESLEY & LEONA EKSTROM P.O. BOX 441 PLAINS, MT 59859 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18427  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16966 | WESLEY & STEPHANIE WEBB 4202 ROLLING GATE ROAD FORT COLLINS, CO 80526 |
| 2.18428  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 7/26/2014 2.16967 | WESLEY VONLEE BARNARD SAJOLIDA 11 SANT PERE DE RIBES BARCELONA 8810 SPAIN |
| 2.18429  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16968 | WES-MER DRIVE IN 2090 WEST BUSINESS HIGHWAY 83 MERCEDES, TX 78570 |
| 2.18430  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 1.8253 | WESSING, TAYLOR ATTN CHRISTIAN VALSAMIDIS 69 AVE FRANKLIN D ROOSEVELT PARIS 75008 FRANCE |
| 2.18431  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/10/2015 1.8254 | WEST 150 PRODUCTIONS LLC 150 W 22ND ST, 9TH FL NEW YORK, NY 10011 |
| 2.18432  **State what the contract or lease is for and the nature of the debtor's interest**  **State the term remaining**  **List the contract number of any government contract** | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 1.8257 | WEST 150 PRODUCTIONS LLC ATTN AARON RYDER 345 N MAPLE DR STE 202 BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.18433 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 12/19/2013 1.8258 | WEST 150 PRODUCTIONS LLC ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18434 | **State what the contract or lease is for and the nature of the debtor's interest** | RE: WRITERS AGREEMENT DTD 10/23/2013, TREATMENT PURCHASE AGREEMENT DTD 10/25/2013 EFFECTIVE DATE: 2/10/2015 1.8259 | WEST 150 PRODUCTIONS LLC ATTN ALISON COHEN 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18435 | **State what the contract or lease is for and the nature of the debtor's interest** | LITERARY MATERIAL ASSUMPTION AGREEMENT EFFECTIVE DATE: 2/19/2015 1.8256 | WEST 150 PRODUCTIONS LLC EMPLOYER FOR HIRE OF ROBERT SIEGEL 150 W 22ND ST 9TH FL NEW YORK, NY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18436 | **State what the contract or lease is for and the nature of the debtor's interest** | FORM PERFORMING ARTS US COPYRIGHT APPLICATION 1.8255 | WEST 150 PRODUCTIONS LLC EMPLOYER FOR HIRE OF ROBERT SIEGEL 150 W 22ND ST 9TH FL NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18437 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16969 | WEST BOYLSTON CINEMA 101 WEST BOYLSTON STREET SCARLETT BROOK PLAZA WEST BOYLSTON, MA 01583 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18438 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16970 | WEST BRANCH CINEMA 210 W HOUGHTON WEST BRANCH, MI 48661 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18439 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16971 | WEST CINEMA LLC<br>320 MAIN STREET<br>CEDARTOWN, GA  30125 |
| 2.18440 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16974 | WEST KAUAI BUSINESS & PROFESSIONAL |
| 2.18441 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 10/9/2017 2.16975 | WEST MADISON ENTERTAINMENT FILM FUND LLC |
| 2.18442 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16976 | WEST ORANGE 5<br>1575 MAGUIRE ROAD<br>OCOEE, FL  34761 |
| 2.18443 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16977 | WEST POINT COMMUNITY THEATER<br>237 N. MAIN ST.<br>WEST POINT, NE  68788 |
| 2.18444 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16978 | WEST POINT COMMUNITY THEATRE<br>237 N. MAIN ST<br>WEST POINT, NE  68788 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18445  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16979 | WEST SHORE THEATRE 215 EUTLAW AVENUE NEW CUMBERLAND, PA  17070 |
| 2.18446  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16981 | WEST THEATRE TWIN 201 LAVISTA AVE CEDARTOWN, GA  30125 |
| 2.18447  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16980 | WEST THEATRE 118 WEST SANTA FE AVENUE P.O. BOX 698 GRANTS, NM  87020 |
| 2.18448  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPANT AGREEMENT AND RELEASE EFFECTIVE DATE: 12/17/2012 2.16982 | WEST, BARB 1383 W. MISTY LANE OAK HARBOR, WA  98277 |
| 2.18449  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.16983 | WESTATES THEATRES, INC. 4956 WEST 6200 SOUTH, #502 KEARNS, UT  84118 |
| 2.18450  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO AGREEMENT AMENDS SIDE LETTER AGREEMENT DTD 5/24/2011 EFFECTIVE DATE: 6/29/2011 2.16986 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18451 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | COSTUME DESIGNER AGREEMENT EFFECTIVE DATE: 5/24/2011 2.16987 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA 90069 |
| 2.18452 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ASSUMPTION AGREEMENT EFFECTIVE DATE: 8/16/2012 2.16989 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA 90069 |
| 2.18453 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2011 2.16990 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA 90069 |
| 2.18454 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/23/2011 2.16991 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA 90069 |
| 2.18455 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | REFERENCE TO AGREEMENT EFFECTIVE DATE: 12/16/2012 2.17005 | WESTERN FILM COMPANY LLC ATTN BUSINESS AND LEGAL AFFAIRS 9280 NIGHTINGALE DRIVE LOS ANGELES, CA 90069 |
| 2.18456 **State what the contract or lease is for and the nature of the debtor's interest** <br><br>**State the term remaining** <br><br>**List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 1.8291 | WESTERN FILM COMPANY, LLC ATTN TED SCHIPPER 9280 NIGHTINGALE DR. LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18457 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/5/2011 1.8292 | WESTERN FILM COMPANY, LLC ATTN TED SCHIPPER 9280 NIGHTINGALE DR. LOS ANGELES, CA 90069 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18458 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS & PROCEEDS EFFECTIVE DATE: 7/26/2010 1.8310 | WESTFALL, THOMAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18459 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF OWNERSHIP OF RESULTS AND PROCEEDS DTD 7/26/2010 1.8311 | WESTFALL, THOMAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18460 | **State what the contract or lease is for and the nature of the debtor's interest** | THOMAS WESTFALL WHITE HOUSE BUTLER DTD 8/3/2010 1.8312 | WESTFALL, THOMAS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18461 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17010 | WESTHAMPTON BEACH PERFORMING ARTS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18462 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17011 | WESTHAMPTON BEACH PERFORMING ARTS CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18463 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17012 | WESTLAKE CINEMA 4<br>84 WESTLAKE ROAD<br>SUITE 117<br>HARDY, VA 24101 |
| 2.18464 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17013 | WESTLAKE CINEMA, LLC<br>P.O. BOX 540<br>WERTZ, VA 24184 |
| 2.18465 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT 2.17014 | WESTON PICTURES<br>F/S/O BRAD WESTON |
| 2.18466 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RIGHTS ACQUISITION "ONE CHANCE" EFFECTIVE DATE: 12/17/2010 2.17015 | WESTON, BRAD<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.18467 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM SHEET EFFECTIVE DATE: 12/17/2010 2.17016 | WESTON, BRAD<br>C/O WME ENTERTAINMENT<br>ATTN GRAHAM TAYLOR<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.18468 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/18/2014 2.17017 | WESTON, JAY<br>14A WAKATIPO HEIGHTS<br>QUEENSTOWN, OTAGO<br>9300<br>NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18469 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 5/19/2014 2.17018 | WESTON, ROHAN 51 BIDDER ST SALISBURY  11107 AUSTRALIA |
| 2.18470 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 5/19/2014 2.17019 | WESTON, ROHAN 51 BIDDER ST SALISBURY  11107 AUSTRALIA |
| 2.18471 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17020 | WESTOWN 12 150COMMERCE DRIVE MIDDLETOWN, DE  19709 |
| 2.18472 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17021 | WESTOWN MOVIES 150 COMMERCE DRIVE MIDDLETOWN, DE  19709 |
| 2.18473 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 2/4/2013 2.17022 | WESTPHAL,ELLIOT 3253 IVANBOR APT 3 BATON ROUGE, LA  70802 |
| 2.18474 **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ACTOR AGREEMENT EFFECTIVE DATE: 11/28/2012 2.17023 | WESTSIDE CORP F/S/O BRUCE WILLIS C/O CREATIVE ARTISTS AGENCY ATTN MATT LEAF 2000 AVENUE OF THE STARS LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18475 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MICHAEL MOORE DOCUMENTARY "SICKO" AGREEMENT DTD 02/01/2005 1.8314 | WESTSIDE PRODUCTIONS INC ATTN PRESIDENT |
| 2.18476 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17024 | WESTWOOD CINEMA 6 2100 HWY 290 WEST BRENHAM, TX 78945 |
| 2.18477 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17025 | WESTWOOD CINEMA 8 2809 S. 125TH AVE. SUITE 297 OMAHA, NE 68144 |
| 2.18478 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17026 | WESTWOOD TWIN CINEMAS 3440 NORTH FIRST STREET ABILENE, TX 79603 |
| 2.18479 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "NO QUOTE" DEAL 2.17027 | WEVER, JACKIE |
| 2.18480 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17028 | WEXNER CENTER FOR THE ARTS OHIO STATE UNIVERSITY 1871 NORTH HIGH STREET COLUMBUS, OH 43210-1393 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18481 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE DEAL TWC AND WGNA AND TRIBUNE DATED FEBRUARY 20, 2014 BETWEEN WGN AMERICA AND TRIBUNE BROADCASTING AND THE WEINSTEIN COMPANY LLC 1.8320 | WGN AMERICA AND TRIBUNE BROADCASTING |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18482 | **State what the contract or lease is for and the nature of the debtor's interest** | 10 COMMANDMENTS TERM SHEET EFFECTIVE DATE: 9/16/2013 2.17029 | WGN AMERICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18483 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE DEAL FOR "INGLOURIOUS BASTERDS" DTD 2/20/2014 1.8316 | WGN AMERICA 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18484 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE DEAL FOR INGLORIOUS BASTERDS DTD 2/20/2014 1.8317 | WGN AMERICA 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18485 | **State what the contract or lease is for and the nature of the debtor's interest** | PICTURE DEAL TWC AND WGNA AND TRIBUNE DTD 02/20/2014 1.8318 | WGN AMERICA 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18486 | **State what the contract or lease is for and the nature of the debtor's interest** | SIDE LETTER DTD 2/20/2014 PICTURE DEAL TWC AND WGNA AND TRIBUNE 1.8319 | WGN AMERICA 375 GREENWICH ST 3RD FLOOR NEW YORK, NY 10013 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 10 COMMENDMENTS TERM SHEET<br>EFFECTIVE DATE: 9/16/2013<br>1.8315 | WGN AMERICA<br>ATTN ALAN SAXE<br>375 GREENWICH ST<br>3RD FLOOR<br>NEW YORK, NY  10013 |
| 2.18488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17030 | WHEELER FILM SOCIETY<br>P.O. BOX 9889<br>ASPEN, CO  81612-9889 |
| 2.18489 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17031 | WHEELER OPERA HOUSE (REPERATORY) |
| 2.18490 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SILVER LININGS PLAYBOOK" / FORD<br>WHEELER / PRODUCTION DESIGNER<br>EFFECTIVE DATE: 7/25/2011<br>2.17033 | WHEELER, FORD<br>325 WEST 37TH ST<br>NEW YORK, NY  10018 |
| 2.18491 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "SILVER LININGS PLAYBOOK" / FORD<br>WHEELER<br>RE AGREEMENT DTD 7/25/2011<br>2.17032 | WHEELER, FORD<br>325 WEST 37TH ST<br>NEW YORK, NY  10018 |
| 2.18492 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 6/6/2014<br>2.17034 | WHEELER, KERI<br>44 AARDEN RD PINA WAITGHERE<br>NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18493 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17035 | WHEELERSBURG 4<br>8805 OHIO RIVER ROAD<br>WHEELERSBURG, OH 45694 |
| 2.18494 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOANOUT AGREEMENT<br>EFFECTIVE DATE: 3/21/2017<br>2.17036 | WHIGHAM FURNITURE ENTERPRISE INC<br>F/S/O SHEA WHIGHAM |
| 2.18495 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 7/25/2017<br>2.17037 | WHIGHAM, GIORGIA<br>C/O PARADIGM TALENT AGENCY<br>ATTN CHRISTY HALL, JENNIFER MILLAR, WENDI GREEN<br>360 N CRESCENT DR, NORTH BLDG<br>BEVERLY HILLS, CA 90210 |
| 2.18496 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17038 | WHITE RIVER STATE PARK<br>DEVELOPEMENT COMMISION |
| 2.18497 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIT PRODUCTION MANAGER, ASSISTANT DIRECTOR, ASSOCIATE DIRECTOR DEAL MEMORANDUM- WEEK TO WEEK OR DAILY EMPLOYMENT<br>EFFECTIVE DATE: 10/28/2016<br>2.17039 | WHITE, DUCAN<br>6031 ACACIO ST<br>LOS ANGELES, CA 90056 |
| 2.18498 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/29/2013<br>2.17040 | WHITE, GREGORY<br>1502 S. ELM ST<br>HAMMOND, LA 70403 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18499 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/31/2013 2.17041 | WHITE, JASON 3209 CHARTERS ST NEW ORLEANS, LA 70117 |
| 2.18500 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT DTD 7/31/2017 1.8321 | WHITE, JEFFERSON C/O THE GERSH AGENCY ATTN ELIZABETH WIEDERSEIM 41 MADISON AVENUE SUITE 33 NEW YORK, NY 10010 |
| 2.18501 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 7/31/2017 2.17042 | WHITE, JEFFERSON C/O THE GERSH AGENCY; ATTN ELIZABETH WIEDERSEIM 41 MADISON AVE #33 NEW YORK, NY 10010 |
| 2.18502 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 12/30/2013 2.17044 | WHITE, MATTHEW 1710 DELOZ AVE LOS ANGELES, CA 90027 |
| 2.18503 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17049 | WHITEFISH BAY ENTERTAINMENT LLC - FOX BAY CINEMA G |
| 2.18504 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITER AND PRODUCER AGREEMENT EFFECTIVE DATE: 10/1/2013 2.17050 | WHITEHALL FILMS INC F/S/O RAY WRIGHT C/O MARK S TEMPLE A PROFESSIONAL LAW CORPORATION 10880 WILSHIRE BLVD, STE 2070 LOS ANGELES, CA 90024 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18505 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER TO AGREEMENT DTD 12/17/2014 RE:A PLACE CALLED WACO EFFECTIVE DATE: 7/15/2014 1.8324 | WHITESON, LEON & THIBODEAU, DAVID ATTN THE CHARLOTTE GUSAY LITERARY AGENCY 10532 BLYTHE AVENUE LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18506 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: THREE DAY AGREEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA THREE DAY MINIMUM AGREEMENT EFFECTIVE DATE: 10/14/2016 2.17051 | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18507 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/19/2016 2.17059 | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18508 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 10/31/2016 2.17052 | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18509 | **State what the contract or lease is for and the nature of the debtor's interest** | PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 11/7/2016 2.17053 | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.18510 **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/17/2016 2.17054 **State the term remaining** **List the contract number of any government contract** | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| 2.18511 **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 8/8/2016 2.17055 **State the term remaining** **List the contract number of any government contract** | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| 2.18512 **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/27/2016 2.17056 **State the term remaining** **List the contract number of any government contract** | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| 2.18513 **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/5/2016 2.17057 **State the term remaining** **List the contract number of any government contract** | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |
| 2.18514 **State what the contract or lease is for and the nature of the debtor's interest** PLAYER AGREEMENT: WEEKLY ENGAGEMENT ACTORS TELEVISION MOTION PICTURE- SAG-AFTRA WEEKLY MINIMUM AGREEMENT EFFECTIVE DATE: 9/9/2016 2.17058 **State the term remaining** **List the contract number of any government contract** | WHITLOCK, ISIAH JR 220 W 2OTH ST, APT 3R NEW YORK, NY 10011 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18515** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 12/16/2016 2.17060 | WHITMEY, NIGEL UNITED AGENTS ATTN JESS ALFORD 12-26 LEXINGTON STREET LONDON  W1F 0LE  UNITED KINGDOM |
| **2.18516** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/2/2017 2.17061 | WHITNEY, NIGEL 45 DONOVAN AVE LONDON  N10 2JU UNITED KINGDOM |
| **2.18517** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SPECIAL STIPULATIONS AGREEMENT 2.17062 | WHITNEY, NIGEL 45 DONOVAN AVE LONDON  N10 2JU UNITED KINGDOM |
| **2.18518** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 2/27/2008 2.17063 | WHITNEY, STEVE C/O RELEVANT ENTERTAIMENT GROUP; MICHAEL MENCHEL 10323 SANTA MONICA BLVD, #103 LOS ANGELES, CA  90025 |
| **2.18519** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/3/2012 2.17064 | WHITTON, GRACIE C/O BRAD AND SARAH WHITTON 9305 GOLDENVIEW DR FORT WORTH, TX  76244 |
| **2.18520** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/17/2016 2.17065 | WHITWELL, ADRIENE 163B STROUD GREEN RD LONDON  N4 3PZ UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18521 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/10/2016<br>2.17067 | WHORL FILMS, INC<br>F/S/O NAOMI GERAGHTY<br>C/O ICM PARTNERS, ATTN PAUL HOOK & ELISA CHIN<br>10250 CONSTELLATION BLVD, 33F<br>LOS ANGELES, CA 90067 |
| 2.18522 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 10/2/2016<br>2.17068 | WHORL FILMS, INC. FSO NAOMI<br>GERAGHTY |
| 2.18523 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 10/31/2016<br>2.17069 | WICKS, ARTHUR<br>47 FITZWATER PL, GREAT DUNMOW<br>ESSEX CM6 1HB<br>UNITED KINGDOM |
| 2.18524 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT<br>RE: AGREEMENT DTD 7/30/2007<br>2.17070 | WIDE PANTS INC<br>F/S/O MARCUS DUNSTAN<br>BLOOM, HERGOTT, DIEMER ET AL; ATTN DAVID B FELDMAN<br>150 S RODEO DR; 3RD FLOOR<br>BEVERLY HILLS, CA 90212 |
| 2.18525 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION<br>LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 11/16/2010<br>2.17077 | WIDE PICTURES<br>ATTN LUIS DE VAL<br>C/ BALMES, 243, ATICO<br>BARCELONA 8006<br>SPAIN |
| 2.18526 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 9/16/2008<br>2.17078 | WIDE PICTURES<br>ATTN LUIS DE VAL<br>C/ BALMES, 243, ATICO<br>BARCELONA 8006<br>SPAIN |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18527 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 12/15/2010 2.17079 | WIDE PICTURES ATTN LUIS DE VAL C/ BALMES, 243, ATICO BARCELONA  8006 SPAIN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18528 **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 3/31/2011 2.17080 | WIDE PICTURES ATTN LUIS DE VAL C/ BALMES, 243, ATICO BARCELONA  8006 SPAIN |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18529 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17082 | WIDMAN CINEMA 1301 17TH STREET CENTRAL CITY, NE  68826 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18530 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE FREELANCE TELEVISION DIRECTOR AGREEMENT AMENDS FREELANCE TELEVISION DIRECTOR AGREEMENT DTD 2/8/2016 EFFECTIVE DATE: 2/24/2016 2.17083 | WIDMEYER, DENNIS |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18531 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT AGREEMENT EFFECTIVE DATE: 1/29/2016 2.17086 | WIDMYER, DENNIS & KOLSCH, KEVIN C/O WME ATTN RICH COOK & DANA HARRIS 9601 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18532 **State what the contract or lease is for and the nature of the debtor's interest** | FREELANCE TELEVISION DIRECTOR AGREEMENT EFFECTIVE DATE: 2/8/2016 2.17084 | WIDMYER, DENNIS C/O WME ENTERTAINMENT ATTN JOHNY GUTMAN 9602 WILSHIRE BLVD BEVERLY HILLS, CA  90210 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18533 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17088 | WIETING THEATRE (PPWRK SENT 12/9/14) |
| 2.18534 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17089 | WIETING THEATRE TRUSTEES<br>101 SOUTH CHURCH STREET<br>TOLEDO, IA  52342 |
| 2.18535 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17087 | WIETING<br>304 WEST STATE STREET<br>TOLEDO, IA  52342 |
| 2.18536 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CHARGE AND DEED OF ASSIGNMENT<br>EFFECTIVE DATE: 12/5/2012<br>2.17090 | WIGGIN LLP<br>ATTN CHARLES MOORE<br>JESSOP HOUSE<br>JESSOP AVE<br>CHELTENHAM, CLOUCESTERSHIRE  GL50 3WG  UNITED KINGDOM |
| 2.18537 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 11/14/2016<br>2.17091 | WIGGIN LLP<br>ATTN CHARLES MOORE<br>JESSOP HOUSE<br>JESSOP AVE<br>CHELTENHAM, CLOUCESTERSHIRE  GL50 3WG  UNITED KINGDOM |
| 2.18538 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 1/28/2013<br>2.17092 | WIGGINS, STERLING<br>2141 ROBERT ST<br>NEW ORLEANS, LA  70115 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18539 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW DEAL MEMO<br>EFFECTIVE DATE: 2/19/2013<br>2.17093 | WIGGINS, STERLING<br>2141 ROBERT ST<br>NEW ORLEANS, LA 70115 |
| 2.18540 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM OPTION AGREEMENT<br>DTD 4/29/2009<br>VOLUME 3578 DOCUMENT 872<br>1.8331 | WIL HAYGOOD C/O INTERNATIONAL CREATIVE MANAGEMENT<br>ATTN RON BERNSTEIN<br>10250 CONSTELLATION WAY<br>9TH FLOOR<br>LOS ANGELES, CA 90067 |
| 2.18541 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEVELOPMENT-PRODUCTION<br>FINANCING AGREEMENT<br>EFFECTIVE DATE: 2/20/2004<br>1.8332 | WILD BRAIN INC<br>ATTN JOHN SCHWALLIE<br>660 ALABAMA AVE<br>SAN FRANCISCO, CA 94110 |
| 2.18542 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPORT AGREEMENT<br>RE: AGREEMENT DTD 2/20/2004<br>1.8333 | WILD BRAIN INC<br>ATTN JOHN SCHWALLIE<br>660 ALABAMA AVE<br>SAN FRANCISCO, CA 94110 |
| 2.18543 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL<br>MEMO<br>EFFECTIVE DATE: 11/14/2014<br>1.8353 | WILD BUNCH GERMANY GMBH<br>ATTN MARKUS ALDENHOVEN<br>HOLZSTRASSE 30<br>MUNCHEN  D-80469<br>GERMANY |
| 2.18544 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD<br>11/14/2014<br>EFFECTIVE DATE: 11/14/2014<br>1.8354 | WILD BUNCH GERMANY GMBH<br>ATTN MARKUS ALDENHOVEN<br>HOLZSTRASSE 30<br>MUNCHEN  D-80469<br>GERMANY |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18545 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 3/29/2011<br>2.17099 | WILD BUNCH GERMANY GMBH<br>ATTN MARKUS ALDENHOVEN<br>HOLZTRASSE 30 D-80469<br>MUNCHEN<br>GERMANY |
| 2.18546 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ARTIST AGREEMENT<br>EFFECTIVE DATE: 4/1/2011<br>2.17100 | WILD BUNCH S A<br>ATTN: VINCENT MARAVAL<br>99 RULE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18547 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/22/2008<br>2.17101 | WILD BUNCH S A<br>ATTN: VINCENT MARAVAL<br>99 RULE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18548 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT<br>AMENDS "DIE DRIE RAUBER (ENGLISH TRANSLATION: "THE THREE ROBBERS")<br>FIRST AMENDMENT" DTD 4/29/2015<br>EFFECTIVE DATE: 4/29/2015<br>2.17102 | WILD BUNCH S A<br>ATTN: VINCENT MARAVAL<br>99 RULE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18549 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER RE THREE ROBBERS EXCLUSIVE<br>LICENSE AGREEMENT<br>LETTER RE FILM EXCLUSIE LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/22/2008<br>2.17103 | WILD BUNCH S A<br>ATTN: VINCENT MARAVAL<br>99 RULE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18550 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/1/2012<br>2.17104 | WILD BUNCH S.A<br>99 RULE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18551 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT - ACQUISITION<br>EFFECTIVE DATE: 7/26/2011<br>1.8359 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18552 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED EXCLUSIVE LICENSE<br>AGREEMENT<br>EFFECTIVE DATE: 10/1/2012<br>1.8360 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18553 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8372 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18554 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8372 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18555 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011<br>1.8369 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |
| 2.18556 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/29/2013<br>1.8367 | WILD BUNCH S.A<br>ATTN ANTOINE ZYLBERBERG<br>99 RUE DE LA VERRERIE<br>PARIS  75004<br>FRANCE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18557 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/11/2016 1.8375 | WILD BUNCH S.A ATTN BRAHIM CHIOUA 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18558 | **State what the contract or lease is for and the nature of the debtor's interest** | SETTLEMENT AGREEMENT EFFECTIVE DATE: 5/17/2014 1.8376 | WILD BUNCH S.A ATTN BRAHIM CHIOUA 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18559 | **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION AGREEMENT 1.8357 | WILD BUNCH S.A ATTN VINCENT MARAVAL 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18560 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO FIRST AMENDMENT EFFECTIVE DATE: 5/23/2011 1.8362 | WILD BUNCH S.A ATTN VINCENT MARAVAL 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18561 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO SECOND AMENDMENT EFFECTIVE DATE: 12/21/2011 1.8363 | WILD BUNCH S.A ATTN VINCENT MARAVAL 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18562 | **State what the contract or lease is for and the nature of the debtor's interest** | DEAL MEMO THIRD AMENDMENT EFFECTIVE DATE: 4/2/2011 1.8364 | WILD BUNCH S.A ATTN VINCENT MARAVAL 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18563 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2008 1.8368 | WILD BUNCH S.A ATTN VINCENT MARAVAL 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| 2.18564 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ASSIGNMENT AGREEMENT EFFECTIVE DATE: 4/5/2007 2.17106 | WILD BUNCH SA ATTN ANTOINE ZYLBERBERG |
| 2.18565 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO DTD 11/11/2005 RE: INTERNATIONAL DISTRIBUTION 2.17108 | WILD BUNCH SA ATTN ANTOINE ZYLBERBERG |
| 2.18566 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WILD BUNCH S.A AGREEMENT EFFECTIVE DATE: 2/15/2012 2.17113 | WILD BUNCH SA ATTN ANTOINE ZYLBERBERG |
| 2.18567 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/22/2006 1.8334 | WILD BUNCH 99 RUE DE LA VERRERIE PARIS  75004 FRANCE |
| 2.18568 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION OF THE TERMS OF THE AGREEMENT EFFECTIVE DATE: 4/6/2007 2.17094 | WILD BUNCH 99, RUE DE LA VERRERIE 75004 PARIS FRANCE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 11/11/2005<br>2.17095 | WILD BUNCH<br>99, RUE DE LA VERRERIE<br>75004 PARIS<br>FRANCE |
| 2.18570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/4/2006<br>2.17097 | WILD BUNCH<br>99, RUE DE LA VERRERIE<br>75004 PARIS<br>FRANCE |
| 2.18571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MY ENEMYS ENEMY EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/5/2006<br>2.17096 | WILD BUNCH<br>99, RUE DE LA VERRERIE<br>75004 PARIS<br>FRANCE |
| 2.18572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: "PIRANHA"<br>EFFECTIVE DATE: 4/6/2007<br>2.17115 | WILD BUNCH, S.A.<br>ATTN: VINCENT MARAVAL AND BRAHIM CHIOUA<br>99, RUE DE LA VERRERIE<br>75004 PARIS<br>FRANCE |
| 2.18573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT<br>EFFECTIVE DATE: 4/21/2010<br>2.17117 | WILD COMPANY INC, THE<br>F/S/O OLIVIA WILDE<br>C/O ZIFFREN BRITTENHAM LLP, ATTN P.J. SHAPIRO<br>1801 CENTURY PARK W<br>LOS ANGELES, CA  90067 |
| 2.18574 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17118 | WILD HORSE 6<br>655 MARKETPLACE PLAZA<br>STEAMBOAT SPRINGS, CO  80487 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "WILD OATS" EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 2.17119 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTION AGREEMENT EFFECTIVE DATE: 5/1/2014 2.17120 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 2.17121 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIFTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 6/2/2014 2.17122 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/11/2013 2.17123 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOURTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 3/20/2014 2.17124 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18581 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 4/15/2013 2.17125 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18582 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIXTH AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 6/25/2014 2.17126 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18583 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT TO ACQUISITION AGREEMENT AMENDS AGREEMENT DTD 3/15/2012 EFFECTIVE DATE: 10/10/2013 2.17127 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18584 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WILD OATS FIRST AMENDMENT EFFECTIVE DATE: 7/31/2014 2.17128 | WILD PICTURES LLC C/O IVES LAW OFFICE PO BOX 517 TURO, MA 02666 |
| 2.18585 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 3/15/2012 1.8377 | WILD PICTURES, LLC ATTN BLYTHE FRANK & AGATHE DAVID-WEILL 30 WEST 86TH STREET, #7A NEW YORK, NY 10024 |
| 2.18586 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "WIND RIVER" - FIRST AMENDMENT 5/1/2017 AMENDS EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016 1.8378 | WILD RIVER PRODUCTIONS LLC ATTN MATT GEORGE 150 MELACON ROAD MARKSVILLE, LA 71351 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18587 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016<br>1.8379 | WILD RIVER PRODUCTIONS LLC<br>ATTN MATT GEORGE<br>150 MELACON ROAD<br>MARKSVILLE, LA  71351 |
| 2.18588 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORT FORM ASSIGNMENT DTD 6/2/2014<br>RE: AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014<br>1.8382 | WILD ROSE FILMS INC<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18589 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT DTD 5/30/2014<br>1.8381 | WILD ROSE FILMS INC<br>F/S/O PATRICK MASSETT<br>C/O CREATIVE ARTIST AGENCY; MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18590 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 9/15/2012<br>1.8380 | WILD ROSE FILMS<br>C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN & RICHMAN, RUSH & KELLER LLP<br>ATTN ADAM KELLER, ESQ<br>450 N ROXBURY DR<br>BEVERLY HILLS, CA  90210 |
| 2.18591 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD"<br>EFFECTIVE DATE: 5/30/2014<br>1.8383 | WILD ROSE FILMS, INC & PATRICK MASSETT<br>C/O CREATIVE ARTIST AGENCY<br>ATTN MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18592 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/30/2014<br>1.8384 | WILD ROSE FILMS, INC & PATRICK MASSETT<br>C/O CREATIVE ARTIST AGENCY<br>ATTN MATT ROSEN<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18593 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED OPTION PURCHASE AGREEMENT "GOLD" PATRICK MASSETT & JOHN ZINMAN EFFECTIVE DATE: 5/30/2014 2.17129 | WILD ROSE FILMS, INC AND PATRICK MASSETT |
| 2.18594 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17131 | WILDERNESS OUTDOOR THEATRE LLC P.O. BOX 738 #2 KILLIAN AVE TRENTON, GA  30752 |
| 2.18595 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17130 | WILDERNESS OUTDOOR THEATRE 12309 SOUTH MAIN STREET TRENTON, GA  30752 |
| 2.18596 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17132 | WILDHORSE RESORT & CASINO 46510 WILDHORSE BLVD. PENDLETON, OR  97801 |
| 2.18597 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 3/16/2015 2.17133 | WILES, JASON C/O KRITZER LEVINE WILKINS GRIFFIN NILON ENTERTAINMENT ATTN ERIK KRITZER 11872 LA GRANGE AVE, 1ST FL LOS ANGELES, CA  90025 |
| 2.18598 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROJECT ACCESSORY/MOLLY SIMS EFFECTIVE DATE: 9/14/2011 2.17134 | WILES, JOANNE C/O INTERNATIONAL CREATIVE MANAGEMENT 10250 CONSTELLATION BLVD LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18599 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 9/25/2012 2.17136 | WILKINSON BASKETT, KENDRA C/O APA ATTN KIRA COSTELLO 405 S BEVERLY DR LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18600 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT OF WEEKLY PERFORMER EFFECTIVE DATE: 9/25/2012 2.17135 | WILKINSON BASKETT, KENDRA C/O APA ATTN KIRA COSTELLO 405 S BEVERLY DR LOS ANGELES, CA 90212 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18601 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17137 | WILL READING COUNTY BOOK SHOP 250 N.W. BROAD STREET; BOX 347 SOUTHERN PINES, NC 28387 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18602 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17138 | WILL SAMPSON 310 S. JEFFERSON DAIVS PARKWAY NEW ORLEANS, LA 70119 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18603 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 12/16/2016 2.17139 | WILL TOWERS FLAT 3 103A STAMFORD HILL LONDON N16 5TR UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18604 | **State what the contract or lease is for and the nature of the debtor's interest** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2014 2.17140 | WILLA FITZGERALD 360 PARK AVE SOUTH, 16TH FLOOR NEW YORK, NY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18605 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/9/2018 2.17141 | WILLA FITZGERALD 360 PARK AVE SOUTH, 16TH FLOOR NEW YORK, NY |
| 2.18606 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | RIDER TO PERFORMER AGREEMENT EFFECTIVE DATE: 5/11/2015 2.17142 | WILLA FITZGERALD 360 PARK AVE SOUTH, 16TH FLOOR NEW YORK, NY |
| 2.18607 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW DEAL MEMO EFFECTIVE DATE: 1/4/2013 2.17143 | WILLAMS, TODD 6422 W 8TH ST |
| 2.18608 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17144 | WILLCOX HISTORIC THEATER 134 NORTH RAILROAD AVENUE WILLCOX, AZ  85643 |
| 2.18609 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17145 | WILLCOX HISTORIC THEATER PRESERVATION, INC |
| 2.18610 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17147 | WILLIAM BOOKER 17555 LEE HIGHWAY ARLINGTON, VA  24210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18611 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17148 | WILLIAM CARLOS WILLIAMS CENTER 1 WILLIAMS PLAZA RUTHERFORD, NJ 07070 |
| 2.18612 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17149 | WILLIAM D. HAWES 3214 N. RAVENSWOOD AVE #3 SOUTH CHICAGO, IL 46947 |
| 2.18613 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17150 | WILLIAM J. BECKER 683 OHIO STREET TERRE HAUTE, IN 47800 |
| 2.18614 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17151 | WILLIAM KELLEN 153 SOUTH ENTERTAINMENT LANE P.O. BOX 2014 PINEDALE, WY 82941 |
| 2.18615 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17152 | WILLIAM KOTIS 1410 MILL STREET, SUITE 102 GREENSBORO, NC 27408 |
| 2.18616 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17153 | WILLIAM LIEBE, PRESIDENT 2155 ALOMA AVE WINTER PARK, FL 32792 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18617** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACQUISITION AGREEMENT EFFECTIVE DATE: 2/14/2002 1.8385 | WILLIAM MORRIS AGENCY ATTN MIKE SIMPSON 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
| **2.18618** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXEC PRODUCING SERVICES AGREEMENT 1.8386 | WILLIAM MORRIS AGENCY ATTN SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
| **2.18619** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCING SERVICES AGREEMENT EFFECTIVE DATE: 5/25/2004 2.17155 | WILLIAM MORRIS AGENCY ATTN SARA BOTFELD 151 EL CAMINO DR BEVERLY HILLS, CA  90212 |
| **2.18620** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TALENT AGREEMENT EFFECTIVE DATE: 5/1/2012 1.8387 | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT C/O FELKER TOCZEK GELLMAN SUDDLESON ATTN ERIC SUDDLESON, ESQ 10880 WILSHIRE BLVD, STE 2070 LOS ANGELES, CA  90024 |
| **2.18621** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JOANNA COLES AGREEMENT EFFECTIVE DATE: 5/23/2012 2.17157 | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT |
| **2.18622** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT ARRANGEMENT AGREEMENT EFFECTIVE DATE: 4/2/2013 2.17160 | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18623 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17154 | WILLIAM MORRIS<br>151 EL CAMINO<br>BEVERLY HILLS, CA 90212 |
| 2.18624 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17161 | WILLIAM PAUL SCHMIDT<br>UNIPLEX CINEMAS, INC.<br>85 PLEASANTVIEW DRIVE<br>JAMESTOWN, NY 14701 |
| 2.18625 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17162 | WILLIAM POLLACK - POLLACK COMPANIES LLC |
| 2.18626 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17163 | WILLIAM POWELL<br>BOX 129 RURAL RTE 2<br>GEORGETOWN, IN 47122 |
| 2.18627 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17164 | WILLIAM REESE<br>PO BOX 190<br>BANGOR, PA 18013 |
| 2.18628 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17165 | WILLIAM RUTH<br>WESLEYAN CORPORATION<br>TWO CREEKWOOD<br>BROWNWOOD, TX 76801 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18629 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17166 | WILLIAM SENKYR 4817 CHICAGO AVENUE SOUTH MINNEAPOLIS, MN 55417 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18630 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17167 | WILLIAM STEFANOPOULOS 3513 ROUTE 343 AMENIA, NY 12501 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18631 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW DEAL MEMO EFFECTIVE DATE: 1/4/2013 2.17168 | WILLIAM, TODD 6422 W 8TH ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18632 | **State what the contract or lease is for and the nature of the debtor's interest** | PACT/EQUITY CINEMA AGREEMENT EFFECTIVE DATE: 1/23/2017 2.17169 | WILLIAMS, BECKY C/O DAA MANAGEMENT LTD 66-67 WELLS ST LONDON W1T 3PY UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18633 | **State what the contract or lease is for and the nature of the debtor's interest** | EQUIPMENT, TOOLS & KIT RENTAL AGREEMENT 2.17170 | WILLIAMS, DEIRDRE 66 LANCASTER GARDENS LANCASTER ROAD KENNILWORTH CAPE TOWN SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18634 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF EMPLOYMENT EFFECTIVE DATE: 10/8/2017 2.17171 | WILLIAMS, KATT C/O ICM PARTNERS ATTN CHRIS SMITH 10250 CONSTELLATION BLVD 9TH FL LOS ANGELES, CA 90067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18635 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCREEN ACTORS GUILD EMPLOYMENT OF WEEKLY PERFORMER FOR THEATRICAL FILM EFFECTIVE DATE: 10/8/2012 2.17172 | WILLIAMS, KATT C/O ICM PARTNERS ATTN CHRIS SMITH 10250 CONSTELLATION BLVD 9TH FL LOS ANGELES, CA 90067 |
| 2.18636 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE EFFECTIVE DATE: 10/31/2016 2.17173 | WILLIAMS, LUCY EBOR HOUSE, KNOTT LANE, EASINGWOLD YORK YO61 3LX UNITED KINGDOM |
| 2.18637 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACKNOWLEDGEMENT AND CONSENT RE: QUITCLAIM AGREEMENT DTD 3/22/2012 EFFECTIVE DATE: 3/22/2012 1.8392 | WILLIAMS, PAMELA 10202 W WASHINGTON BLVD ASTAIRE 2310 CULVER CITY, CA 90232 |
| 2.18638 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.17174 | WILLIAMS, PAMELA 10202 W WASHINGTON BLVD ASTAIRE 2310 CULVER CITY, CA 90232 |
| 2.18639 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CASTING ADVICE NOTE EFFECTIVE DATE: 1/16/2017 2.17175 | WILLIAMS, TOBY 29 MAPLEDENE RD LONDON E8 3LF UNITED KINGDOM |
| 2.18640 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT DTD 6/30/1995 1.8395 | WILLIAMSON, KEVIN C/O AGENCY FOR THE PERFORMING ARTS INC ATTN JUSTEN DARDIS 9000 SUNSET BOULEVARD LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18641  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT DTD 2/19/1997 REPLACE KEVIN WILLIAMSON AGREEMENT DTD 11/2/1995 1.8394 | WILLIAMSON, KEVIN<br>C/O NELSON GUGGENHEIM FLEKER AND LEVINE<br>ATTN PATTI FELKER ESQ<br>10880 WILSHIRE BLVD STE 2070<br>LOS ANGELES, CA  90024 |
| 2.18642  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PICTURE AGREEMENT EFFECTIVE DATE: 3/1/1999 2.17176 | WILLIAMSON, KEVIN<br>C/O NELSON, GIGGENHEIM, FELKER AND LEVINE LLP<br>ATTN PATTI FELKER, ESQ.<br>10880 WILSHIRE BLVD. STE 2070<br>LOS ANGELES, CA  90024 |
| 2.18643  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17177 | WILMETTE THEATRE EDUCATION PROJECT, NFP |
| 2.18644  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17178 | WILMETTE THEATRES 2<br>1122 CENTRAL AVENUE<br>WILMETTE, IL  60091 |
| 2.18645  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17180 | WILSON AMUSEMENT CO.<br>P.O. BOX 3486<br>WILSON, NC  27895 |
| 2.18646  **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 3/17/2014 2.17181 | WILSON, CRAIG<br>61 TARAMEA ST<br>AVONDALE<br>AUCKLAND<br>NEW ZEALAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18647 | **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/1/2014 2.17183 | WILTON BRANDS LLC 2240 W 75TH ST WOODRIDGE, IL 60517 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18648 | **State what the contract or lease is for and the nature of the debtor's interest** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 10/28/2014 2.17182 | WILTON BRANDS LLC 2240 W 75TH ST WOODRIDGE, IL 60517 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18649 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17184 | WINCHESTER 3 117 WEST FRANKIN ST. WINCHESTER, IN 47394 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18650 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17185 | WIND CREEK CASINO & HOTEL 303 POARCH RD ATMORE, AL 36502 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18651 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17186 | WIND CREEK CINEMA 303 POARCH ROAD ATMORE, AL 36502 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18652 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17187 | WIND RIVER INVESTMENTS, INC. 103 S. HARRIS STREET BRECKENRIDGE, CO 80424 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18653 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 1/8/2016<br>2.17188 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |
| 2.18654 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR EMPLOYMENT DEAL MEMO<br>EFFECTIVE DATE: 12/11/2015<br>2.17189 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |
| 2.18655 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BREACH NOTICE DTD 1/16/2018<br>RE: EXCLUSIVE LICENSE AGREEMENT DTD<br>5/15/2016<br>EFFECTIVE DATE: 1/16/2018<br>2.17190 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |
| 2.18656 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 12/28/2015<br>2.17191 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |
| 2.18657 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/15/2016<br>2.17192 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |
| 2.18658 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO ACQUISITION AGREEMENT<br>EFFECTIVE DATE: 5/1/2017<br>2.17194 | WIND RIVER PRODUCTIONS LLC<br>150 MELACON ROAD<br>MARKSVILLE, LA 71351 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18659 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT AMENDS AGREEMENT DTD 5/15/2016 EFFECTIVE DATE: 5/1/2017 2.17193 | WIND RIVER PRODUCTIONS LLC 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18660 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO ACQUISITION AGREEMENT EFFECTIVE DATE: 10/24/2017 2.17196 | WIND RIVER PRODUCTIONS LLC 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18661 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT AMENDS AGREEMENT DTD 5/15/2016 EFFECTIVE DATE: 10/24/2017 2.17195 | WIND RIVER PRODUCTIONS LLC 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18662 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT "WIND RIVER" DTD 5/15/2016 1.8398 | WIND RIVER PRODUCTIONS LLC ATTN NEIL SACKER 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18663 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 5/15/2016 1.8397 | WIND RIVER PRODUCTIONS LLC ATTN NEIL SACKER 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18664 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT DTD 10/24/2017 AMENDS ACQUISITION AGREEMENT DTD 5/15/2016 1.8400 | WIND RIVER PRODUCTIONS LLC ATTN NEIL SACKER 150 MELACON ROAD MARKSVILLE, LA 71351 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18665 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LITERARY OPTION-PURCHASE AGREEMENT DTD 12/28/2015 1.8399 | WIND RIVER PRODUCTIONS LLC C/O ELIZABETH A BELL, ELBE LAW 8335 SUNSET BLVD STE 221 WEST HOLLYWOOD, CA 90069 |
| 2.18666 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17197 | WINDCHIMES 8 13155 WESTHEIMER HOUSTON, TX 77077 |
| 2.18667 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17198 | WINDHAM THEATRE 2 11 VETS ROAD WINDHAM, NY 12496 |
| 2.18668 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17199 | WINDMILL POINTE PARK - OKULSKI THEATRE |
| 2.18669 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17200 | WINDOM STATE THEATER 926 4TH AVENUE WINDOM, MN 56101 |
| 2.18670 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17201 | WINDOM THEATER INC P.O. BOX 113 WINDOM, MN 56101 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17202 | WINDSOR<br>103 FEDERAL NORTH<br>HAMPTON, IA  50441 |
| 2.18672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDED AND RESTATED LIMITED<br>LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012<br>2.17203 | WINDY HILL PICTURES - THE BUTLER LLC |
| 2.18673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT DTD 9/23/2014<br>1.8401 | WINDY HILL PICTURES<br>C/O THE BUTLER LLC<br>ATTN SHEILA JOHNSON |
| 2.18674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDED AND RESTATED LIMITED<br>LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012<br>2.17204 | WINDY HILL PICTURES, THE BUTLER LLC |
| 2.18675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8402 | WINDY HILL PICUTRES-THE BUTLER LLC<br>ATTN BUDDY PATRICK, MANAGING MEMBER<br>201 ST. CHARLES AVE<br>SUITE 4300<br>NEW ORLEANS, LA  70170 |
| 2.18676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PAYMENT DIRECTION AGREEMENT DTD 10/17/2014<br>RE: COLLECTION ACCOUNT MANAGEMENT AGREEMENT DTD 6/20/2012, AS AMENDED<br>1.8403 | WINDY HILL PICUTRES-THE BUTLER LLC<br>ATTN BUDDY PATRICK, MANAGING MEMBER<br>201 ST. CHARLES AVE<br>SUITE 4300<br>NEW ORLEANS, LA  70170 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMBERSHIP INTEREST PURCHASE AGREEMENT DTD 10/14/2014<br>2.17205 | WINDY HILL PICUTRES-THE BUTLER LLC |
| 2.18678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17206 | WINSLOW THEATRE (NEW OWNR, DEL SENT 9/6/17) |
| 2.18679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17207 | WINTER D/I 3<br>400 LURAY DRIVE<br>WINTERSVILLE, OH 43952 |
| 2.18680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17208 | WINTER FAMILY ENTERPRISES<br>ATTN ERICH WINTER<br>1613 N 5TH STREET<br>MONTEVIDEO, MN 56265 |
| 2.18681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014<br>2.17209 | WINTER ROAD ENTERTAINMENT<br>F/S/O RALPH WINTER<br>C/O WORLDWIDE PROUDCTION AGENCY; RICHARD A CALEEL<br>144 NORTH ROBERTSON BLVD STE A<br>WEST HOLLYWOOD, CA 90048 |
| 2.18682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/3/2014<br>2.17210 | WINTER ROAD ENTERTAINMENT, INC<br>FSO RALPH WINTER |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18683 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REF NO. 2014-37845<br>EFFECTIVE DATE: 8/29/2014<br>1.8404 | WINTER, MICHAEL<br>26 LLOYD BAKER STREET<br>LONDON  WC1X 9AW<br>UNITED KINGDOM |
| 2.18684 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMBERSHIP INTEREST PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2014<br>1.8405 | WINY HILL PICTURES - THE BUTLER LLC<br>C/O JONES WALKER LLP<br>ATTN ALLEN FREDERIC<br>201 ST CHARLES AVE, 51ST FL<br>NEW ORLEANS, LA  70170-5100 |
| 2.18685 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 3/24/2014<br>2.17211 | WISHART, OLLIE<br>67 FRUITVALE RD<br>NEW LYNN AUCKLAND<br>AUSTRALIA |
| 2.18686 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISTRIBUTOR'S ACCEPTANCE<br>RE: PRODUCER AGREEMENT DTD 1/15/2009<br>1.8406 | WITCH'S ROCK ENTERTAINMENT INC<br>C/O MORRIS YORN BARNES & LEVINE<br>ATTN NICK GLADDEN<br>2000 AVENUE OF THE STARS, 3RD FLOOR, NORTH TOWER<br>LOS ANGELES, CA  90067 |
| 2.18687 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT<br>RE: PRODUCER AGREEMENT DTD 1/15/2009<br>1.8407 | WITCH'S ROCK ENTERTAINMENT INC<br>C/O MORRIS YORN BARNES & LEVINE<br>ATTN NICK GLADDEN<br>2000 AVENUE OF THE STARS, 3RD FLOOR, NORTH TOWER<br>LOS ANGELES, CA  90067 |
| 2.18688 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCER AGREEMENT DTD 1/15/2009<br>1.8408 | WITCH'S ROCK ENTERTAINMENT INC<br>C/O MORRIS YORN BARNES & LEVINE<br>ATTN NICK GLADDEN<br>2000 AVENUE OF THE STARS, 3RD FLOOR, NORTH TOWER<br>LOS ANGELES, CA  90067 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18689 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 10/3/2014<br>2.17212 | WITCOMBE, KRISTIN<br>4 WEARNE AVE<br>PENNANT HILLS<br>SYDNEY  NSW 2120<br>AUSTRALIA |
| 2.18690 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCING SERVICES AGREEMENT DTD<br>7/6/2009<br>2.17214 | WITTEN PICTURES INC<br>F/S/O BRIAN WITTEN<br>C/O BLOOM HERGOTT DIEMOR ROSENTHAL LAVIOLETTE & FELDMAN LLP, ATTN DAVID B FELDMAN ESQ & GREG SLEWETT ESQ<br>150 S RODEO DR, 3RD FL<br>BEVERLY HILLS, CA  90212 |
| 2.18691 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 6/30/2014<br>2.17217 | WIX, LEITH<br>5A WILSON ST<br>NEWTOWN WGTN<br>NEW ZEALAND |
| 2.18692 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.17218 | WJ WALTERS<br>PO BOX 2945<br>MAMMOTH LAKES, CA  93546 |
| 2.18693 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER REGARDING AMENDMENT  DTD 6/12/2014<br>RE:AMENDMENT DTD 1/8/2014<br>1.8410 | WME ENTERTAINMENT<br>ATTN DANNY GREENBERG<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS, CA  90120 |
| 2.18694 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF EMPLOYMENT ADDEND' CERTIFICATE OF EMPLOYMENT<br>1/26/15<br>EFFECTIVE DATE: 1/26/2015<br>2.17222 | WME ENTERTAINMENT<br>ATTN: JORDAN CERF<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS, CA  90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18695 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 4/22/2015<br>2.17223 | WME ENTERTAINMENT<br>ATTN: JORDAN CERF<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.18696 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FREELANCE TELEVISION DIRECTOR AGREEMENT<br>EFFECTIVE DATE: 6/16/2015<br>2.17224 | WME ENTERTAINMENT<br>ATTN: JORDAN CERF<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.18697 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.17225 | WME ENTERTAINMENT<br>ATTN: JORDAN CERF<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.18698 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LINE PRODUCER AGREEMENT<br>EFFECTIVE DATE: 1/20/2014<br>2.17226 | WME ENTERTAINMENT<br>ATTN: JORDAN CERF<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210 |
| 2.18699 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 2/2/2017<br>2.17219 | WME<br>ATTN HANLEY BAXTER<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2.18700 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR<br>ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT<br>CONTRACT NO: RM205605/08<br>EFFECTIVE DATE: 10/9/2015<br>2.17220 | WME<br>ATTN HANLEY BAXTER<br>9601 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18701 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER OF AGREEMENT<br>EFFECTIVE DATE: 1/20/2014<br>2.17227 | WNET<br>ATTN: STEPHEN SEGALLER<br>825 8TH AVE<br>NEW YORK, NY 10019 |
| 2.18702 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALINGER<br>EFFECTIVE DATE: 1/20/2014<br>2.17228 | WNET<br>ATTN: STEPHEN SEGALLER<br>825 8TH AVE<br>NEW YORK, NY 10019 |
| 2.18703 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LETTER AGREEMENT RE SETTING TERMS<br>AGREEING TO FORGO THE ONLINE RIGHTS<br>TO THE EXPLOITATION OF THE FILM "SALINGER"<br>EFFECTIVE DATE: 1/20/2014<br>2.17229 | WNET, ON BEHALF SUBSIDIARY THIRTEEN |
| 2.18704 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17230 | WOLF 10<br>910 ANN BLVD<br>GREENSBURG, IN 47240 |
| 2.18705 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17231 | WOLF THEATRE @ SABAN MEDIA CENTER |
| 2.18706 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATION OF AUTHORSHIP<br>EFFECTIVE DATE: 2/9/2015<br>2.17232 | WOLF, BEN<br>ATTN LINDSAY FRAMSON<br>C/O UTA<br>9336 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18707 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR "GENIUS"<br>EFFECTIVE DATE: 10/23/2008<br>2.17234 | WOLLOCK, DAVID & COHEN, ROB<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN JOSH LEVENBROWN<br>405 S BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.18708 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF ARTISTS'<br>DEVELOPMENT<br>SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/23/2008<br>2.17235 | WOLLOCK, DAVID & COHEN, ROB<br>C/O APA TALENT AND LITERARY AGENCY<br>ATTN JOSH LEVENBROWN<br>405 S BEVERLY DR<br>BEVERLY HILLS, CA 90212 |
| 2.18709 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 11/14/2016<br>2.17236 | WOLSTENHOLME, GRANT<br>46 RAVILOUS HOUSE, 273 KING ST<br>LONDON W6 9QF<br>UNITED KINGDOM |
| 2.18710 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION<br>LICENSE<br>AGREEMENT<br>2.17237 | WONDERLAND THEATRE<br>110 S MAIN ST.<br>PAULLINA, IA 51046 |
| 2.18711 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 11/25/2009<br>1.8412 | WONG KAR WAI |
| 2.18712 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT WITH SERIES OPTIONS<br>EFFECTIVE DATE: 2/18/2014<br>2.17239 | WONG, BENEDICT<br>DONNA FRENCH GORDAN & FRENCH<br>12/13 POLAND ST<br>LONDON W1F 8QB<br>UNITED KINGDOM |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18713 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 4/17/2014<br>2.17243 | WONG, BENEDICT<br>DONNA FRENCH GORDAN & FRENCH<br>12/13 POLAND ST<br>LONDON  W1F 8QB<br>UNITED KINGDOM |
| 2.18714 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 6/26/2014<br>2.17244 | WONG, JUNE<br>29 CORAL JLN INDA 7/14<br>NUSAJAYA, JOHOR  79100<br>MALAYSIA |
| 2.18715 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO -<br>CONST./ACCT.<br>CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.17245 | WONGCHAN, SURIYAN<br>2 MOO 6 BAN<br>TAMNBON NONG RIVER<br>YATSOTHON, NA SI NUAN<br>THAILAND |
| 2.18716 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT<br>CREW ONLY<br>EFFECTIVE DATE: 3/3/2014<br>2.17246 | WONGCHAROENKIJKUL, METI<br>66/289 BAN KUVAI SAI NOI<br>BAN BUA HONG<br>NONTHABURI<br>11110  THAILAND |
| 2.18717 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT<br>CREW ONLY<br>EFFECTIVE DATE: 3/10/2014<br>2.17247 | WONGKALASIN, SAROT<br>49 MOO 3, BAN LOOH KA<br>TAMBON LOOH KA<br>AMPOR KANG KOR, CHIYAPHUM<br>THAILAND |
| 2.18718 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT<br>CREW ONLY<br>EFFECTIVE DATE: 3/2/2014<br>2.17248 | WONGLAMAY, NARONGSAK<br>93/300 PRACHA ROAMJAI CONDOMINIUM<br>CHARANANITWONG RD, ROI 25 BANG KHUN SRI<br>BANGKOK NOI<br>BANGKOK  THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18719 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY <br> EFFECTIVE DATE: 2/3/2014 <br> 2.17249 | WONGSOMBAT, RUNGSEE <br> 32/16 MOO 2, TAMBON MUNG KUOR <br> AMPHOR MUANG PHREA <br> PHREA <br> 54000  THAILAND |
| 2.18720 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT <br> EFFECTIVE DATE: 9/12/2012 <br> 2.17250 | WOO SUNG ENTERTAINMENT <br> ATTN JAMES LEE <br> DANAMMAE TOWER 120322 1 <br> DOSUN-DONG, SEONGDONG-GU <br> SEOUL  KOREA |
| 2.18721 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INTL DISTRIBUTION DEAL MEMO <br> EFFECTIVE DATE: 9/12/2012 <br> 2.17251 | WOO SUNG ENTERTAINMENT <br> ATTN JAMES LEE <br> DANAMMAE TOWER 120322 1 <br> DOSUN-DONG, SEONGDONG-GU <br> SEOUL  KOREA |
| 2.18722 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> EFFECTIVE DATE: 10/20/2016 <br> 2.17254 | WOO SUNG ENTERTAINMENT <br> ATTN JAMES LEE <br> DANAMMAE TOWER 120322 1 <br> DOSUN-DONG, SEONGDONG-GU <br> SEOUL  KOREA |
| 2.18723 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> EFFECTIVE DATE: 12/5/2012 <br> 2.17252 | WOO SUNG ENTERTAINMENT <br> ATTN JAMES LEE <br> DANAMMAE TOWER 120322 1 <br> DOSUN-DONG, SEONGDONG-GU <br> SEOUL  KOREA |
| 2.18724 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NOTICE OF ASSIGNMENT <br> EFFECTIVE DATE: 9/18/2012 <br> 2.17253 | WOO SUNG ENTERTAINMENT <br> ATTN JAMES LEE <br> DANAMMAE TOWER 120322 1 <br> DOSUN-DONG, SEONGDONG-GU <br> SEOUL  KOREA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18725 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/11/2015 1.8418 | WOO SUNG ENTERTAINMENT ATTN JAMES LEE KIDCO BLDG 4F, 731 NONHYEON-RO GANGNAM-GU SEOUL  SOUTH KOREA |
| 2.18726 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT RE: INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT DTD 11-11-15 EFFECTIVE DATE: 12/27/2016 1.8419 | WOO SUNG ENTERTAINMENT ATTN JAMES LEE KIDCO BLDG 4F, 731 NONHYEON-RO GANGNAM-GU SEOUL  SOUTH KOREA |
| 2.18727 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION OF JOINT DISTRIBUTION RE AGREEMENTS DTD 11/9/2014 EFFECTIVE DATE: 1/14/2015 2.17255 | WOO SUNG ENTERTAINMENT,INC ATTN DABIN OH KIDCO BLDG, 4F,731 NONHYEON-RO, GANGNAM-GU SEOUL KOREA |
| 2.18728 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENT AGREEMENT FIRST AMENDMENT EFFECTIVE DATE: 5/17/2015 1.8420 | WOOD ENTERTAINMENT LLC ATTN TARA WOOD 1515 7TH STREET #138 SANTA MONICA, CA  90041 |
| 2.18729 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THIRD AMENDMENT OF ACQUISITION AGREEMENT AMENDS "21 YEARS" AGREEMENT DTD 03/04/2016 EFFECTIVE DATE: 4/28/2017 1.8421 | WOOD ENTERTAINMENT LLC ATTN TARA WOOD 1515 7TH STREET #138 SANTA MONICA, CA  90041 |
| 2.18730 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT DATED AS OF 3/4/16 BETWEEN TWC AND WOOD ENTERTAINMENT LLC AND THREE AMENDMENTS. 1.8422 | WOOD ENTERTAINMENT, LLC ATTN TARA WOOD 1515 7TH STREET #138 SANTA MONICA, CA  90401 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18731 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/18/2016<br>2.17256 | WOOD, JACOB<br>SLEIGHT HOUSE, SLEIGHT LANE, CORFE MULLEN<br>WINBOURNE  BH21 3HL<br>UNITED KINGDOM |
| 2.18732 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPYRIGHT ASSIGNMENT<br>EFFECTIVE DATE: 5/1/2015<br>1.8424 | WOOD, TARA<br>1515 7TH STREET #138<br>SANTA MONICA, CA  90401 |
| 2.18733 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SALES AGENT AGREEMENT FIRST AMENDMENT<br>EFFECTIVE DATE: 5/17/2015<br>1.8425 | WOOD, TARA<br>1515 7TH STREET #138<br>SANTA MONICA, CA  90401 |
| 2.18734 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "ALL GOOD THINGS" MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 2/6/2008<br>1.8426 | WOODEN SPOONS INC<br>C/O THERESA PETERS<br>151 EL CAMINO DRIVE<br>BEVERLY HILLS, CA  90212 |
| 2.18735 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.17260 | WOODLAND HILLS CHURCH<br>1740 VANDYKE STREET<br>SAINT PAUL, MN  55109 |
| 2.18736 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.17261 | WOODSTOCK COMMUNITY TWIN<br>136 NORTH MAIN STREET<br>WOODSTOCK, VA  22664 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18737 **State what the contract or lease is for and the nature of the debtor's interest** | SHUT UP AND SING EXCLUSIVE LICENSE AGREEMENT EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DATE: 8/1/2006 2.17262 | WOOLLY PUDDIN' FILMS LLC AL & O'NEIL HAGAMAN 1025 16TH AVENUE SOUTH SUITE 202 NASHVILLE, TN 37212 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18738 **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF ENGAGEMENT EFFECTIVE DATE: 6/25/2014 2.17263 | WOON YOUNG PARK ATTN WOON YOUNG PARK 18 W. HOMESTEAD AVE,UNIT A PALISADES PARK, NJ 07650 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18739 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIRMATION DEAL MEMO EFFECTIVE DATE: 6/25/2014 2.17264 | WOON YOUNG PARK ATTN WOON YOUNG PARK 18 W. HOMESTEAD AVE,UNIT A PALISADES PARK, NJ 07650 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18740 **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 5/27/2014 2.17265 | WOON YOUNG PARK ATTN WOON YOUNG PARK 18 W. HOMESTEAD AVE,UNIT A PALISADES PARK, NJ 07650 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18741 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17266 | WORLD OF SPORTS CINEMAS I & II HIWAY 58 EAST, WORLD SPORTS CMPLX SOUTH BOSTON, VA 24592 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18742 **State what the contract or lease is for and the nature of the debtor's interest** | ACQUISITION DEAL MEMO AGREEMENT EFFECTIVE DATE: 6/4/2012 1.8428 | WORLDVIEW ENTERTAINMENT PARTNERS III LLC ATTN VICKI CHERKAS 40 EAST 23RD ST 4TH FLOOR NEW YORK, NY 10010 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18743 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.8429 | WORLDVIEW ENTERTAINMENT PARTNERS III LLC ATTN VICKI CHERKAS 40 EAST 23RD ST 4TH FLOOR NEW YORK, NY 10010 |
| 2.18744 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | IMMIGRANT SECOND AMENDMENT EFFECTIVE DATE: 2/14/2014 1.8430 | WORLDVIEW ENTERTAINMENT PARTNERS III LLC ATTN VICKI CHERKAS 40 EAST 23RD ST 4TH FLOOR NEW YORK, NY 10010 |
| 2.18745 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INSTRUMENT OF TRANSFER FOR "LOWLIFE" EFFECTIVE DATE: 6/4/2012 1.8431 | WORLDVIEW ENTERTAINMENT PARTNERS III LLC ATTN VICKI CHERKAS 40 EAST 23RD ST 4TH FLOOR NEW YORK, NY 10010 |
| 2.18746 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MORTGAGE OF COPYRIGHT AND SECURITY AGREEMENT FOR "LOWLIFE" EFFECTIVE DATE: 6/4/2012 1.8432 | WORLDVIEW ENTERTAINMENT PARTNERS III LLC ATTN VICKI CHERKAS 40 EAST 23RD ST 4TH FLOOR NEW YORK, NY 10010 |
| 2.18747 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | "TULIP FEVER" INVESTMENT AGREEMENT EFFECTIVE DATE: 2/13/2014 2.17267 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| 2.18748 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/26/2017 2.17268 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.18749** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 11/1/2014 2.17269 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.18750** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 11/1/2014 2.17270 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.18751** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/22/2016 2.17272 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.18752** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 2/22/2016 2.17271 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** **List the contract number of any government contract** | | |
| **2.18753** **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 6/1/2016 2.17273 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18754 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 6/1/2016 2.17274 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18755 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 1/26/2017 2.17275 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18756 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/7/2017 2.17276 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18757 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 8/16/2017 2.17277 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18758 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/10/2014 2.17278 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| 2.18759 **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL SETTLEMENT AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 9/10/2014 2.17279 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18760 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTMENT AGREEMENT EFFECTIVE DATE: 2/13/2014 2.17280 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18761 | **State what the contract or lease is for and the nature of the debtor's interest** | RE CURRENT WAR INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 2.17281 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18762 | **State what the contract or lease is for and the nature of the debtor's interest** | RE I AM CHIPPENDALES INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 2.17282 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18763 | **State what the contract or lease is for and the nature of the debtor's interest** | RE; "WOMAN IN GOLD" INVESTMENT AGREEMENT EFFECTIVE DATE: 4/24/2014 2.17283 | WORLDVIEW ENTERTAINMENT CAPITAL II LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18764 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 11/1/2014 2.17284 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18765 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/22/2016 2.17285 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18766 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 6/1/2016 2.17286 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| 2.18767 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.4 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 1/26/2017 2.17287 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| 2.18768 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.5 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 2/7/2017 2.17288 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| 2.18769 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO.6 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT 9/10/2014 EFFECTIVE DATE: 8/16/2017 2.17289 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| 2.18770 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 9/10/2014 2.17290 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| 2.18771 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT NON-BINDING/DRAFT EFFECTIVE DATE: 9/10/2014 2.17291 | WORLDVIEW ENTERTAINMENT HOLDING INC |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18772 | **State what the contract or lease is for and the nature of the debtor's interest** | SALE AGENCY AND DOMESTIC DISTRIBUTION FIRST LOOK AGREEMENT EFFECTIVE DATE: 12/18/2012 2.17292 | WORLDVIEW ENTERTAINMENT HOLDING INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18773 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 4 TO CONFIDENTIAL SETTLEMENT AGREEMENT EFFECTIVE DATE: 1/26/2017 2.17293 | WORLDVIEW ENTERTAINMENT HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18774 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.1 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 11/1/2014 2.17294 | WORLDVIEW ENTERTAINMENT HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18775 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.2 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 2/22/2016 2.17295 | WORLDVIEW ENTERTAINMENT HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18776 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO.3 TO CONFIDENTIAL SETTLEMENT AGREEMENT AMENDS CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/10/2014 EFFECTIVE DATE: 6/1/2016 2.17296 | WORLDVIEW ENTERTAINMENT HOLDINGS INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18777 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AGREEMENT RE: "HALLOWEEN 2" EFFECTIVE DATE: 9/30/2009 2.17297 | WORLDWIDE SPE ACQUISITIONS INC ATTN DAVID A STEINBERG 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18778 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT - DISCUSSIONS RE MULTI-PICTURE VIDEO DISTRIBUTION AGREEMENT EFFECTIVE DATE: 9/30/2009 2.17298 | WORLDWIDE SPE ACQUISITIONS INC ATTN DAVID A STEINBERG 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.18779 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MULTIPLE PICTURE DISTRIBUTION AGREEMENT EFFECTIVE DATE: 10/1/2009 2.17300 | WORLDWIDE SPE ACQUISITIONS INC ATTN DAVID A STEINBERG 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.18780 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 1 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009 EFFECTIVE DATE: 10/2/2009 2.17301 | WORLDWIDE SPE ACQUISITIONS INC ATTN DAVID A STEINBERG 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.18781 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RE: AMENDMENT NO. 2 TO MULTIPLE PICTURE DISTRIBUTION AGREEMENT RE: MULTIPLE PICTURE DISTRIBUTION AGMT DTD 10/1/2009 EFFECTIVE DATE: 10/2/2009 2.17302 | WORLDWIDE SPE ACQUISITIONS INC ATTN DAVID A STEINBERG 10202 W WASHINGTON BLVD CULVER CITY, CA 90232 |
| 2.18782 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 3/10/2014 2.17303 | WORLEY, JOSEPH 10 GLADFIELD LANE TE ATATN PENINSULA |
| 2.18783 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO EFFECTIVE DATE: 2/4/2014 2.17304 | WORLEY, ROSE 207 BETHELLS RD BETHELLS BEACH AUCKLAND NEW ZEALAND |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18784 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17305 <br><br><br> WORM CREEK OPERA HOUSE 70 SOUTH STATE BOX 192 PRESTON, ID 83263 |
| 2.18785 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LOANOUT RIDER RE: AGREEMENT DTD 5/29/2014 EFFECTIVE DATE: 3/20/2015 2.17306 <br><br><br> WORTH WEIL PRODUCTIONS INC F/S/O CONNOR WEIL C/O THE OSBRINK AGENCY; YASMINE PEARL 4343 LANKERSHIM BLVD, #100 UNIVERSAL CITY, CA 91602 |
| 2.18786 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17307 <br><br><br> WRIGHT OPERA HOUSE 472 MAIN ST OURAY, CO 81427 |
| 2.18787 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STANDARD FORM OF ENGAGEMENT FOR ARTISTS IN NON-PACT CINEMA FILMS AGREEMENT CONTRACT NO: RM205605/08 EFFECTIVE DATE: 10/9/2015 2.17308 <br><br><br> WRIGHT, THOMAS M C/O WME 9601 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| 2.18788 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CARNEY MUSIC PROJECT NOVELIZATION EFFECTIVE DATE: 4/20/2009 1.8435 <br><br><br> WRITERS GUILD OF AMERICA, WEST INC 7000 WEST THIRD ST LOS ANGELES, CA 90048 |
| 2.18789 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COLLECTION ACCOUNT MANAGEMENT AGREEMENT EFFECTIVE DATE: 8/9/2012 1.8436 <br><br><br> WRITERS GUILD OF AMERICA, WEST INC 7000 WEST THIRD ST LOS ANGELES, CA 90048 |

Debtor   The Weinstein Company Holdings LLC
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18790 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO- GENERAL CREW EFFECTIVE DATE: 6/9/2014 2.17309 | WU, DANING NO 1642 ZHONG SHAN DA DAO JIANG AN DISTRICT WUHAN HUBEI  CHINA |
| 2.18791 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ACTING AGREEMENT EFFECTIVE DATE: 5/20/2015 2.17310 | WU, LEONARD |
| 2.18792 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CERTIFICATE OF ENGAGEMENT 2.17311 | WUNJO INC F/S/O  SHAWN LEVY |
| 2.18793 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17312 | WVSC CAPITOL CENTER THEATER 123 SUMMERS STREET CHARLESTON, WV  25301 |
| 2.18794 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17313 | WYNMOOR COMMUNITY COUNCIL 1300 AVENUE OF THE STARS COCONUT CREEK, FL  33066 |
| 2.18795 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17314 | WYNMOOR COMMUNITY COUNCIL THEATRE |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18796 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17315 | WYNNE TWIN 1915 N FALLS WYNNE, AR  72396 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18797 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17316 | WYO THEATRE 309 SOUTH 5TH STREET LARAMIE, WY  82070 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18798 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17318 | WYOMING 2 THEATRE (NEW OWNERS, NO PPWK) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18799 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17317 | WYOMING 2 THEATRE 495 STATE STREET TORRINGTON, WY  82240 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18800 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17319 | WYOMING COUNTY CULTURAL CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18801 | **State what the contract or lease is for and the nature of the debtor's interest** | FULL PICTURE AGREEMENT EFFECTIVE DATE: 10/29/2003 2.17320 | XAMARIM INC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18802 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MAGICAL ELVES AGREEMENT EFFECTIVE DATE: 2/17/2004 2.17321 | XAMARIM INC |
| 2.18803 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM EFFECTIVE DATE: 1/16/2002 2.17322 | XAMARIM INC |
| 2.18804 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | A.KELEDJIAN AGREEMENT DTD 11/30/1999 1.8439 | XAMARIM INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.18805 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT DTD 1/28/2003 AMENDS A.KELEDJIAN AGREEMENT DTD 11/30/1999 1.8440 | XAMARIM INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.18806 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO MODEL APT AGREEMENT DTD 1/23/2004 AMENDS MODEL APARTMENT AGREEMENT DTD 1/16/2002, AS AMENDED 1.8441 | XAMARIM INC 375 GREENWICH ST NEW YORK, NY 10013 |
| 2.18807 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MODEL APARTMENT AGREEMENT DTD 1/16/2002 1.8442 | XAMARIM INC 375 GREENWICH ST NEW YORK, NY 10013 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18808 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM DTD 1/23/2004 RE: DANIELA UNRUH/ "MODEL APARTMENT" AMENDMENT/ PROJECT RUNWAY" SERVICES & RIGHTS 1.8438 | XAMARIM C/O FRANKFURT, KUMIT, KLEIN & SELZ PC ATTN RICHARD HOFSTETTER, ESQ 488 MASION AVENUE 9TH FLOOR NEW YORK, NY 10022 |
| 2.18809 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FULL PICTURE INC EFFECTIVE DATE: 7/7/2008 2.17323 | XAMIRIM INC |
| 2.18810 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT EFFECTIVE DATE: 2/6/2014 2.17324 | XAVIER, MICHAEL M NO 10, JALAN RIANG 10, TAMAN GEMBIRA, JOHOR JOHOR BAHRU 81200 MALAYSIA |
| 2.18811 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT EFFECTIVE DATE: 2/6/2014 2.17325 | XAVIER, MICHAEL M NO 10, JALAN RIANG 10, TAMAN GEMBIRA, JOHOR JOHOR BAHRU 81200 MALAYSIA |
| 2.18812 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO EFFECTIVE DATE: 5/2/2014 2.17326 | XIA QING, CAO NO.15-7 HUA LAI AN DAL ZHAO JIA VILLAGE XI LAI TOWN JING JIANG JIAN SU PROVINCE CHINA |
| 2.18813 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT EFFECTIVE DATE: 6/25/2014 2.17327 | XIAN, HUI LOW ATTN ESTHER LOW DUNEARN LODGE 48 DUNEARN ROAD 01-04 289674 SINGAPORE |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18814 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NUDITY RIDER<br>EFFECTIVE DATE: 6/25/2014<br>2.17328 | XIAN, HUI LOW<br>ATTN ESTHER LOW<br>DUNEARN LODGE 48<br>DUNEARN ROAD 01-04<br>289674 SINGAPORE |
| 2.18815 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/3/2014<br>2.17329 | XIAOLONG, LI<br>ROOM 616, GATE 2 BLDG B7. NOT. 185. PLOT. YAU SUN RD<br>YANGJIAO TOWN<br>HEBEI PROVINCE<br>LANG FANG SAN HE CITY CHINA |
| 2.18816 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ENGAGEMENT OF ARTISTE AGREEMENT<br>EFFECTIVE DATE: 5/19/2014<br>2.17330 | XIAOMIN, TAO<br>PRECIOUS TALENTS INTERNATIONAL PTE LTD<br>9 RAFFLES BOULEVARD 02-29/30<br>MILLENIA WALK<br>39596 SINGAPORE |
| 2.18817 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO GENERAL CREW<br>EFFECTIVE DATE: 2/8/2014<br>2.17331 | XINGPING, LI<br>NO. 061 LUCXCUN VILLAGE<br>SHATU COUNTY<br>MUDAN DISTRICT<br>HE ZE CITY, SHAUDONG PROVINCE CHINA |
| 2.18818 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17332 | XSCAPE 14 BRANDYWINE (DOWN 3 SCRNS) |
| 2.18819 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>1.8445 | XU HAOFENG |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18820 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNT PERFORMER EFFECTIVE DATE: 2/3/2014 2.17333 | XUELIANG, ZHU SHAN DONG PROVENCE |
| 2.18821 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BURKLE INVESTMENT AGREEMENT UNTOUCHABLE INVESTMENT AGREEMENT EFFECTIVE DATE: 2/13/2017 2.17334 | Y MOVIE LLC |
| 2.18822 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNTOUCHABLE INVESTMENT AGREEMENT EFFECTIVE DATE: 2/10/2017 2.17335 | Y MOVIE, LLC 9130 WEST SUNSET BLVD LOS ANGELES, CA 90069 |
| 2.18823 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED INVESTMENT AGREEMENT EFFECTIVE DATE: 5/12/2017 1.8447 | Y MOVIE, LLC 9130 WEST SUNSET BOULEVARD LOS ANGELES, CA 90069 |
| 2.18824 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | "THE GIVER" INVESTMENT AGREEMENT 2.17336 | Y THEATRICAL LLC 9130 WEST SUNSET ROAD LOS ANGELES, CA 90069 |
| 2.18825 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 1/3/2013 2.17337 | Y THEATRICAL LLC 9130 WEST SUNSET ROAD LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18826 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT TO THE GIVER INVESTMENT AGREEMENT EFFECTIVE DATE: 2/27/2015 2.17339 | Y THEATRICAL, LLC 9130 WEST SUNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18827 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CROUCHING TIGER, HIDDEN DRAGON INVESTMENT AGREEMENT EFFECTIVE DATE: 1/3/2013 1.8448 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18828 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT 1.8449 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18829 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 1/3/2013 1.8451 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18830 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 1.8452 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18831 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 1.8452 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18832 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INVESTMENT AGREEMENT EFFECTIVE DATE: 8/1/2012 1.8453 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18833 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHILOMENA INVESTMENT AGREEMENT SIDELETTER EFFECTIVE DATE: 11/20/2013 1.8455 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18834 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHILOMENA INVESTMENT AGREEMENT RE: AGREEMENT DTD 5/16/2013 EFFECTIVE DATE: 11/20/2013 1.8454 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18835 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QUARTET INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 1.8456 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18836 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SIDE LETTER AGREEMENT DTD 8/1/2012 RE: "AUGUST OSAGE COUNTY" INVESTMENT AGREEMENT 1.8457 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18837 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENT TO INVESTMENT AGREEMENT 1.8458 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18838 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLEMENT TO PHILOMENA INVESTMENT AGREEMENT EFFECTIVE DATE: 9/22/2016 1.8459 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18839 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIVER INVESTMENT AGREEMENT RE: PRODUCTION, FINANCING, AND DISTRIBUTION AGREEMENT DTD 8/13/2012 EFFECTIVE DATE: 11/5/2013 1.8460 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18840 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE SAPPHIRES INVESTMENT AGREEMENT EFFECTIVE DATE: 5/29/2012 1.8461 | Y THEATRICAL, LLC ATTN RON BURKLE 9130 WEST SUSNSET BLVD. LOS ANGELES, CA 90069 |
| 2.18841 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 2.17341 | YACHAI, AKSORMLAK 112 M6, T.NONGPEE A.THALI, LOEI THAILAND |
| 2.18842 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 7/17/2014 2.17346 | YAHOO INC 701 1ST AVE SUNNYVALE, CA 94089 |
| 2.18843 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF IRREVOCABLE ASSIGNMENT EFFECTIVE DATE: 7/17/2014 2.17347 | YAHOO INC 701 1ST AVE SUNNYVALE, CA 94089 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18844 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTENT LICENSE AGREEMENT EFFECTIVE DATE: 7/17/2014 2.17342 | YAHOO INC ATTN VP YAHOO MEDIA 701 1ST AVE SUNNYVALE, CA 94089 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18845 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTENT LICENSE AGREEMENT EFFECTIVE DATE: 7/17/2015 2.17343 | YAHOO INC ATTN VP YAHOO MEDIA 701 1ST AVE SUNNYVALE, CA 94089 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18846 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT DTD 7/17/2014 EFFECTIVE DATE: 1/10/2014 2.17345 | YAHOO INC ATTN VP YAHOO MEDIA 701 1ST AVE SUNNYVALE, CA 94089 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18847 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO CONTENT LICENSE AGREEMENT AMENDS CONTENT LICENSE AGREEMENT DTD 7/7/2014 EFFECTIVE DATE: 10/10/2014 2.17344 | YAHOO INC ATTN VP YAHOO MEDIA 701 1ST AVE SUNNYVALE, CA 94089 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18848 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17348 | YAKAMA NATION P.O. BOX 151 TOPPENISH, WA 98948 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18849 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17349 | YAKIMA THEATRES 215 NORTH FOURTH STREET PO BOX 50 YAKIMA, WA 98901 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.18850 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT EFFECTIVE DATE: 5/10/2007 2.17350 | YAMAMOTO, ALYSSA 5700 W, 6TH ST, APT 323 LOS ANGELES, CA 90036 |
| 2.18851 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 5/26/2014 2.17351 | YAMET, BIN FARIS MOHD NO 1 JALAN PENGANGKUTAN RUMAH MARA TAMPOI JOHOR BAHRU 81200 MALAYSIA |
| 2.18852 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17352 | YANCEY CINEMA 119 WEST MAIN STREET BURNSVILLE, NC 28714 |
| 2.18853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17353 | YANCY TERLAND - STATE CINEMA LLC PO BOX 851 BIG TIMBER, MT 59011 |
| 2.18854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FASHION DESIGNER PARTICIPANT AGREEMENT EFFECTIVE DATE: 4/21/2015 2.17354 | YANG, HANMIAO 455 W 37TH ST, APT 925 NEW YORK, NY 10018 |
| 2.18855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/9/2014 2.17355 | YAP, ARIAN 23, JINLN 8/6, TAWM BUKIT INDAH, JB 81200 MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18856 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC SERVICES AGREEMENT EFFECTIVE DATE: 9/1/2008 2.17356 | YARED, GABRIEL C/O KRAFT ENGEL MANAGEMENT ATTN LAURA ENGEL 15233 VENUTURA BLVD, STE 200 SHERMAN OAKS, CA 91403 |
| 2.18857 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17358 | YAVAPAI COLLEGE PREFORMING ARTS CENTER |
| 2.18858 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17357 | YAVAPAI COLLEGE 1100 EAST SHELDON PRESCOTT, AZ 86301 |
| 2.18859 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/30/2014 2.17359 | YE, JRISTAN CHAN JIA 61 JALAN PERSONA 14 TAMAN PELANGI INDAH 81200 JOHORR |
| 2.18860 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES EFFECTIVE DATE: 6/24/2014 2.17360 | YEAP YEOW KOK, SAMUEL BANDAR SRI DAMANSARA MALAYSIA |
| 2.18861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE COPRODUCTION DTD 10/16/2013 1.8464 | YEARDAWN LTD ATTN NICOLAS ADASSOVSKY DUVAL 20 BEDFORD STREET, 3RD FLOOR COVENT GARDEN LONDON WC2E 9HP UNITED KINGDOM |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18862 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COPRODUCTION AGREEMENT DTD 10/16/2013<br>1.8465 | YEARDAWN LTD<br>ATTN NICOLAS ADASSOVSKY DUVAL<br>20 BEDFORD STREET, 3RD FLOOR<br>COVENT GARDEN<br>LONDON  WC2E 9HP  UNITED KINGDOM |
| 2.18863 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 4/16/2014<br>2.17361 | YEE, KUA SIN<br>JEMENTAH SEGAMAT JOHOR<br>85200<br>MALAYSIA |
| 2.18864 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW AGREEMENT<br>EFFECTIVE DATE: 7/2/2014<br>2.17362 | YEE, MARTIN PANG |
| 2.18865 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17369 | YELLOW WOOD ENTERTAINMENT<br>2218 U. S. HIGHWAY 83<br>MACON, MO  63552 |
| 2.18866 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17370 | YELLOWSTONE GIANT SCREEN THEATRE |
| 2.18867 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17371 | YELLOWSTONE HALES, LLC<br>ATTN GLENN HALES<br>P.O. BOX 504<br>WEST YELLOWSTONE, MT  59758 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17372 | YELM CINEMAS AT PRAIRIE PARK<br>201 PRAIRIE PARK STREET<br>P.O. BOX 5210<br>YELM, WA 98597 |
| 2.18869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/8/2013<br>2.17373 | YEN, DONNIE<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN JOSHUA LIEBERMAN<br>2000 AVE OF THE STARS<br>LOS ANGELES, CA 90067 |
| 2.18870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/10/2013<br>2.17375 | YEOH, MICHELLE<br>C/O RESOLUTION AGENCY<br>ATTN JEFF BERG<br>1801 CENTURY PARK E, 23RD FL<br>LOS ANGELES, CA 90067 |
| 2.18871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIRMATION DEAL MEMO<br>EFFECTIVE DATE: 5/10/2013<br>2.17374 | YEOH, MICHELLE<br>C/O RESOLUTION AGENCY<br>ATTN JEFF BERG<br>1801 CENTURY PARK W, 23RD FL<br>LOS ANGELES, CA 90067 |
| 2.18872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 5/23/2014<br>2.17376 | YERMURATOVA, SALTANAT<br>NAURYZBAI BATYR 152-27<br>050051<br>KAZAKHSTAN |
| 2.18873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17377 | YES 2<br>328 JACKSON STREET<br>COLUMBUS, IN 47201 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18874 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR AGREEMENT EFFECTIVE DATE: 4/29/2009 1.8473 | YES THE DETAILS LLC C/O LEITNER ZANDER & CO LLP 11611 SAN VICENTE BLVD, STE 740 LOS ANGELES, CA 90049 |
| 2.18875 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | COVERLETTER RE OPTION AGREEMENT DTD 4/10/07 IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/31/2008 2.17385 | YESTON MUSIC LTD F/S/O MAURY YESTON |
| 2.18876 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT C-1 YESTON CERTIFICATE OF ENGAGEMENT RE RIGHTS TO CHANGE MATERIAL IN CONNECTION WITH MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 2.17386 | YESTON MUSIC LTD F/S/O MAURY YESTON |
| 2.18877 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT D YESTON INDUCEMENT EFFECTIVE DATE: 4/10/2007 2.17387 | YESTON MUSIC LTD F/S/O MAURY YESTON |
| 2.18878 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 (WITH NOTES) MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 2.17389 | YESTON MUSIC LTD F/S/O MAURY YESTON |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18879 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF AGREEMENT AS OF APRIL 10, 2007 MOTION PICTURE RIGHTS TO THE STAGE MUSICAL ENTITLED "NINE" EFFECTIVE DATE: 4/10/2007 2.17388 | YESTON MUSIC LTD F/S/O MAURY YESTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18880 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT RE MEMORANDUM AGREEMENT DTD 4/10/07 GRANTING TWC AN OPTION TO ACQUIRE CERTAIN RIGHTS IN THE MUSICAL PLAY ENTITLED "NINE" AND CERTAIN PROPERTIES RELATED THERETO EFFECTIVE DATE: 4/10/2007 2.17390 | YESTON MUSIC LTD F/S/O MAURY YESTON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18881 | **State what the contract or lease is for and the nature of the debtor's interest** | MUSIC AGREEMENT FOR "NINE" EFFECTIVE DATE: 7/31/2008 1.8474 | YESTON MUSIC LTD C/O ABRAMS ARTISTS AGENCY ATTN SARAH L. DOUGLAS 275 7TH AVE, 26TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18882 | **State what the contract or lease is for and the nature of the debtor's interest** | OPTION AGREEMENT EFFECTIVE DATE: 4/10/2007 1.8475 | YESTON MUSIC LTD C/O FLORA ROBERTS INC ATTN SARAH L. DOUGLAS 275 7TH AVE, 26TH FLOOR NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18883 | **State what the contract or lease is for and the nature of the debtor's interest** | COVER LETTER 2.17378 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18884 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A SHORT FORM OPTION RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 4/10/2007 2.17379 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY  10001 |
| 2.18885 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT B SHORT FORM ASSIGNMENT RE OPTION AGREEMENT GRANTING TWC EXCLUSIVE AND IRREVOCABLE RIGHT AND OPTION TO PURCHASE MOTION PICTURE "NINE" EFFECTIVE DATE: 10/6/2008 2.17380 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY  10001 |
| 2.18886 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FRENCH SUBTITLES AGREEMENT EFFECTIVE DATE: 12/1/2009 2.17381 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY  10001 |
| 2.18887 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT EFFECTIVE DATE: 4/10/2007 2.17382 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY  10001 |
| 2.18888 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUSIC AGREEMENT EFFECTIVE DATE: 7/31/2008 2.17383 | YESTON MUSIC LTD F/S/O MAURY YESTON C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS 275 SEVENTH AVE, FL 26 NEW YORK, NY  10001 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18889 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | YESTON MUSIC LTD <br> 2.17384 | YESTON MUSIC LTD <br> F/S/O MAURY YESTON <br> C/O ABAMS ARTIST AGENCY; SARAH DOUGLAS <br> 275 SEVENTH AVE, FL 26 <br> NEW YORK, NY  10001 |
| 2.18890 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT A SHORT FORM OPTION <br> RE OPTION AGREEMENT GRANTING TWC <br> EXCLUSIVE AND IRREVOCABLE RIGHT AND <br> OPTION TO PURCHASE MOTION PICTURE <br> "NINE" <br> EFFECTIVE DATE: 4/10/2007 <br> 2.17391 | YESTON, MAURY |
| 2.18891 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT B SHORT FORM ASSIGNMENT <br> RE OPTION AGREEMENT GRANTING TWC <br> EXCLUSIVE AND IRREVOCABLE RIGHT AND <br> OPTION TO PURCHASE MOTION PICTURE <br> "NINE" <br> EFFECTIVE DATE: 10/6/2008 <br> 2.17392 | YESTON, MAURY |
| 2.18892 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FRENCH SUBTITLES AGREEMENT <br> EFFECTIVE DATE: 12/1/2009 <br> 2.17393 | YESTON, MAURY |
| 2.18893 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LONG WALK TO FREEDOM INVESTMENT <br> AGREEMENT FIRST AMENDMENT <br> EFFECTIVE DATE: 12/17/2013 <br> 1.8476 | YFE HOLDINGS INC <br> 9130 W SUNSET BLVD <br> LOS ANGELES, CA  90069 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18894 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG WALK TO FREEDOM INVESTMENT AGREEMENT SIDE LETTER EFFECTIVE DATE: 11/20/2013 1.8478 | YFE HOLDINGS LLC 9130 W SUNSET BLVD LOS ANGELES, CA  90069 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.18895 | **State what the contract or lease is for and the nature of the debtor's interest** | LONG WALK TO FREEDOM INVESTMENT AGREEMENT EFFECTIVE DATE: 11/20/2013 1.8477 | YFE HOLDINGS LLC 9130 W SUNSET BLVD LOS ANGELES, CA  90069 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.18896 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 DTD 12/17/2013 TO INVESTMENT AGREEMENT RE: INVESTMENT AGREEMENT DTD 11/20/2013 1.8479 | YFE HOLDINGS, INC. ATTN: ROBERT P. BERMINGHAM, VP AND SECRETARY 9130 WEST SUNSET BLVD. LOS ANGELES, CA  90069 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.18897 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER RE: MODIFICATION OF VARIOUS INVESTMENT AGREEMENTS DTD 5/12/2017 RE: INVESTMENT AGREEMENT DTD 11/20/2013 1.8480 | YFE HOLDINGS, INC. ATTN: ROBERT P. BERMINGHAM, VP AND SECRETARY 9130 WEST SUNSET BLVD. LOS ANGELES, CA  90069 |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.18898 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-UNION DEAL MEMO - GENERAL CREW EFFECTIVE DATE: 4/28/2014 2.17394 | YIANGKONGTHAI, PONGPON 351 M1, T.CHAI YAPUENG MUONG P LOEI THAILAND |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.18899 | **State what the contract or lease is for and the nature of the debtor's interest** | CREW AGREEMENT EFFECTIVE DATE: 1/20/2014 2.17395 | YIEK MENG, LOKE |
|  | **State the term remaining** |  |  |
|  | **List the contract number of any government contract** |  |  |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18900 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT <br> EFFECTIVE DATE: 6/9/2014 <br> 2.17396 | YIN, KONG YUET <br> JLN CHERAS KUALA LUMPUR <br> 56100 <br> MALAYSIA |
| 2.18901 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREW AGREEMENT <br> EFFECTIVE DATE: 7/1/2014 <br> 2.17397 | YIN, YAP WAI <br> 47820 DAWANSARA PERDANA, JALAN PJU 8/2, C-11-20, RITZE PERDANA SERVICE APARTMANT <br> SELANGOR <br> MALAYSIA |
| 2.18902 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT FOR SERVICES <br> EFFECTIVE DATE: 6/9/2014 <br> 2.17398 | YING, CHAU AH <br> 12-06-07 VILLA SERI PUTERI <br> JALAN 3/928 TAMAN KOBENA <br> 56100 CHERAS KL |
| 2.18903 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 11/18/2013 <br> 2.17399 | YIP, TIM <br> C/O THE GERSH AGENCY <br> 9465 WILSHIRE BLVD 6TH FL <br> BEVERLY HILLS, CA 90212 |
| 2.18904 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO <br> DRAFTSMAN/SET DESIGNER <br> EFFECTIVE DATE: 11/20/2013 <br> 2.17400 | YIP, YUONNE <br> 63 DEVONSHIRE RD <br> MIRAMAR, WELLINGTON <br> NEW ZEALAND |
| 2.18905 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY <br> EFFECTIVE DATE: 2/24/2014 <br> 2.17403 | YODKWAN, SUPACHAI <br> 6 MOO 3, TAMBON MITRA PARB <br> AMPHOR MUK LEH, SARABURI <br> 18180 <br> THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.18906 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT DTD 9/23/2014 1.8481 | YOGI ENTERTAINMENT LLC ATTN HARRY MATIN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18907 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDED AND RESTATED LIMITED LIABILTY COMPANY AGREEMENT EFFECTIVE DATE: 8/15/2012 2.17404 | YOGI ENTERTAINMENT LLC C/O COHEN GARDNER LLP ATTN JONATHAN GARDNER 345 N MAPLE DR, STE 181 BEVERLY HILLS, CA  90210 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18908 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 3/28/2014 2.17405 | YONG, SHAH EFFENDDY 371, JALAN KEMPAS 6, BANDAR PUIRA 81000, KULAJAYA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18909 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 10/8/2014 2.17406 | YONO NURDIANSYAH 11 KEMENYAN, NO35 INDONESIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18910 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 4/3/2014 2.17408 | YOONG, YOKE WONG 43, JALAN 2/9, TAMAN BUKIT RAWARF, SELANGOR RAWANG  48000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18911 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT FOR SERVICES EFFECTIVE DATE: 7/3/2014 2.17409 | YOONG, YOKE WONG 43, JALAN 2/9, TAMAN BUKIT RAWARF, SELANGOR RAWANG  48000 MALAYSIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18912 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>EFFECTIVE DATE: 4/16/2014<br>2.17410 | YOOUMAN, DAORAT |
| 2.18913 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17411 | YORK RIVER CROSSING 8<br>2226 YORK CROSSING DRIVE<br>HAYES, VA 23072 |
| 2.18914 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM<br>EFFECTIVE DATE: 11/21/2008<br>2.17412 | YOUENS, JUSTIN<br>53 RICHIE ROAD<br>WOODSTOCK<br>CAPE TOWN<br>SOUTH AFRICA |
| 2.18915 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DAILY / WEEKLY PERFORMER'S AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.17413 | YOUNG, GARY<br>APT 56, 66-70 EMILY PLACE<br>BROOKLAND BUILDING<br>AUCKLAND 1010<br>AUSTRALIA |
| 2.18916 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CREW CONTRACT - DIRECT HIRE<br>EFFECTIVE DATE: 12/1/2016<br>2.17414 | YOUNG, PHOEBE<br>49 THRALE RD<br>LONDON SW161NT<br>UNITED KINGDOM |
| 2.18917 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17415 | YOUR COMMUNITY FOUNDATION<br>100 CIVIC CENTER DRIVE<br>LIMON, CO 80828 |

Debtor    The Weinstein Company LLC    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Case number (if known) 18-10601    Page 3332 of 3352

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18918 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 7/2/2014<br>2.17416 | YU JIAN, SET<br>#06-02, BLOK1 PRIMA REGENCY<br>JALAN HUSAI BARU<br>81750 JOHOR BAHRU<br>JOHOV |
| 2.18919 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO COSTUMER<br>EFFECTIVE DATE: 2/19/2014<br>2.17417 | YU, SHIH-YU<br>#69-1, 7F, CHENGGOND RD, SEC 5<br>NEIHU DIS, TAIPEI<br>TAIWAN |
| 2.18920 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTING AGREEMENT<br>EFFECTIVE DATE: 6/22/2015<br>2.17418 | YUAN, RONALD |
| 2.18921 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO-GENERAL CREW<br>EFFECTIVE DATE: 2/24/2014<br>2.17420 | YUEN CHAU<br>RM 3007, CHEUNG PAK HSE<br>HONG PAK COURT<br>LAM TIN, HONG KONG<br>CHINA |
| 2.18922 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>2.17421 | YUEN KAYE, WOL<br>8371 E VILLAGE LANE<br>ROSEMEAD, CA 91770 |
| 2.18923 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17423 | YUMA THEATRE (WKENDS)<br>307 S. MAIN STREET<br>YUMA, CO 80759 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18924 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNEMENT AGREEMENT DTD 8/2/2010<br>1.8484 | YUME - QUAD FILMS<br>ATTN  PHILIPPE BENSOUSSAN<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110<br>FRANCE |
| 2.18925 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT DE CESSION DTD 8/2/2010<br>1.8485 | YUME - QUAD FILMS<br>ATTN  PHILIPPE BENSOUSSAN<br>31-33 RUE MADAME DE SANZILLON<br>CLICHY  92110<br>FRANCE |
| 2.18926 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT W/ SERIES OPTION<br>EFFECTIVE DATE: 3/18/2014<br>2.17424 | YUNE, RICK<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN CAMERON MITCHELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18927 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MEMORANDUM OF AGREEMENT<br>EFFECTIVE DATE: 11/27/2015<br>2.17426 | YUNE, RICK<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN CAMERON MITCHELL<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA  90067 |
| 2.18928 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.17428 | YUSMAN, DENI<br>JALAN GALUR SELATAN<br>RT 003/003<br>GALUR, JOHAR BARU<br>INDONESIA |
| 2.18929 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 4/14/2014<br>2.17429 | YUSUAN, SANOH<br>39 M8, T LATCHIT<br>PHAK HAI, AYUTHAYA<br>13120<br>THAILAND |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18930 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE LOAN AGREEMENT<br>AGREEMENT DTD 4/20/2017<br>EFFECTIVE DATE: 4/20/2017<br>2.17430 | YZZ FACILITY LIMITED, THE<br>ATTN WAYNE MARC GODFREY<br>20 MARSH LANE<br>LONDON  NW7 4QP<br>UNITED KINGDOM |
| 2.18931 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EDITOR AGREEMENT<br>EFFECTIVE DATE: 9/3/2010<br>2.17431 | Z1 PRODUCTIONS INC<br>F/S/O DAN ZIMMERMAN<br>C/O UNITED TALENT AGENCY ATTN: PETE FRANCIOSA<br>9560 WILSHIRE BLVD SUITE 500<br>BEVERLY HILLS, CA  90212 |
| 2.18932 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE<br>AGREEMENT<br>2.17432 | ZAHID SADIQ<br>4916 CARPENTERIA (TH)<br>5304 STAR PINE RD<br>CARPENTERIA, CA  93013 |
| 2.18933 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 4/9/2014<br>2.17433 | ZAINAL, ZAINORDIN<br>C1-112 PEIDAWG COURT, TALAN PERJUNE<br>MALAYSIA |
| 2.18934 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 5/19/2014<br>2.17434 | ZAINAL, ZARINA BINTI<br>NO 56 LADANG SWEE LEM, JOHOR<br>KULAIJAYA  81000<br>MALAYSIA |
| 2.18935 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 8/11/2014<br>2.17435 | ZAINI, MOHAMAD NAJIB BIN<br>27 JALAN PADI RIA 9, BANDAR BARU UDA, JOHOR<br>JOHOR BAHRU  81200<br>MALAYSIA |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18936 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/14/2014<br>2.17436 | ZAKARIA, MOHAMAD NOOR BIN<br>NO 124, JALAN INDOH 5/9 TAMAN, BUKIT INDAH, JOHOR<br>JOHOR BAHRU  81200<br>MALAYSIA |
| 2.18937 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT<br>EFFECTIVE DATE: 7/3/2014<br>2.17437 | ZAKII, MOHAMMED AHMAD<br>11 JLN HARON, KAMPUNG BAHRU<br>JOHOR BAHRU  80100<br>MALAYSIA |
| 2.18938 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | JUDGE PANELIST AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.17440 | ZANNA ROBERTS RASSI LLC F/S/O<br>ZANNA ROBERTS RASSI |
| 2.18939 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HOST AGREEMENT<br>EFFECTIVE DATE: 3/15/2013<br>2.17438 | ZANNA ROBERTS RASSI LLC<br>F/S/O ZANNA ROBERTS<br>C/O CREATIVE ARTISTS AGENCY ATTN KATIE MALONEY<br>162 FIFTH AVENUE 6TH FLOOR<br>NEW YORK, NY  10010 |
| 2.18940 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MENTOR AGREEMENT, RELEASE & ARBITRATION PROVISION<br>EFFECTIVE DATE: 6/10/2013<br>2.17439 | ZANNA ROBERTS RASSI LLC<br>F/S/O ZANNA ROBERTS<br>C/O CREATIVE ARTISTS AGENCY ATTN KATIE MALONEY<br>162 FIFTH AVENUE 6TH FLOOR<br>NEW YORK, NY  10010 |
| 2.18941 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MENTOR AGREEMENT, RELEASE & ARBITRATION PROVISION<br>2.17441 | ZANNA ROBERTS RASSI, LLC<br>ZANNA ROBERTS RASSI LLC<br>F/S/O ZANNA ROBERTS RASSI |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18942 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON-UNION DEAL MEMO - CONST/ACCT CREW ONLY<br>EFFECTIVE DATE: 2/24/2014<br>2.17442 | ZAUKHUAY, SUTTICHOK<br>35/91 BANGTALAD<br>PAKKRAD, NONTABUREE<br>11000<br>THAILAND |
| 2.18943 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DEAL MEMO<br>1.8487 | ZAZEN PRODUCOES AUDIOVISUAIS LTDA<br>C/O EPSTEIN, LEVINSOHN, BODINE, HURWITZ & WEINSTEIN LLP<br>ATTN JOSE PADILHA & SUE BODINE<br>1790 BROADWAY, 10 TH FL<br>NEW YORK, NY 10019 |
| 2.18944 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 4/9/2006<br>1.8488 | ZAZEN PRODUCOES AUDIOVISUAIS LTDA<br>C/O EPSTEIN, LEVINSOHN, BODINE, HURWITZ & WEINSTEIN LLP<br>ATTN JOSE PADILHA & SUE BODINE<br>1790 BROADWAY, 10 TH FL<br>NEW YORK, NY 10019 |
| 2.18945 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006<br>1.8489 | ZAZEN PRODUCOES AUDIOVISUAIS LTDA<br>C/O EPSTEIN, LEVINSOHN, BODINE, HURWITZ & WEINSTEIN LLP<br>ATTN JOSE PADILHA & SUE BODINE<br>1790 BROADWAY, 10 TH FL<br>NEW YORK, NY 10019 |
| 2.18946 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE<br>1.8486 | ZAZEN PRODUCOES AUDIOVISUAIS LTDA<br>RUA BENJAMIN BATISTA, 175/216, JARDIM BOTANICO<br>RIO DE JANEIRO<br>BRAZIL |
| 2.18947 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17443 | ZEBULON CINEMA<br>207 NORTH BROAD STREET<br>CAIRO, GA 31728 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18948 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17444 | ZECHARIAH BAKER 64 SHERIDAN LOOP BELTON, TX 76513 |
| 2.18949 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT EFFECTIVE DATE: 11/11/2014 2.17446 | ZED FILMS KFT KEREPESI UT 15 BUDAPEST H-1087 HUNGARY |
| 2.18950 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 11/11/2014 2.17449 | ZED FILMS KFT KEREPESI UT 15 BUDAPEST H-1087 HUNGARY |
| 2.18951 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 11/14/2014 2.17447 | ZED FILMS KFT KEREPESI UT 15 BUDAPEST H-1087 HUNGARY |
| 2.18952 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT RE: AGREEMENT APTIALLY EXECUTED EFFECTIVE DATE: 11/11/2014 2.17448 | ZED FILMS KFT KEREPESI UT 15 BUDAPEST H-1087 HUNGARY |
| 2.18953 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT NO. 1 TO CLIP LICENSE AGREEMENT EFFECTIVE DATE: 1/1/2014 2.17450 | ZEFR, INC. F/K/A MOVIECLIPS, INC. ATTN RICH RABBON |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18954 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17451 | ZEITGEIST ARTS 222 EAST SUPERIOR DULUTH, MN 55802 |
| 2.18955 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT TO ASSIGN RIGHTS FOR A FEATURE LENGTH SCREENPLAY DTD 11/20/2010 1.8491 | ZEITOUN, LAURENT 17 RUE DE LA GRANGE BATELIERE PARIS 75009 FRANCE |
| 2.18956 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CESSION DE DROITS SCENARIO LONG METRAGE DTD 11/20/2010 1.8492 | ZEITOUN, LAURENT 17 RUE DE LA GRANGE BATELIERE PARIS 75009 FRANCE |
| 2.18957 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17452 | ZEMRAK PIRKLE PRODUCTIONS LLC PO BOX 302 DANVILLE, CA 94526 |
| 2.18958 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTANT AGREEMENT EFFECTIVE DATE: 7/25/2013 2.17453 | ZENDEN ENTERTAINMENT F/S/O DANA SANO 717 NINTH ST BUNGALOW D SANTA MONICA, CA 90402 |
| 2.18959 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17454 | ZEPHYR ARTS LLC ATTN ALBERT RANDALL 5200 SUMMIT RIDGE DR, 5412 RENO, NV 89523 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.18960 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/2/2014<br>2.17455 | ZERO VFX LLC<br>ATTN BRIAN DREWES<br>162 COLUMBUS AVE 3RD FL<br>BOSTON, MA  02116 |
| 2.18961 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE<br>RE: DIST LICENSE AGREEMENT DTD 5/20/2008<br>EFFECTIVE DATE: 7/1/2009<br>2.17458 | ZETA AUDIOVISUAL SA<br>ATTN ELISA MARTIN DE BLAS<br>CALENDULA 95 MINIPARC II<br>EDIFICIO M URB SOTO DE LA MORALEJA<br>ALCOBENDAS, MADRID  28109 SPAIN |
| 2.18962 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT & DISTRIBUTOR'S ACCEPTANCE<br>RE: DIST DEAL MEMO DTD 2/12/2008<br>EFFECTIVE DATE: 9/25/2008<br>1.8497 | ZETA AUDIOVISUAL SA<br>ATTN ELISA MARTIN DE BLAS<br>CALENDULA 95 MINPARC II<br>EDIFICIO M URB SOTO DE LA MORALEJA<br>ALCOBENDAS, MADRID  28109 SPAIN |
| 2.18963 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/12/2008<br>2.17456 | ZETA AUDIOVISUAL<br>ATTN ELISA MARTIN DE BLAS<br>CALENDULA 95 MINIPARC II EDIFICIO M<br>URB SOTO DE LA MORALEJA<br>28109 ALCOBENDAS, MADRID  SPAIN |
| 2.18964 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2008<br>2.17457 | ZETA AUDIOVISUAL<br>ATTN ELISA MARTIN DE BLAS<br>CALENDULA 95 MINIPARC II EDIFICIO M<br>URB SOTO DE LA MORALEJA<br>28109 ALCOBENDAS, MADRID  SPAIN |
| 2.18965 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION DEAL MEMO<br>EFFECTIVE DATE: 2/12/2008<br>1.8493 | ZETA AUDIOVISUAL<br>ATTN ELISA MARTIN DE BLAS<br>O'DONNELL 12 8 PLANTA<br>MADRID  208009<br>SPAIN |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18966 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17459 | ZEUS DIGITAL THEATERS 8 120 OSAGE LANE WAYNESBORO, VA 22980 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18967 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17460 | ZEUS DIGITAL THEATRES, LLC SUITE 1 FISHERSVILLE, VA 22939 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18968 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 5/5/2014 2.17461 | ZHAIDARBEK KUNQUZHINOV 11 ALATAU LANE ALATAU RESIDENCY ALMATY KAZAKHSTAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18969 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW 2.17462 | ZHAN, KONG XIAN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18970 | **State what the contract or lease is for and the nature of the debtor's interest** | MARCO POLO PRODUCTIONS ASIA, SDN BHD EFFECTIVE DATE: 8/4/2014 2.17463 | ZHAO ZI JUN TRADES HOTEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.18971 | **State what the contract or lease is for and the nature of the debtor's interest** | NON UNION DEAL MEMO GENERAL CREW EFFECTIVE DATE: 7/4/2014 2.17464 | ZHEN, LI ROOM 601. UNIT 4TH. BLDG 1 YOUTH RD HUAI ROU DISTRICT BEIJING CHINA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18972 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE PROVIDER DEAL MEMO STUNTMAN<br>EFFECTIVE DATE: 1/5/2014<br>2.17467 | ZHUMATEV, ZHAMIL<br>KIRGIZ REPUBLIK |
| 2.18973 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PERFORMER AGREEMENT<br>EFFECTIVE DATE: 5/28/2014<br>2.17469 | ZIFFREN BRITTENHAM LLC<br>ATTN: JULIAN ZAJFEN<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067 |
| 2.18974 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ACTOR'S AGREEMENT - LOANOUT<br>EFFECTIVE DATE: 5/26/2016<br>1.8498 | ZIFFREN BRITTENHAM LLP<br>ATTN PJ SHAPIRO & BRIAN LAZARUS<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067-6406 |
| 2.18975 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ZIFFREN LETTER<br>RE: "ECHELON" -ATTACHMENT AGREEMENT<br>1.8499 | ZIFFREN BRITTENHAM LLP<br>ATTN PJ SHAPIRO & BRIAN LAZARUS<br>1801 CENTURY PARK WEST<br>LOS ANGELES, CA 90067-6406 |
| 2.18976 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXCLUSIVE LICENSE AGREEMENT<br>1.8500 | ZIFFREN LAW<br>ATTN MELANIE COOK, ESQ .<br>1<br>LOS ANGELES, CA 90067 |
| 2.18977 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WES CRAVEN AGREEMENT DTD 8/13/1998<br>SUMMARY OF DEAL TERMS<br>1.8501 | ZIFFREN, BRITTENHAM, BRANCA & FISHER<br>ATTN SAMUEL FISCHER ESQ<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067-6406 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18978 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXEC PRODUCING SERVICES AGREEMENT<br>1.8502 | ZIFFREN, BRITTENHAM, BRANCA, FISCHER GILBERT-LURIE, STIFFELMAN & COOK LLP<br>ATTN STEVEN BURKOW<br>1801 CENTURY PARK W<br>LOS ANGELES, CA 90067 |
| 2.18979 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXECUTIVE PRODUCING SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/25/2004<br>2.17470 | ZIFFREN, BRITTENHAM, BRANCA, FISCHER, |
| 2.18980 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTENT LICENSE AGREEMENT<br>EFFECTIVE DATE: 12/15/2008<br>2.17471 | ZILLIONTV CORPORATION<br>C/O CARR & FERRELL LLP<br>ATTN BARRY A. CARR, ESQ.<br>2200 GENG ROAD<br>PALO ALTO, CA 94303 |
| 2.18981 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT<br>2.17472 | ZINEMA 2<br>222 EAST SUPERIOR ST.<br>DULUTH, MN 55802 |
| 2.18982 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT DTD 9/15/2012<br>1.8503 | ZINMAN, JOHN<br>C/O INDUSTRY ENTERTAINMENT<br>ATTN ANDREW DEANE<br>955 S CARRILLO DR, 3RD FL<br>LOS ANGELES, CA 90048 |
| 2.18983 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO AGREEMENT<br>EFFECTIVE DATE: 8/15/2011<br>2.17473 | ZIPPER BROTHERS FILMS INC |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18984 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DEAL MEMO <br> EFFECTIVE DATE: 3/13/2011 <br> 2.17474 | ZIPPER BROTHERS INC |
| 2.18985 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | DIRECTOR/EDITOR/DIRECTOR OF PHOTOGRAPHY/PRODUCER AGREEMENT <br> EFFECTIVE DATE: 7/27/2009 <br> 2.17475 | ZIPPER BROTHERS PROJECTS LLC <br> 1208 S HARBOR CITY BLVD <br> MEZZANINE <br> MELBOURNE, FL 10003 |
| 2.18986 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIRMATION LETTER DTD 7/13/1999 <br> 1.8504 | ZIRAGO PRODUCTION FSO LAETA KALOGRIDIS <br> C/O ENDEAVOR <br> ATTN TIM STRICKLER AND DAWN SALTZMAN <br> 9701 WILSHIRE BLVD 10TH FLOOR <br> BEVERLY HILLS, CA 90212 |
| 2.18987 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT <br> 2.17476 | ZOETROPOLIS (RADIUS) <br> 315 WEST JAMES STREET <br> LANCASTER, PA 17602 |
| 2.18988 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | PRIVATE & CONFIDENTIAL CREW AGREEMENT <br> EFFECTIVE DATE: 8/21/2014 <br> 2.17477 | ZOHAIMAN, MOHAMAD NORAZREEN BIN |
| 2.18989 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br> EFFECTIVE DATE: 7/11/2016 <br> 2.17478 | ZOIC INC <br> D/B/A ZOIC STUDIOS <br> 3582 EASTHAM DR <br> CULVER CITY, CA 90232 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.18990 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCTION SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 2.17481 | ZOIC STUDIOS BC INC 375 WATER ST #605 VANCOUVER, BC  V6B 5C6 CANADA |
| 2.18991 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/15/2013 2.17483 | ZOIC STUDIOS BC INC 375 WATER ST #605 VANCOUVER, BC  V6B 5C6 CANADA |
| 2.18992 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 3/6/2013 2.17482 | ZOIC STUDIOS BC INC 375 WATER ST #605 VANCOUVER, BC  V6B 5C6 CANADA |
| 2.18993 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/13/2014 2.17479 | ZOIC STUDIOS BC 375 WATER ST #605 VANCOUVER, BC  V6B 5C6 CANADA |
| 2.18994 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT EFFECTIVE DATE: 10/30/2014 2.17480 | ZOIC STUDIOS BC 375 WATER ST #605 VANCOUVER, BC  V6B 5C6 CANADA |
| 2.18995 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VISUAL EFFECTS AGREEMENT EFFECTIVE DATE: 10/23/2007 2.17484 | ZOIC STUDIOS, BC, INC 100 WEST PENDER ST VANCOUVER, BC V6B 1R8 VANCOUVER |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.18996 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 12/13/2010<br>2.17485 | ZON LUSOMONDO AUDIOVISUAIS, S.A<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTURBO, 208<br>LISBOA 1069-203<br>PORTUGAL |
| 2.18997 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 11/11/2011<br>2.17486 | ZON LUSOMONDO AUDIOVISUASIS SA<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO<br>208<br>LISBOA 1069-203 PORTUGAL |
| 2.18998 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/10/2013<br>2.17487 | ZON LUSOMUNDE AUDIOVISUAIS S A<br>ATTN MIGUEL CHAMBEL<br>RUA ATOR ANTIONIO SILVA 9<br>1600-404 LISBOA<br>PORTUGAL |
| 2.18999 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>2.17489 | ZON LUSOMUNDO AUDIOVISUAIS SA<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBOA 1069-203<br>PORTUGAL |
| 2.19000 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011<br>2.17490 | ZON LUSOMUNDO AUDIOVISUAIS SA<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBOA 1069-203<br>PORTUGAL |
| 2.19001 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>EFFECTIVE DATE: 6/2/2011<br>2.17488 | ZON LUSOMUNDO AUDIOVISUAIS<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBOA 1069-203<br>PORTUGAL |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.19002 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>2.17491 | ZON LUSOMUNDO AUDIOVISUAIS, SA<br>ATTN MIGUEL CHAMBEL<br>9 RUA ATOR ANTONIO SILVA<br>LISBOA  1600-404<br>PORTUGAL |
| 2.19003 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 2/15/2013<br>1.8508 | ZON LUSOMUNDO AUDIOVISUALS, S.A.<br>ATTN  MIGUEL CHAMBEL<br>RUA ATOR ANTONIO SILVA, 9<br>LISBON  1600-404<br>PORTUGAL |
| 2.19004 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE & ACCEPTANCE OF ASSIGNMENT<br>RE: DISTRIBUTION AGEEMENT DTD 5/25/2012<br>EFFECTIVE DATE: 6/26/2013<br>1.8510 | ZON LUSOMUNDO AUDIOVISUALS, S.A.<br>ATTN  MIGUEL CHAMBEL<br>RUA ATOR ANTONIO SILVA, 9<br>LISBON  1600-404<br>PORTUGAL |
| 2.19005 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011<br>1.8506 | ZON LUSOMUNDO AUDIOVISUALS, S.A.<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBON  1069-203<br>PORTUGAL |
| 2.19006 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/25/2012<br>1.8509 | ZON LUSOMUNDO AUDIOVISUALS, S.A.<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBON  1069-203<br>PORTUGAL |
| 2.19007 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NOTICE OF ASSIGNMENT<br>RE: DIST LICENSE AGREEMENT DTD 2/13/2010<br>EFFECTIVE DATE: 10/29/2010<br>1.8513 | ZON LUSOMUNDO AUDIOVISUALS, S.A.<br>ATTN ANTUNES JOAO<br>AVENIDA 5 DE OUTUBRO, 208<br>LISBON  1069-203<br>PORTUGAL |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.19008 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNATIONAL DISTRIBUTION LICENSE AGREEMENT EFFECTIVE DATE: 11/10/2013 1.8507 | ZON LUSOMUNDO AUDIOVISUALS, S.A. ATTN MIGUEL CHAMBEL RUA ATOR ANTONIO SILVA, 9 1600-404 LISBON  PORTUGAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.19009 | **State what the contract or lease is for and the nature of the debtor's interest** | DISTRIBUTION AGREEMENT 1.8505 | ZON LUSOMUNDO AUDIOVISUALS, S.A. ATTN MIGUEL CHAMBEL RUA ATOR ANTONIO SILVA, 9 LISBON  1600-404 PORTUGAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.19010 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE AND ACCEPTANCE OF ASSIGNMENT EFFECTIVE DATE: 11/10/2013 1.8511 | ZON LUSOMUNDO AUDIOVISUALS, S.A. ATTN MIGUEL CHAMBEL RUA ATOR ANTONIO SILVA, 9 LISBON  1600-404 PORTUGAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.19011 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF ASSIGNMENT EFFECTIVE DATE: 5/13/2013 1.8514 | ZON LUSOMUNDO AUDIOVISUALS, S.A. ATTN MIGUEL CHAMBEL RUA ATOR ANTONIO SILVA, 9 LISBON  1600-404 PORTUGAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.19012 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONTRACTOR APPOINTMENT MEMORANDUM EFFECTIVE DATE: 10/1/2008 2.17493 | ZONDI, LUNGELENI DIAGRACIA 22 LOW STREET OBSERVATORY CAPE TOWN SOUTH AFRICA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.19013 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17494 | ZORN THEATRE P.O. BOX 528 706 CHIEF STREET BENKELMAN, NE  69021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.19014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CERTIFICATE OF AUTHORSHIP<br>EFFECTIVE DATE: 1/28/2010<br>1.8515 | ZOU JINGZHI |
| 2.19015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON UNION DEAL MEMO - GENERAL CREW<br>EFFECTIVE DATE: 8/10/2014<br>2.17495 | ZUBAIDI, FAHAD ADHMAD<br>JL NUSA INDAH O 229 A<br>RT 003<br>RW 012<br>JAKA SETIA BEKASI SELATAN  INDONESIA |
| 2.19016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ZUCCARINI FILMS INC. TERMS AND CONDITIONS<br>EFFECTIVE DATE: 5/11/2009<br>2.17496 | ZUCCARINI FILMS INC. |
| 2.19017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 5/17/2015<br>2.17498 | ZUFFA MARKETING LLC<br>2960 W SAHARA AVE<br>LAS VEGAS, NV  89102 |
| 2.19018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 6/9/2014<br>2.17497 | ZUFFA MARKETING<br>2960 W SAHARA AVE<br>LAS VEGAS, NV  89102 |
| 2.19019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT FOR SERVICES<br>EFFECTIVE DATE: 6/2/2014<br>1.8516 | ZUHDI NUSUKI BIN JUSOH<br>22B-G-B, PARGSAPUN MERU EHSAN, LORON, MERU PEMAI 1, PEN MPAYAN HAMSAH ALAY<br>KLAY, SLANGOR  41050<br>MALAYSIA |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.19020 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | COMPOSER AGREEMENT EFFECTIVE DATE: 4/13/2016 2.17499 | ZUKERMAN, JEREMY C/O GORFAINE SCHWARTZ AGENCY; ATTN KEVIN KORN 4111 W ALAMEDA AVE, STE 509 BURBANK, CA 91505 |
| 2.19021 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17500 | ZURICH ENTERPRISES 5181 BROCKWAY LANE FAYETTEVILLE, NY 13066 |
| 2.19022 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER THEATRICAL EXHIBITION LICENSE AGREEMENT 2.17501 | ZYACORP ENTERTAINMENT SUITE 204 BEDFORD, NH 03110 |
| 2.19023 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ZYLOWARE SECOND RENEWAL TO LICENSE AGREEMENT DTD 3/23/2017 1.8522 | ZYLOWARE CORPORATION C/O DUNNINGTON BARTHOLOW & MILLER LLP ATTN DONNA FROSCO 250 PARK AVENUE, SUITE 1103 NEW YORK, NY 10177 |
| 2.19024 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT DTD 4/1/11 1.8518 | ZYLOWARE CORPORATION C/O O'MELVENY & MEYERS LLP ATTN GEORGE O' SULLIVAN TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 |
| 2.19025 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT TO LICENSE AGREEMENT - THE WEINSTEIN COMPANY -W- ZYLOWARE CORPORATION IN CONNECTION WITH THE PROGRAM TITLED EFFECTIVE DATE: 11/1/2014 2.17502 | ZYLOWARE CORPORATION C/O O'MELVENY & MYERS LLP ATTN GEORGE O'SULLIVAN TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 |

Debtor    The Weinstein Company Holdings LLC et al.    Case 18-10601-MFW    Doc 320    Filed 04/23/18    Page 3350 of 3352

Name    Case Number (if known) 18-10601

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.19026** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT EFFECTIVE DATE: 4/1/2011 2.17503 | ZYLOWARE CORPORATION C/O O'MELVENY & MYERS LLP ATTN GEORGE O'SULLIVAN TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 |
| **2.19027** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY" RE: LICENSING AGREEMENT DTD 4/1/2011 EFFECTIVE DATE: 3/7/2014 1.8517 | ZYLOWARE CORPORATION D/B/A ZYLOWARE EYEWEAR ATTN CHRISTOPHER SHYER, PRESIDENT 8 SLATER STREET PORT CHESTER, NY 10573 |
| **2.19028** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | MERCHANDISE LICENSE AGREEMENT DTD 4/1/2011 1.8519 | ZYLOWARE CORPORATION D/B/A ZYLOWARE EYEWEAR ATTN CHRISTOPHER SHYER, PRESIDENT 8 SLATER STREET PORT CHESTER, NY 10573 |
| **2.19029** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | RE: SECOND RENEWAL TO LICENSE AGREEMENT IN CONNECTION WITH "PROJECT RUNWAY" DTD 4/1/2011, AS AMENDED ZYLOWARE EXERCISE OPTION TO RENEWAL TERM EFFECTIVE DATE: 11/1/2017 1.8520 | ZYLOWARE CORPORATION D/B/A ZYLOWARE EYEWEAR ATTN CHRISTOPHER SHYER, PRESIDENT 8 SLATER STREET PORT CHESTER, NY 10573 |
| **2.19030** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | ZYLOWARE AMENDMENT TO LICENSE AGREEMENT DTD 3/7/2014 AMENDS AGREEMENT DTD 4/1/2011 1.8521 | ZYLOWARE CORPORATION D/B/A ZYLOWARE EYEWEAR ATTN CHRISTOPHER SHYER, PRESIDENT 8 SLATER STREET PORT CHESTER, NY 10573 |
| **2.19031** **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | AMENDMENT TO LICENSE AGREEMENT IN CONNECTION TO "PROJECT RUNWAY" EFFECTIVE DATE: 3/7/2014 2.17504 | ZYLOWARE EYEWEAR 8 SLATER STREET PORT CHESTER, NY 10573 |

**Fill in this information to identify the case:**

Debtor    The Weinstein Company LLC

United States Bankruptcy Court for the:   District of Delaware

Case number   18-10620
(if known)

☐ Check if this is an
amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

| | |
|---|---|
| **1.** | **Does the debtor have any codebtors?** |
| | ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form. |
| | ☐ Yes. |

Fill in this information to identify the case:

Debtor      The Weinstein Company LLC

United States Bankruptcy Court for the:   District of Delaware

Case number      18-10620
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   4/23/2018                    ✗ /s/ Robert Del Genio
              MM / DD / YYYY                   Signature of individual signing on behalf of debtor

                                              Robert Del Genio
                                              Printed name

                                              Chief Restructuring Officer
                                              Position or relationship to debtor